# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

**FIRST MONTHLY FEE STATEMENT OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
APRIL 01, 2019 THROUGH APRIL 30, 2019**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    June 3, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. **501959**

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al.*
       Debtors under Title III
       April 1, 2019 – April 30, 2019

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico,
acting through its Special Claims Committee

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $6,771.90 |
| | |
| Interim Compensation for Professional Services (90%) | $60,947.10 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $1,030.65 |
| | |
| **Total Requested Payment Less Holdback**[2] | $61,977.75 |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Explanatory Notes** |

00372360

## EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| Costs | 0.0 | $ - | $ 1,030.65 | $ 1,030.65 |
| Administration | 0.8 | $ 224.00 | $ - | $ 224.00 |
| Case Administration | 8.6 | $ 2,372.00 | $ - | $ 2,372.00 |
| Pleading Reviews | 60.70 | $ 16,708.00 | $ - | $ 16,708.00 |
| Meetings and communications | 3.4 | $ 630.00 | $ - | $ 630.00 |
| Court Hearings | 34.1 | $ 8,848.00 | $ - | $ 8,848.00 |
| Fee/ Employment Applications | 0.3 | $ 84.00 | $ - | $ 84.00 |
| Avoidance Action Analysis | 124.10 | $ 26,649.00 | $ - | $ 26,649.00 |
| General Litigation | 29.90 | $ 8,372.00 | $ - | $ 8,372.00 |
| Claims Aministration and Obje | 10.8 | $ 2,940.00 | $ - | $ 2,940.00 |
| General Brankruptcy Advice/ Opin | 3.6 | $ 892.00 | $ - | $ 892.00 |
| **TOTAL** | **276.3** | **$ 67,719.00** | **$ 1,030.65** | **$ 68,749.65** |

## EXHIBIT B

### SERVICES RENDERED BY
### ESTRELLA, LLC

## COMMENCING APRIL 1, 2019 THROUGH APRIL 30, 2019

### TIME AND COMPENSATION BREAKDOWN

| Attorney | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount | Adjustments |
|---|---|---|---|---|---|
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 61.3 | $   17,164.00 | |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 125.30 | $   35,000.00 | 0.3 |
| Francisco A. Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 23.2 | $   4,114.00 | 4.5 |
| Enrique S. Enríquez | Associate; Admitted in 2017; Litigation | $160.00 | 24.5 | $   3,920.00 | |
| Neysha Natal | Associate; Admitted in 2006; Corporate. Commercial and Tax Law. | $220.00 | 28.6 | $   6,248.00 | 0.2 |

2

| Paralegals | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Carolina Bonilla | Paralegal with over 7 years' experience; Compliance & Litigation | $95.00 | 11.0 | $1,045.00 |
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 2.4 | $ 228.00 |
| **GRAND TOTAL** | | | **276.30** | **$67,719.00** |

3

00372360

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC COMMENCING
APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Service | Cost |
|---|---|
| 1.     Photocopy (In-house) <br> (24 pages × 10¢) | $ 2.40 |
| 2.     Research (On-line Actual Costs) – Westlaw | $ 0.00 |
| 3.     PACER | $ 181.75 |
| 4.     Telephone | $ 0.00 |
| 5.     Teleconferencing | $ 0.00 |
| 6.     Binding | $ 0.00 |
| 7.     Meals | $ 0.00 |
| 8.     Travel - Hotel | $ 0.00 |
| 9.     Travel - Train | $ 0.00 |
| 10.    Travel - Taxi | $ 0.00 |
| 11.    Postage | $ 76.50 |
| 12.    Court Fees | $ 670.00 |
| 13.    Delivery Services | $ 100.00 |
| **TOTAL** | **$1,030.65** |

00372360

# EXHIBIT D

**Time Entries for Each Professional by Date**

00372360



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  | |
|---|---|
| Invoice # | 501959 |
| Invoice Date: | April 30, 2019 |
| Current Invoice Amount: | $68,749.65 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 04/01/2019 | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: B Marcia E. Cohen, Mary Eastham, Todd Malkoff, James Stambaugh, Suzanne Curran, Renita DiTomas, Mary Nell Lott, Michael S. Smock, Richard J. King Irrevocable Trust, Joan A. King Irrevocable Trust, Roman Melo and Mary Ann Melo. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers:  Rex Barnes, Rex Barnes, Marc Rappaport, Mark P. Scher, Floyd Joint Living Trust, Anna Greenberg Irrevocable Trust, Nancy I. Beil, Linda Argenziano, Helene Ellenzweig, Frederick K. Moss. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers:  Ronald Monkarsh, Carol Condray Barr, Erica M. Barr, David W. Hodgkins, Sr., James E. Hauptman, | 0.10<br>280.00/hr | 28.00 |

FOMB | General

Marcia E. Judy, BSO Securities, Inc. Part 3 of 3.  [DN6095]

| | | | | | |
|---|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers- Hobert Walters, Jr., Ralph E. Finley, William Goldschmidt, Kenneth D. Wolff, Leopold Montanaro, Stoeber Living Trust, Lloyd D. McCormack, Francine Stein, Michael S. Bykofsky and Vonceil T. Meier Scott. | | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers-  Alan Sticco, Richard Schriek, Richard W. Darula and Dorothy T. Darula, Ann W. Wood, Robert Balgley, Martha Jean Lemon 2008 Revocable Trust, Margarita Guzman de Vicenty, Terry Allen and Carol Allen, Alvin League and Evelyn League, Joseph Kump and Ann Stromquist. | | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers-  Franklin M. Sanders, Donald G. Terns Profit Sharing Pension Plan, Adam Terns, Linda J. Chevalier, Dierdre Diane Bobby, Manny Sternlicht, Barbara H. Greiner, Joseph Piesco, Iraida Rodriguez Barcel and Rafael Caro Santoni. | | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers-  Ruben Nieves Lugardo, Kathryn Hoedebeck Day, Ronald Jachimak, Scott Corin, Beverly A. Finley, Beverly A. Finley, Lucienne Holfelder, Inna Mae Downs, Diana E. Graham and Johnson Graham, Gerald F. Cabak and Algyte R. Cabak. [DN6091] | | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) | | 280.00/hr | | |

Firm Tax ID:  66-0554116

Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers -Linda Blevins, Norman Blevins Trust, Everett B. Farmer, Richard F. Ulbrich, Gilbert K. Bartfeld, Charles P. Coda, James T. Dye and Judy E. Dye, Ira J. Hurvitz, and Leo Labovitch.

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers - Robert D. Cagnina, William H. Krause, Raymond Scully and Brian Scully, Raymond Scully, John Tieszen and Sheryl Tieszen, Ethel S. Walzer and Mildred Gergelyi Revocable Living Trust. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers -  Peder D. Sivertsen Irrevocable Trust, Julius E. Clark, III, Pamela A. Collins, Susan K. Sorgatz and David L. Sorgatz, Barbara Graham, Marc Farbman, Emanuel Morgenstern and Joseph D. Kaufman, Carlos J. Hermosillo. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers -Pamela Matsil, Jimmy L. Coleman, Christine Eannone, Stanley Baumwald, Jay Goldberg and Julius E. Clark, III, Max Weiss. [DN6090] | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers - Eva L. Weis, Lawton Williamson, Priscilla Murray and Thomas G. Dieterich, Gerald R. Dodson and Glynda F. Dodson, Howard and Janyce Moss Family Trust, Miguel A. | 280.00/hr | |

Rivera, Chester T. Wohltman, Dolores Kazanjian O'Brien and Robert O'Brien.

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Beatrice Tanny GST Exempt Trust, Samuel Gordon, Reed Living Trust, Pamela Raniolo, Douglas C. Greene, Edith L. Claman, Edith L. Claman, Wilmer G. Pierson, Mary M. Bell, Shelby Godlewski and Bruce A. Cohen. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motions to allow Maria DiConza to appear pro hac vice filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY  [DN6089] and Motion to allow Matthew Triggs to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN6097]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on  APRIL 1, 2019 AT 2:30 P.M. AST Regarding [5978] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN6092] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Analyze and edit Notice of Motion to Extend Statute of Limitations. | 280.00/hr | |
| | KCS | General Litigation | 0.50 | 140.00 |
| | | Analyze and edit Motion to Extend Statute of Limitations. | 280.00/hr | |
| | AGE | Claims Administration and Obje | 0.50 | 140.00 |
| | | Receive and review 5 notices of participation. | 280.00/hr | |
| 04/02/2019 | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers Edward Steele, and Dorothy Steele, Dorothea J. Hardick, Juliann D. Abendroth, John Robinson and Gail Robinson, Shareld Dennis and George A. Dennis, Felicia Ferrazzano, Virginia G. Phiefer, Victor Phiefer and Saul M. Levy, A. Faye Dollar. | 280.00/hr | |

Firm Tax ID:  66-0554116

| KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers Wanda J. Warne, Donald T. Warne, Deepak Chabra, Eva Young, Mark M. Frossman, Nayda Sdustache, Eusebio Iglesias, Jose Enrique Ayorda Santaliz, Trinidad Ayorda Santaliz, Milagros Ayorda Santaliz. [ DN 6114]. | 280.00/hr | |

| KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers  Edward Austin Sparling, Ephram Graff, Manuel D. Dy, Lynn J. Battle and Jane E. Battle, CHarles Fettig, Freddie Hernandez Rodriguez, Bettini Living Trust, Tomo Scranton and Rennie Scranton, Mireya Haering, James Taylor and Betty Taylor. | 280.00/hr | |

| KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers -Mary E. Priesgen, Gaylord S. Kent, Roy Bates Jr. and Patricia H. Bates JT Ten, Beverly S. Clute and Georgina S. Furse JT Ten, Robert Levine, Thomas BR, John van Beek and Betty Van Beek, Harvey Kushner, Carol B. Benderson and Sharon L. Kewley. | 280.00/hr | |

| KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Nancy F. Merriam, William R. Merriam, Richard A. Allbee, Deborah S. Rinner, Stuart Berman, Audrey Berman, Mark J. Mohr, Spialter 2011 Survivorship and Trust, Baldwin Manor, L.P., John M. Hussion. | 280.00/hr | |

| KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its | 280.00/hr | |

Firm Tax ID:  66-0554116

Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Joan R. Katz, George Garabian, Arthur Church, Gail Kirhoffer, Jerome Pill, Donna Goiri, Jerold Wiegand, Kenneth H. Dick, Carl Slotnick, Carl S. Slotnick and Linda J. Slotnick. [DN6108].

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Stuart A. Lighter, Der Gen Lin, Marc L. Siditsky, Michael A. Reisman, Brian Leon Murphy Trust, Nicholas Benyo, Jr., Sheenal Patel, Patricia Lynch, Gerald Risberg, Kevin M. White, Mani Ayyar, Tiffany Teng, Ronald Teng, Chia Hui Teng and Hsiou Hua Huang, Ken Green, Shiray Bangert, Mary Bludnicki, Thomas J. Eich, Robert Hummel, Aymara Vazquez Casas. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - (1) Pro Se Notices of Participation) Filers - Patsy Morrow, Diane C. Haase Survivors Trust, Ralph C. Haase Family Trust,Benjamin Bludnicki and Mary Bludnicki, Vivienne Lee Rainey Revocable Living Trust, Karen LaPolt, Emma Basile, Solomon Lafazan, Kathleen A. Ralph and James D. Lyons. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - (1) Pro Se Notices of Participation) Filers Elizabeth C. Zucco, Walter J. Fleck and Elizabeth C. Zucco JT, Joe Reiman, Dennis K. Bird and Linda W. Bird, Wilma R. Adelstein Rev Trust, Stanley Adelstein Trust, Mario Manni and Marie Manni, Mary A. Bruemmer and Robert E. Bruemmer, Estelle Hoyt, Gregory Moore. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 | 280.00/hr | |

|  |  |  |  |
|---|---|---|---|
| | | and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - (1) Pro Se Notices of Participation) Filers Elizabeth C. Zucco, Walter J. Fleck and Elizabeth C. Zucco JT, Joe Reiman, Dennis K. Bird and Linda W. Bird, Wilma R. Adelstein Rev Trust, Stanley Adelstein Trust, Mario Manni and Marie Manni, Mary A. Bruemmer and Robert E. Bruemmer, Estelle Hoyt, Gregory Moore, Karl H. Strecker, Suzanne Loyack, Robert Berman, John Pfohl and Beverly Pfohl JTWROS, Dennis Pegorsch, John E. Forrest, Daniel S. Reinhardt, Laura E. Harrison TTEE, Robert J. Gentle, Ralph Brown, Frieberg Family Trust. | | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - (1) Pro Se Notices of Participation) Filers  Lewis Anthony Sticco, Serafina Iannelli, Robert L. Stover Living Trust, Elaine S. Nusbaum Estate, Jerald Usatch TTEE and J. Earl Epstein, TTEE, Gene A. Brolin, Dale Snelling and Loretta Snelling, Francis D. Westfall, Jr., Irene Dhein. [DN6107] . | 280.00/hr | |
| KCS | Pleadings Reviews | 0.40 | 112.00 |
| | Receive and analyze Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds (Attachments - Exhibit A - Proposed Order) filed by Ad Hoc Group of General Obligation Bondholders. [DN6099] (42 pgs.). | 280.00/hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - (1) Pro Se Notices of Participation) Filers - Douglas and Heather Greene Trust, Chittema Reddy Trust, William Erickson, Nysa Fund, The William and Barbara Herman Family Trust, Eugene P. Borgwardt, Timothy C. Hinkle, Helen M. Cable, Paul Puschak and Evelyn Baillie. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze notice of participation relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by Liana Rivera Olivieri. [DN6106] | 280.00/hr | |
| KCS | Pleadings Reviews | 1.70 | 476.00 |

|  | | | |
|---|---|---|---|
|  | Receive and analyze Affidavit Submitting Documents Declaration of Donald Burke in Support of Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds relative to [6099] Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligati filed by Ad Hoc Group of General Obligation Bondholders with Attachments filed by Ad Hoc Group of General Obligation Bondholders  [DN6101] (209 pgs.). | 280.00/hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Richard Chang, Michael Dybicz, Robert W. Jensen, Aristides Rodriguez Arroyo, Alfonso Asencio Seda, Susan Glinski, Roann Altman, Lazarus Revocable Trust, Ahmed R. Diaz, Stuart A. Lighter and Carol Benderson-Lighter. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers - James A. Grossinger, James A. Grossinger, Anthony S. Kulawinski, Louis Fata, Flowers Living Trust, Douglas and Heather Greene Trust, Greene Family Decedents Trust C, Edward Alexander, Daniel Murray Revocable Trust, Frank Sansone, The Clarice M. Manske Survivors Trust. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
|  | Receive and analyze ORDER GRANTING [6084] Motion to allow Brandon C. Clark to appear pro hac vice, [6085] Motion to allow Jennifer L. Jones to appear pro hac vice, [6097] Motion to allow Matthew Triggs to appear pro hac vice, and [6089] Motion to allow Maria DiConza to appear pro hac vice all signed by J. Taylor Swain.  [DNs 6009 and 6110] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
|  | Receive and analyze ORDER GRANTING [4411] PUERTO RICO SALES TAX FINANCING CORPORATION'S SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR . [DN6115] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
|  | Receive and analyze ORDER GRANTING IN PART [4417] Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims. | 280.00/hr | |

Firm Tax ID:  66-0554116

[DN6117]

| | | | | |
|---|---|---|---|---|
| | KCS | **Pleadings Reviews**<br>Receive and analyze MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group  with Attachment- Exhibit A - Proposed Order filed by  Ad Hoc Group of General Obligation Bondholders. [DN6104]. | 0.50<br>280.00/hr | 140.00 |
| | KCS | **General Litigation**<br>Receive and analyze finalized Motion to extend Statute of Limitations under 546 and Notice of Hearing.  File the same. | 0.60<br>280.00/hr | 168.00 |
| | AGE | **Claims Administration and Obje**<br>Receive and review 4 notices of participation. | 0.40<br>280.00/hr | 112.00 |
| | AGE | **Claims Administration and Obje**<br>Review draft of Motion to Toll statute of limitations under section 546. Receive and review dozens of emails related to urgent filing required for today. | 2.30<br>280.00/hr | 644.00 |
| | NNC | **General Bankruptcy Advice/Opin**<br>Intraoffice meeting with Mr. Kenneth Suria, Esq. to discuss new consultation regarding immunity. | 0.20<br>-/hr | N/C |
| 04/03/2019 | KCS | **Pleadings Reviews**<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 04/02/2019 relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment - (1) Pro Se Notices of Participation) Filers -  Gary F. Ruff Revocable Trust, Sheryl E. Walker, Marilyn M. Senter Revocable Trust, Robert Turner, Melanie F. George, Dorothy Grady, Dorothea Laub, Jonathan L. St. Mary, Richard B. Brown, Luis A. Lopez Sullivan and Dorothy L. McNaught. | 0.20<br>280.00/hr | 56.00 |
| | KCS | **Pleadings Reviews**<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 04/02/2019 relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment - (1) Pro Se Notices of Participation) Filers Jack L. Siegel, Russell R. Reeves and Kathleen C. Reeves. [DN6121] | 0.10<br>280.00/hr | 28.00 |
| | KCS | **Pleadings Reviews**<br>Receive and analyze Order approving [6112] Stipulation and proposed order to further extend deadlines set forth in the court's order entered on 2/14/2019. [DN6121] | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Order denying motion for relief from stay. [DN6122] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and review email from the US Trustee relative to our request relative to his objection to advancing payment to pay for adversary proceeding filings.  Reply to the same forwarding Sunni P. Beville's email. Receive email from Trustee responding to request. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Autonomy Capital's Motion for Joinder. [DN6121] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court on 04/02/2019 relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment - (1) Pro Se Notices of Participation) Filers - James Maxwell and Kay Maxwell, Jeanne M. Munro Trust, Marshall Berman, Alexandre Zolotarev, Matthew Himmelstein, Mark Radermacher, Rombough Family Trust, Paul C. DeGregorio, Jane E. Duffy, Donald McDonald, Allen Hart and Andrea Hart. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Telephone call with client concerning local rules relative to English translations and the Certificate of Service. | 280.00/hr | |
| | AGE | General Bankruptcy Advice/Opin | 2.10 | 588.00 |
| | | Email exchange regarding Code of Ethics for lawyers.  Secure certain information needed by the client.  Task Judge Ojeda with securing additional information. | 280.00/hr | |
| | AGE | General Bankruptcy Advice/Opin | 0.30 | 84.00 |
| | | Receive and review 7 notices of participation. | 280.00/hr | |
| | FOD | General Bankruptcy Advice/Opin | 1.00 | 220.00 |
| | | Research regarding Code of Ethical Conduct as to legal profesional and whether the Code had been amended after between 2010 and 2014. | 220.00/hr | |
| 04/04/2019 | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze certificate of service for local rules compliance and file the same. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze response from UST advising no objection to advance of moneys in case for filing law suits. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                      Page No.:   11

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Urgent Motion to approve stipulation between Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations filed by the Oversight Board. [DN6128] | 280.00/hr | |
| | KCS | Pleadings Reviews<br>Receive and analyze Urgent motion Eleventh Urgent Consented Motion for Further Extension of Deadlines relative to DN 6065 Order Granting Motion (Attachment- 1 Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DN6128] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Hearing and Motion of Individual General Obligation Bondholder (1) to Permit Electronic Filing by Pro Se Parties, (2) (In the Alternative to "(1)" to Set Up a Mechanism to Permit Pro Se Parties to File and Serve Papers by Submission by e-mail to Prime Clerk, (3) to Permit Pro Se Parties to Listen into Proceedings by Telephone, and (4) to Order the Appointment of a Committee for Individual and Other Modest-Sized Bondholders. [DN6128] (32 pages) | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notices of Participation by the following pro se bondholders - Maria T. San Miguel, Charles W. Flood, Jr., Maria M. De Jesus Montes, Frank Neal Cappas, John Jr. Hughes, Steven Rose, Judi M. Ross. [DN6127] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze email from Carol relative to Paulian action pleading for the complaint.  Tasked atty. Enrique Enriquez with draft. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze email from Carol Ennis relative to Urgent Motion to be filed on Monday.  Reply and receive response relative to the same. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Claims Administration and Obje<br>Receive and review 6 notices of pro se participation. | 0.30<br>280.00/hr | 84.00 |
| 04/05/2019 | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are - Leslie J. Novick, Sabry Elzohiery and Debbie Iris, Mayra I. Ramos Roman, Steven Shea and Mary Shea, Ronald J. Galiardo, Diana Hunter, Kay E. Kunkle, James M. Cole, Dana P. Blanchard and Nancy Siebert. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:  66-0554116

Objection of (I) Financial Oversight and Management Board,
Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code
Section 502 and Bankruptcy Rule 3007 filed by Official
Committee of Unsecured Creditors Filers are - Donald Jay Moore,
Carol A. Calvert, Norma A. Larrimore, Raul Bonnin, Leslie M.
Milling, Mira Schachne, Jeana Doring, Daisy A. Talley, Jeffrey L.
Talley and Arlene E. Wollenweber.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are -  James L. Pluntz, Marylin Gonzalez Toro, Wilson Ortiz, Lila Attrino, Morrie Markell, James McCafferty, Michael Lurie and Susan Lurie, Evelyn Martino Gonzalez and Robert Emas. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are -   Robert B. Faber, Jerold Weigand, Algrid A. Aukscunas, Roslyn G. Perler, Sven Comas del Toro and Luz M. Diaz, Kathryn B. Bolich, Barbara A. Wood, Barbara A. Wood, Robert Pedretti, Fanny Kobrin and Nathan Kobri. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are -   Sloth Equity LLC, Margie Rivera Gutierrez and Vernon A. Smith. [DN6131] . | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are - Guy Petrillo, Elaine C. Miller, Marie Tordini, William T. Ventura and Jennifer L. Ventura, Nancy A. Sheridan, Roger R. Oldenburg and Patricia L. Oldenburg, Dennis A. Kay and  Constance N. Lighton. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE on [6126] Urgent motion for Entry of an Order Approving | 280.00/hr | | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. [DN6132] . | | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze JOINT INFORMATIVE MOTION REGARDING DISCOVERY MATTERS IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY . [DN6134] . | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [6130] ELEVENTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES relative to [6065] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document [4443] MOTION REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS UNDER UNEXPIRED NON-RESIDENTIAL LEASE. Responses due by 4/15/2019. Reply due by: 4/23/2019. [DN6133] . | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze STIPULATION Withdrawal of National Public Finance Guarantee Corporations Urgent Motion to Compel Production of Documents, A Categorical Privilege Log, And Other Relief from Citigroup Global Markets Inc. relative to [6075]. [DN6135] . | 280.00/hr | |
| | ESE | Avoidance Action Analysis | 4.30 | 688.00 |
| | | Legal research for applicable statutes and caselaw on Paulian action according to needs provided by Ms. Carol S. Ennis, and email results to attorney Kenneth Suria. | 160.00/hr | |
| | AGE | Claims Administration and Obje | 0.30 | 84.00 |
| | | Receive and review 6 notices of participation. | 280.00/hr | |
| 04/07/2019 | ESE | Case Administration | 0.30 | 48.00 |
| | | Exchange of emails with attorney Rosa Sierra regarding questions and background to complete fraudulent transfer complaint according to applicable statutes and caselaw in Puerto Rico. | 160.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and review draft of motion to compel to be filed on Monday. | 280.00/hr | |
| 04/08/2019 | KCS | Case Administration | 0.50 | 140.00 |
| | | Telephone conference with US Clerk for PROMESA case on planning logistics for filing adversary proceedings relative to the Special Counsel's actions. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | KCS | Case Administration | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Telephone conference with contact at Brown Rudnick relative to call from Clerk on case planification of logistics for filings of adversary proceedings relative to the Special Counsel's actions. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare Jeremy J. Malsam, Mark D. Brook, Dennis D. Kasparek and Dolores M. Kasparek, Margaret Burt Rev Trust, Barbara Roberts Poole, Salvatore Sparacio, Neil A. Rosenberg, Myron F. and Fern Esselman Irrevocable Trust UAD 3/23/2015, Angeline Langerman and Gerald Langerman and Donald J. Viering. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare Douglas R. Robinson, Sandra M. Andrews, Eugene R. Krauss, Ellen Barron, Doris E. Marley and Linda D. Marley, David A. Brown, Telu Ram Bajar, Palley Family Trust, Constellation Capital Management, LLC and Metacapital Mortgage Opportunities Master Fund. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare  Ltd., Metacapital Mortgage Value Master Fund, Ltd., Super Certus Cayman Fund Limited and Michael W. Masters. [DN6140]. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare - Helen Weitman, Pamela R. Larsson, The IBS Turnaround Fund (QP) (A Limited Partnership), The IBS Turnaround Fund, L.P., The IBS Opportunity Fund, Ltd., Cooperativa de Ahorro y Credito de Caparra, Isadore Zaremba, Hugo Taraboletti and Denise M. Taraboletti and Joseph Hydock. | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Edit motion for PHV on behalf of Jeffrey Jonas and file the same. [DN6139] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Order from court GRANTING [6136] Urgent motion for Extension of Deadlines Relative to [6104] Motion of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Obje filed by Ad Hoc Group of General Obligation Bondholders. [DN6138] | | 280.00/hr | |
| ESE | Pleadings Reviews | | 2.40 | 384.00 |
| | New legal research for applicable statutes and caselaw on Paulian action according to background received from attorney Rosa Sierra and email to attorney Kenneth Suria with results. | | 160.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | File Urgent Motion with clerk of court. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Draft email to Chambers with copy of filing and copy of proposed Order in Word document. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Draft email to Chambers of J. Swain relative to our Urgent Motion to authorize discovery and to compel disclosure that we will file today. | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze draft of Urgent Motion to authorize discovery and to compel disclosure. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze email from Carol Ennis relative to agreeing to extend time on Motion to toll to Creditor's Committee until April 12, and regarding the Urgent Motion to authorize discovery and to compel disclosure. Reply to the same. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Draft email to J. Swain on agreement to extend time on Motion to toll to Creditor's Committee until April 12. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and review email from Carol Ennis with new stipulation to be notified to the court.  Edit email and send it to J. Swain with notice to client. | | 280.00/hr | |
| KCS | General Litigation | | 0.80 | 224.00 |
| | Receive and review email with final draft of Urgent Motion for Discovery and analyze the same for edits.  File the same with clerk of court.  Draft email to Chambers with copy of filing and copy of proposed Order in Word document. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and review Statment Supporting the Urgent Motion from | | 280.00/hr | |

Firm Tax ID:  66-0554116

Paul Hastings.

| 04/09/2019 | KCS | Case Administration | 0.40 | 112.00 |
| | | Receive and analyze email from Carol Ennis including memo to the team relative to my conversation with the Clerk of the Court about procedures for filing adversary proceedings.  Reply with corrections. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are -Walter L. Lovenduski and Gail B. Lovenduski, Stephen V. Odenwald, Kathleen M. Odenwald, Michael A. DeAngelus, Dennis Desmond and Cecily Johnson, Kenneth Meshbesher, Kenneth Cushman, Richard G. Spagnoli, Marlene Scham. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are -  Arnold Scham, Michael F. Hoey, Batten Trust, Jaye L. Parsons, James D. Mason, Ray W. Standifer, Ray W. Standifer, Ronald E. Belcher, Nancy I. Koenig and Lawrence T. Koenig, Mary Jane Jones. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - Janine Bundy, Frances Vitkovich and Mitchell Vitkovich, Richard Horvath, Paul M. Catania. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are -Diane Yasgur Revocable Trust, Edward V. Fengya, Cynthia Arnold Cohen, Brugar Enterprises LP, Gary M. Cohen, Valli Hoisl, Richard Woomer, Vladimir Saban, Estate of Charles | 280.00/hr | |

E. Maley and John F. Cole.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are Robert Laughman, Ken Kirschenbaum Family Trust, Ken Kischenbaum. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - , Karen Braun, Joshua Novick, Nevin J. Olson and L. Jesse Kaysen, Carol Hertweck, Gregory Itenberg, William C. Bryson and Julia Penny Clark, Neil S. Millbauer, Kevin Bell, Scott D. Reisman and The Hefler Family Trust. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - , Donald D. O'Brien, Sandra Henderson, Carol Bearison, Ira C. Carney and Eupha S. Carney, Susan Crane, Phyllis Beecher and Murray Beecher, Cindy Wade Weathers, Edward P. De Nicola, Timothy Jay and Carol A. Jensen. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - William Ferrante and Donna Ferrante, Eileen D. Malason, Cecilia Davidson, Robert E. Mantell, Charles W. Boettcher, Jr., Ludwig E. Thibault, Bruce Mahler, Santos Mulero Sierra and Elizabeth Gonzalez, Diana R. Jirau Rovira and Rene H. Desrosiers. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Order setting briefing schedule on Urgent Motion at [6143]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Objection of Peter C. Hein to Joint Motion to | | 280.00/hr | |

Firm Tax ID:   66-0554116

Toll the statute of limitations. [6151]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze Objection to Motion for an Order Appointing a Committee for Modest-Sized Bondholders Related to 6128 MOTION of Individual filed by Peter C. Hein.  [6164] | 0.20<br>280.00/hr | | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Objection of Official Committee of Unsecured Creditors to Motion of Pro Se Individual General Obligation Bondholder for Order Appointing Committee for Individual and Other Modest Sized Holders of General Obligation Bonds Related to 6128 MOTION of Individual filed by Peter C. Hein filed by Luc A. Despins.  [6166] | 0.20<br>280.00/hr | | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation (General Obligation Bonds) relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by the following Pro se Participants - Alinelson Robles Robles [6145], Nelson Robles Diaz [6146, 6147, 6148, 6149, 6150], Adalberto Mendoza Vallejo [6155], Medelecia Mendoza Vallejo del Valle. [6157] | 0.20<br>280.00/hr | | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order referring Urgent Motion at [6143] to Magistrate Judge. | 0.10<br>280.00/hr | | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - Craig A. Schecker, Daniel Adam Dziak, Mary J. Frank, Accord International, Diane L. Hull, John C. Durling and Jerry F. Durling, Sherri L. Ortolani, Lucille M. Stone, Connie M. Vorhees and Scott Yasgur Irrevocable Trust. | 0.30<br>280.00/hr | | 84.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - Anne A. Fulbright, Thomas Regan, Edward V. Fengya, Angel Lopez Ramirez, Vincent Mazzella and Susan Mazzella, Gilberto Hanke, Janice J. Grogan, Gunther Glaser, Anthony J. Gadient and Angelo Piro. | 0.20<br>280.00/hr | | 56.00 |
| KCS | Fee/Employment Applications<br>Receive and review email from fee counsel and reply to the same.  Tasked Carlota and Joann with additional information. | 0.30<br>280.00/hr | | 84.00 |

Firm Tax ID:   66-0554116

| 04/10/2019 | KCS | Case Administration | 0.80 | 224.00 |
|---|---|---|---|---|
| | | Read and respond to emails from Angela Papalaskaris relative to conference call tomorrow and statute of limitations. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are - Range Landscape Inc., Brian Vito, Richard Cohen, Luz Annette Pasarell, Paul R. Erickson, Donald Bannett, Gail Barton, Knop Marital Trust, Gregory S. Nield, Daniel W. Brunton and Carol Pryor Brunton. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are -  May Harris, David Steiner, CR Vest, Sally Klinck Living Trust, Christopher James Klinck Trust, Gary K. Klinck Insurance Trust, Jan M. Klinck Living Trust, Helen Sherwood, Samuel E. Cody and Daniel Richards. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are -  Fenton R. Young and Patricia Young, Trust James Hennessy, Theresa Monteferrante, Annmarie Martin - POA Frank J. Savine, Edward J. Nolan III, Kevin Bannett, David Carr, Lisa J. Posillico, Gloria R. Cecere and Agatha M. Whelpley. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are -  Paul Shaman, Howard Kenner, Martha Lynn Inglis, Alan B. Hamerman, Liza Castles, Sy Mayerson and Edi Mayerson. [DN6174]. | 280.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Notice of Participation (General Obligation Bonds) Relatie to 4784 Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by AMBAC ASSURANCE CORPORATION. [DN6169] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze urgent motion requesting extension of briefing schedule [6170] and order granting the same [6172]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are - William Denio, Wedgewood Tacoma LLC, Claire Adelman, Sharon L. Miller, Debra Freund, Dorothy DeGaeto, Elizabeth M. Rogers, Adam Amsterdam, Martin Rubenstein and Rafael A. Quinones Soto. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 4.30 | 1,204.00 |
| | Review and analyze various versions of the draft Complaint for Avoidance of Transfers.  Conduct research.  Discuss with team and provide Kenneth C. Suria with feedback.  Email exchanges with Brown Rudnick team, particularly related to additional cause of action. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Read and edit fraudulent transfer memorandum by Enrique. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 1.50 | 420.00 |
| | Further research and revisions on Count II.  Emails exchange with Rosa Sierra and Tristan Axelrod and others.  Suggested language for different counts. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Read and revise the text of Count III and made suggestions as to Count II. | | 280.00/hr | |
| NNC | Avoidance Action Analysis | | 3.30 | 726.00 |
| | Legal research and analysis on statute of limitations for breach of fiduciary duties. | | 220.00/hr | |
| ESE | Avoidance Action Analysis | | 3.00 | 480.00 |
| | Continuing of new legal research for applicable statutes and caselaw on Paulian action according to background received from attorney Rosa Sierra and email to attorney Kenneth Suria with results. | | 160.00/hr | |
| ESE | Avoidance Action Analysis | | 1.00 | 160.00 |
| | Receive and review exchange of emails between co-counsels | | 160.00/hr | |

Firm Tax ID:  66-0554116

and Ms. Carol Ennis and attorneys Rosa Sierra, Tristan Axelrod
and Angela Papalaskaris regarding different versions of drafts of
Puerto Rico Form Constructive Transfer Complaint, Puerto Rico
Tolling Cover Letter and Puerto Rico Office of the Comptroller.

| | ESE | Avoidance Action Analysis | 1.40 | 224.00 |
| | | Legal research on three-year statute of limitations regarding breach of fiduciary duty claim under Puerto Rico law and email to attorney Kenneth Suria with results. | 160.00/hr | |
| | FOD | Avoidance Action Analysis | 1.00 | N/C |
| | | Revise draft of Adversary Complaint to avoid and recover constructive fraudulent transfers. | -/hr | |
| 04/11/2019 | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Objection to Related document [6104] MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bond. [DN6181] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Objection to Related document[6118] Joint MOTION to Toll 11 U.S.C. Sec. 546 Statute of Limitations filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition. [DN6182] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation). The filers are - Emeida Flores Carlo, Barbara A.T. Fields Saranna Temple Family Trust, Ernesto Padilla, Wanda M. Conde Silva, Sam Allison, Paul Herbert, Anthony Michael Muscolino III, Ruperto J. Robles and Ana Belen Fizias, Lotte Gagliardotto, Leopold Montanaro (Amended) [DN6189] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING ADDITIONAL BRIEFING OF URGENT MOTION FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. Related document:[6126] Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. [DN6190]. | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:  22

| | KCS | Pleadings Reviews<br>Receive and analyze Peter Hein's objection to tolling motion. | 0.20<br>280.00/hr | 56.00 |
|---|---|---|---|---|
| | KCS | Avoidance Action Analysis<br>Telephone call with client concerning with Angela Papalaskaris relative to strategy for the adversary proceedings and research project on GDB immunity and other matters. | 0.50<br>280.00/hr | 140.00 |
| | NNC | Avoidance Action Analysis<br>Initial legal assessment on additional topics related to government immunity. | 2.50<br>220.00/hr | 550.00 |
| 04/12/2019 | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - , Delio A. Cacho, Shirley Hanna, Ronald Micci, Ellen S. Buchwalter, Charles E. McCalla, Irene Eelkema, Gerald Dickerson, Stephen Falcigno, Joan Galiardi, May, Francois and Matthew JTWROS. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - Mitchell Sussman, William H. Tucker Rev. Trust, Lula Charline Tucker Trust, Judy M. Tucker Rev. Trust, Carmen J. Sanchez, Maria Zeno Annexy, Sucn Juan Llompart. . [DN6213]. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments -# (1) Pro Se Notices of Participation). The filers are - Shirley E. Snitzer Rev Trust and Irene Randazzo. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments -# (1) Pro Se Notices of Participation). The filers are -  Gaylord S. Kent (Amended), Eleanor T. Spengler, | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:  66-0554116

Michael C. Harris, Alan Paplham and Marlene Paplham, Michael
G. Simon, Rhoderick Harrison, Barbara E. Ross, Thomas
Holtmeyer, Jeffrey M. Hesse, Patricia A. Peery and Roy L. Peery.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments -# (1) Pro Se Notices of Participation). The filers are - Larry Harrenstein and Julie Harrenstein, Helen Paders Berkson Revocable Trust, Melvin Ramos Biaggi, Lawrence Szostak, Lawrence Szostak and Lillian Szostak, Wilson Rivera Ortiz, Humberto Aleman, Edward F. Schultz, Jr., David De Sutter, The Harold Berkson By Pass Trust. [DN611] | 280.00/hr | | |
| AGE | Pleadings Reviews | | 3.60 | 1,008.00 |
| | Detailed review of Puerto Rico Avoidance Action Targets (multiple separate lists). Search for and include information from the Puerto Rico Department of State. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Objection to Urgent Motion of the Finacial Oversight and Management Board of Puerto Rico for Entry of and Order Under Bankruptcy Rules 1007 (i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Related document:[6143] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders. [6193] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze RESPONSE to Motion Relative to [6143] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. [6195] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Objection to Urgent Motion of the Financial Oversight and Management Board of Puerto Rico for Entry of and Order Under Bankruptcy Rules 1007 (i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Related document:[6086] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing pursuing causes of action. [6216] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze motions for Debtors' 9th Omnibus Motion for Approvlal of automatic stay [4866] by FOMB [6219]. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and | 280.00/hr | | |

Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments -# (1) Pro Se Notices of Participation). The filers are - Carlos L. Suarez, Edward C. Gibney and Lorraine P. Gibney, Bernard M. Weintraub Decedent Trust, Black Diamond Credit Strategies Master Fund, Ltd., Stone Lion Portfolio L.P., Gregory A. Hanley and Sarah Hanley, Robin Mintz, Dorothy L. Carstens Fam T FBO Barbara L. Farrow.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - Robert Kazmierski, Peter G. Brown, Elliot Asset Management, Dennis M. Taylor Revocable Trust, Ward Johnson, Pedro Rivera Colon, Joyce McKinney, Benjamin Randazzo, Marguerite Coleman Kemen and Miguel A. De Jesus Cabrera. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [6188] Second Urgent Consented Motion for Extension of Deadlines filed by COMMONWEALTH OF PUERTO RICO. Related document [5699] Motion for Relief From Stay Under 362 [e]. [6206] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze list for conflicts check. | | 280.00/hr | |
| CB | Avoidance Action Analysis | | 5.00 | 475.00 |
| | Review and analyze list of Corporation in the PR State Department site in order to identify the type of business for avoidance actions. | | 95.00/hr | |
| NNC | Avoidance Action Analysis | | 1.30 | 286.00 |
| | Continue with new legal research requested on immunity topic. | | 220.00/hr | |
| CB | Avoidance Action Analysis | | 4.00 | 380.00 |
| | Analyze and review on the State Department site Corporations that are from the Government, Religious, Non-for- Profit and Charity of the Appendix 2 for avoidance actions. | | 95.00/hr | |
| CB | Avoidance Action Analysis | | 2.00 | 190.00 |
| | Translated from English to Spanish the Tolling Agreement Cover Letter. | | 95.00/hr | |
| KCS | Claims Administration and Obje | | 0.30 | N/C |
| | Receive and analyze correct translation of tolling letter in Spanish. | | -/hr | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |
| | Receive and verified the three lists of entities to determine if non-for-profit. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |
| | Receive and analyze Memorandum with recommendations for the Board. | | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  | KCS | Claims Administration and Obje | 1.60 | 448.00 |
|  |  | * Receive and analyze Appendix 3 for nonprofit, religious or governmental entities. | 280.00/hr |  |
| 04/13/2019 | AGE | Avoidance Action Analysis | 1.40 | 392.00 |
|  |  | Detailed review of additional list of Avoidance Action Targets. | 280.00/hr |  |
| 04/14/2019 | AGE | Avoidance Action Analysis | 1.80 | 504.00 |
|  |  | Continue detailed review of additional list of Avoidance Action Targets. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 8.00 | 2,240.00 |
|  |  | Receive and review email from Rosa Sierra and began reviewing the Excel table with additional entities to be sued.  Determine which were government or non-profit on 430 entities by researching the Dept. of State database and othe internet sites for the entities. | 280.00/hr |  |
| 04/15/2019 | KCS | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are  Lee Einbinder, Thomas E. Ryan, Donald R. Blackwell, Timothy Sampson, Jose M. Ocasio and Gladys Melendez, James J. Broussard, Kristine Dees, Alice Odenwald and Angela May. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are Jeffrey Moores, Sylvia Deutsch, Clara R. Houdek, Mitchell Robert Fields, Pamela A. Roeming, Ross Family Trust, Lauren Ray Kingery, Betty W. Fantle, Massry Family LLC and Billy B. Best. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of | 280.00/hr |  |

Firm Tax ID:  66-0554116

Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are Doris Schwartz, Myra Shulkes, Ronald C. Nienas, Richard Gorman and Irene Gorman, Kenneth Panke, ADK Soho Fund LP, Virgil Grubbe, Carol Storch and Brigade Capital Management LP.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are Hector L. Rivera and Enelia Russe, Enelia Russe Cordero, The Hector Morales Santiago Retirement Plan, The Alicia Oyola Trust, The Jose J. Adaime Maldonado Retirement Plan, The Noelia Ramos Rivera Retirement Plan, The United Surety & Indemnity CODEF COM FBO, Frederick Millan and The Xiomarie Negron Retirement Plan. | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are  Luis A. Aponte Valderas, Sonia E. Acosta Martino and Miguel R. Correa Cestero. [DN3236] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are Sylvia Blumenfeld, Ronald Linde, James M. Kidd, Maritjan Ribic and Wayne Sommers, Wayne R. Sommers and Zenka Sommers, Marie L. Papp, Jonathan Miller and Stacy Miller, Eileen Draudin, Jane W. Pegel, Rose A. Gardella and Stephen G. Gardella. | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are - Ramonita Santaella Franco, Joyce E. MacLennan, Willa Louise Cather, Olvin R. Martinez Cruz, Carolyn DeLong, Juan Vidal Cruz, William E. Shipley, Donnie W. Litton, | 0.20<br>280.00/hr | 56.00 |

|     |                                                                                                                                                                                                                                                                                                                                                                             |                        |        |
|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------------|--------|
|     | Charles B. Bitler and Mary Ann Bitler, Ivan D. Smith and Dana Y. Smith.                                                                                                                                                                                                                                                                                                       |                        |        |
| KCS | Pleadings Reviews                                                                                                                                                                                                                                                                                                                                                             | 0.20                   | 56.00  |
|     | Receive and analyze Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. [6249]                                                                | 280.00/hr              |        |
| AGE | Avoidance Action Analysis                                                                                                                                                                                                                                                                                                                                                     | 1.50                   | 420.00 |
|     | Detailed analyze of 5th list of Puerto Rico Avoidance Action Targets.                                                                                                                                                                                                                                                                                                         | 280.00/hr              |        |
| YV  | Avoidance Action Analysis                                                                                                                                                                                                                                                                                                                                                     | 2.40                   | 228.00 |
|     | Search on several goverment agencies data base to identify the address of the following people and entities Metro Center Associates, Servicio de Transportacion Juan Carlos Inc., Albizael Rodriguez Monta-ez, Corp. de Serv. de Salud - this sounds like a N-F-P.  If it is I don't need an address, Luz M. Carrasquillo Flores, Margarita Hurtado Arroyo, Maura I. Martinez Torres, Providencia Cotto Perez, R Cordova Trabajadores Sociales CSP, Ramon E. Morales, Ricardo Estrada Maisonet and S & L Development S.E. Analyze the information gathered and send a report with it. | 95.00/hr               |        |
| NNC | Avoidance Action Analysis                                                                                                                                                                                                                                                                                                                                                     | 3.40                   | 748.00 |
|     | Legal research and analysis on additional questions regarding immunity and Act 104 as requested by client.                                                                                                                                                                                                                                                                    | 220.00/hr              |        |
| ESE | Avoidance Action Analysis                                                                                                                                                                                                                                                                                                                                                     | 3.20                   | 512.00 |
|     | Legal research for statutes and caselaw in relation to Government Development Bank Act as requested by client..                                                                                                                                                                                                                                                                | 160.00/hr              |        |
| KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                            | 0.30                   | 84.00  |
|     | Edit draft of informative motion in compliance with DN 6240.                                                                                                                                                                                                                                                                                                                  | 280.00/hr              |        |
| KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                            | 0.20                   | 56.00  |
|     | Receive and analyze order at DN 6240 regarding procedures for attendance, participation and observation of April 24-25, 2019, Omnibus Hearing.                                                                                                                                                                                                                                 | 280.00/hr              |        |
| KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                            | 1.40                   | 392.00 |
|     | Receive and analyze Objection to Related document: 6099 MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligati filed by Ad Hoc Group of General Obligation Bondholders, 6104 MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders. [DN6254] | 280.00/hr              |        |
| KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                            | 0.10                   | 28.00  |
|     | Receive and analyze ORDER GRANTING [6249] Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving                                                                                                                                                                                                               | 280.00/hr              |        |

Firm Tax ID:   66-0554116

Stipulation Between the Commonwealth of Puerto Rico and the
Puerto Rico Highways and Transportation Authority  [DN6260]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Objection of Official Committee of Unsecured Creditors to Motion of Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures with Respect to Omnibus Conditional Objection to Claims Filed or Asserted by The Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds Related document [6104].   [DN6261] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Objection to and Preliminary Response to the Motion of the Ad Hoc Group of General Obligations Bondholders Establishing Procedures with Respect to the Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligations Bonds Related document [6099] MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds.   [DN6263] | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS.   [DN6269] | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS. [DN6272] | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO SUBSEQUENTLY AMENDED CLAIMS. [DN6271] | | 280.00/hr | |
| KCS | General Litigation | | 1.10 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims. [DN6274] (240 pgs.) | | 280.00/hr | |
| KCS | General Litigation | | 1.10 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS. [DN6273] (241 pgs.) | | 280.00/hr | |
| KCS | General Litigation | | 1.10 | 308.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS. [DN6275] (236 pgs.) | 280.00/hr | |
| KCS | | General Litigation | 0.90 | 252.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS [DN6276] (163 pgs.) | 280.00/hr | |
| KCS | | General Litigation | 0.30 | 84.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims. [DN6277] | 280.00/hr | |
| KCS | | General Litigation | 1.10 | 308.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative Claims. [DN6278] (243 pgs.) | 280.00/hr | |
| KCS | | General Litigation | 0.50 | 140.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative Claims. [DN6279] ( 100 pgs.) | 280.00/hr | |
| KCS | | General Litigation | 1.00 | 280.00 |
| | | Receive and analyze Objection to the Motion Establishing Procedures with Respect to the Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders and Omnibus Conditional Objection (Limited Objection and Reservation of Rights) Related document: 6099 MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligati filed by Ad Hoc Group of General Obligation Bondholders, 6104 MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders. [DN6255] (91 pgs.) | 280.00/hr | |
| KCS | | General Litigation | 0.30 | 84.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS. [DN6270] | 280.00/hr | |
| KCS | | General Litigation | 0.40 | 112.00 |
| | | Receive and analyze email from Carol Ennis and analyze reply to the opposition to urgent motion and its proposed order. Draft email to client with changes. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | KCS | General Litigation | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze email from Carol Ennis and analyze reply to the opposition to urgent motion [6143] and its proposed order and file the same. [6248] | 280.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Receive and analyze multiple emails correpondence with Rosa and Carol Ennis relative to missing defendats and other matters involving addresses of certain defendants. | 280.00/hr | |
| | AGE | Claims Administration and Obje | 0.20 | 56.00 |
| | | Receive and analyze 4 notices of participation. | 280.00/hr | |
| 04/16/2019 | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are -  Christopher W. Fetter and Lula R. Fetter, Patrick C. Gallagher, Greenlight Capital Offshore Partners, Greenlight Capital LP, Greenlight Capital Qualified LP, Solosglas Investments LP, Greenlight Capital Offshore Masters Ltd. and Greenlight Capital Investors LP. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are -  Marlene G. Rotondo-Gregory, Stephen J. Ziffer, Eric McAlister, Jean Van Lehn Living Trust, William E. Lee, Alfonso Fernandez, Bernard M. Weintraub Decedent Trust, Carlos A. Sola Aponte, Lizette Sola Aponte and Juan J. Sola Aponte. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Robert S. Grande, Gary M. Koocher, Ronald Pederson and Cynthia Pederson, James B. Lloyd, Mark Anthony Eidlin, James E. Bailey, Shirley Peddicord, Randolph Marshall, Susan Tamowitz and Joseph Knies. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |

|  |  |  |  |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are -  Macil F. Bracksieck, Barbara A. Peters Roberts, Clement and Karen Arrison Trust, Neil Scholnick, Herbert K. McGinty, Vicki M. Porter, Peter Bondra, Richard Stark and Sharla Stark, AP Anderson and Mable Anderson and Gary Gesmonde. | 280.00/hr | |
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Ruth C. Nelson, V. LeReoy Coleman, Remo Vigano, Thomas H. McCamy, Shirley E. Adams, Thomas M. Adams, Morris E. Johnson, Jr. and Martha F. Johnson, Wayne W. Cook, Clarivett Sanchez and Mark Allen Barmes. | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Mitchell Weiner, William J. Barrett Jr., Claire G. Russo, Doreen Trontell, Gwen C. Derryberry, Patricia Blumberg, Robert C. Blumberg, Christy M. Hensley, Cherylon M. Winnigham and Mark Winnigham and Gale M. Nachtigal. | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Carolyn D. Lindsey, Laverna Render, Jean Ann Pepin, Corinne LaPayover, Clayton B. Seely, Bernard Gradoville and Kathleen Gradoville, Rick Evans, Edward L. Weber, Arthur J. Sebesta II and Richard Turner. | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:  66-0554116

FOMB | General

    Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Kenton T. Harrison, Harvey B. Draughn, William Betten and Judith Betten, Blake R. Patterson and Ellen M. Jackson, Myra Cohen, Vincent Mazzella and Susan Mazzella, Gary E. Lawrence and Karen M. Lawrence, Ed Salazar, Patricia Danzig and Fall Creek Management.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Elvira J. Froehlinger, Vira J. Froehlinger, Marshall D. O'Neill, Theodore Zaleski, Beverly A. Finley, Arthur Samodovitz, Andrew J. Lischin, Marie L. Papp, Mitchell R. Fields and Patricia A. Chessa. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Jennie R. Maltbie, Joseph A. Miles, Jacqueline F. Monk, Hanna Family Trust, Gerald Shulman Revocable Trust, Enrique Rodriguez Paz, Edward J. Olivari, Giacomo Pata and Maria Pata, Richard E. Lopez and Mitchell A. Weiner. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Awilda Valle, and Cantor-Katz Collateral Monitor LLC. [DN6300] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Order from Mag. Dein setting briefing schedule on Urgent Motion. File the same with court. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Amended Order from Mag. Dein setting briefing schedule on Urgent Motion. File the same with court. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Order from Mag. Dein setting briefing schedule on Urgent Motion. [DN6292] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Order further extending briefing schedule | | 280.00/hr | |

Firm Tax ID:   66-0554116

with respect to potential motion by Official Committee of
Unsecured Creditors seeking Appointent of Trustee.

| | KCS | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze Joint Motion for Expedited Consideration of Urgent joint Motion approving Stipualtion, pursuing Commonwealth causes of action and briefing schedule submitted by Official Committee of Unsecured Creditors. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze Joint Motion for Entry of Order approving Stipulation related to Joint Prosecution of Debtor Causes of Action. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.70 | 196.00 |
| | | Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 10701) relative to [4417] MOTION Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION.  [DN6283] (total 110 pgs.) | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 6257 URGENT Joint Motion of Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee, to Further Extend Briefing Schedule With Respect to Potential Motion By Official Committee of Unsecured Creditors Seeking Appointment of Trustee to Pursue Causes of Action. Section 926 Motion due by 4/17/2019 at 9:30 AM  (AST). Hearing on Motion set for 4/24/2019 at 09:30 AM  (AST) at Clemente Ruiz-Nazario Building before Judge LAURA TAYLOR SWAIN. Signed by Judge Laura Taylor Swain on 4/16/2019.  [DN6285] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze ORDER relative to 6199 Urgent Request for Immediate Status Conference filed by the Bondholders. Conference held on 04/12/2019 before Magistrate Judge Judith G. Dein. Motions to compel due by 4/15/2019 and 4/16/2019. Responses due by 4/19/2019 at 10:00 AM  . Replies due by: 4/22/2019 at 5:00 PM. Motions to compel will be heard at the Omnibus Hearing set for 04/24/2019 . [DN6294] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze ORDER GRANTING Urgent Joint Motion [6306] for (A) Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze BNY's supplemental objection to SCC's Urgent Motion at [6143]. [DN 6321] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze US Bank's supplemental objection to SCC's Urgent Motion at [6143]. [DN 6322] | 280.00/hr | |

Firm Tax ID:  66-0554116

| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze Bank of America's Supplemental Response elative to [6143] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders. [DN 6323] | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze email from Anela Papalaikas relative to questions pertaining researchby her associate.  Reply to the email advising will analyze cases and reply. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze email from Angela Papalaskaris relative to questions pertaining research by her associate.  Reply to the email advising will analyze cases and reply. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.60 | 168.00 |
| | Receive and analyze email with request for new assignement on defense of unclean hands and damages theory of deepening insolvency. Telephone call with Angela Papalaskaris relative to new issues she wants us to reasearch.  Task Francisco Ojeda with assignment. | 280.00/hr | |
| NNC | Avoidance Action Analysis | 1.50 | 330.00 |
| | Continue with legal research and analysis for new legal questions referred by Mrs. Angela Papalaskaris, Esq. | 220.00/hr | |
| NNC | Avoidance Action Analysis | 1.50 | 330.00 |
| | Review and edits to draft of legal memorandum prepared by Mr. Enrique Enriquez, Esq. | 220.00/hr | |
| NNC | Avoidance Action Analysis | 1.50 | 330.00 |
| | Initial legal research and analysis for new legal consultation referred on Statute of Limitations for Professional Liability cases. | 220.00/hr | |
| ESE | Avoidance Action Analysis | 3.20 | 512.00 |
| | Continuation of legal research for additional questions in relation to Government Development Bank Act and exchange of emails with attorneys Neysha Natal and Kenneth Suria with results. | 160.00/hr | |
| FOD | Avoidance Action Analysis | 3.60 | 792.00 |
| | Persuant to clients request, research on unclean hands and deepening insolvency doctrines in Puerto Rico.  Research on how these doctrines have been applied by Puerto Rico Courts, both at the local and federal level. | 220.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Receive and analyze and file Amended Certificate of Service. [6308] | 280.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Receive and analyze motions and filed at [DN6305 and 6306] and file Certificate of Service. [6301] | 280.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Receive and review three letters with their respective agreements to toll the statute of limitations.  Sign and send to three parties. | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:  35

| | AGE | Claims Administration and Obje<br>Receive and review 6 notices of participation. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | AGE | Claims Administration and Obje<br>Receive and review 7 notices of participation. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Claims Administration and Obje<br>Receive and analyze draft proposed Stipulation with Unsecured Creditor's Committee. | 1.30<br>280.00/hr | 364.00 |
| 04/17/2019 | KCS | Case Administration<br>Telephone conferene with chief clerk of the court relative to logistics for the filings of the adversary proceedings.  Draft email to Carol Ennis, Sunni Beville and Angela Papalaskaris with summary of the conference. | 0.80<br>280.00/hr | 224.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - Gale Cannan Campisi, Eric MacLennan, Edwin Rand, Lenore S. Sussman, David Sackin, George Altonjy, Trudy Frohlich, Gary Thane Bryant, Robert Kazimour and Maureen Tanzer. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are -  Ira Tanzer, Beverly Holmes, William Ralph Woodard, Marian Hirschler, Deborah Pace, Ira H. Levy, Pamela Heidner, Eleanor Perlman, The Lee Family Trust, Janet Lee Smith. [DN 6340] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Justin J. Karl, Douglas A. Pickarts, Samantha Blair Goldman Irrev Trust Agreement FBO, Joshua David Steinberg Irrev Trust Agreement FBO, Rachel Dawn Trobman Irrev Trust Agreement FBO, ICBC Financial Services LLC, FCO Special Opportunities (A1) LP, LMAP 903 Ltd. and Fundamental Credit Opportunities Master Fund LP. | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Ann Harris, Guillermo L. Martinez GM Security Technologies Inc., St. James Security Services LLC, Sucesion Isaias F. Martir Soto, Dr. Luis E. Gonzalez, Tomas Correa Acevedo, Ronald Di Pietra and Mia Di Pietra, Gabriel Miranda Ramirez, Laura Plaza and Gabriel Miranda Target.  [DN 6352] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Clairene F. Young Living Trust, Nila Gibbs, Jeffrey Kravetz, Estate of Carol Milroad, Estate of Edword Kravetz, Katherine L. Stockton TTEE, Arvin Crawford, Michael J. Serralles, Richard A. Matula, Robert L. Rae and Machelle L. Rae Revocable Trust UAD. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - Gisela MacLennan, Donald E. Braun, Kathy M. Wight, Camelia E. Fuertes Mudafort and Esther Mudafort, Roberto Rafael Fuertes and Esther Mudafort, Adriana E. Fuertes Mudafort and Esther Mudafort, Claudio Aliff and Kathy Roman, Raymond Schafer, Jeffrey Peters, Timothy M. Beilby and Linda C. Beilby. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze COFINA's Reply to Peter C. Hein's opposition to COFINA's 13th Omnibus Objection to duplicate bonds. [DN63677] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Informative Motion of the FOMB, Special Claims Committee abd the Official Committeeof Unsecured Creditors.  [DN63676] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Motion informing attendance at the 4/24/2019 hearing.  [DN 6373] | 280.00/hr | | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.60 | 168.00 |
| | Receive and analyze Reply to objections at [6151, 6159 and 6182] and to Reservations of Rights at [6191].  File the same with exhibits at DN6343.  Draft email forwarding copy of filing to the Judge's Chambers. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Limited Objection of the Lawful Constitutional Debt Coalition to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6348] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Reservation fo Rights of Ad Hoc Group of PREPA Bonholders to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6339] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Joinder of Committee of Retired Employees of the Commonwealth to Dkt. No. 6118 - Equitable Tolling Motion. [DN6346] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Objection of Certain ERS Bondholders to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305. [DN6334] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Objection of National Public Finance Guarantee Corporation to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6335] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Objection and Reservation of Ad Hoc Group of General Obligation Bondholders to the Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6337] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Objection and Reservation of Rights of Assured Guaranty Corp., Et al. to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6337] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Reply of Official Committee of Unsecured Creditors to Objections to Motion Establishing Procedured regarding omnibus objectio to claims asserted by bondholders of ERS.  [DN6353] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Joinder of the Oppenheimer Funds to objectrion of AD Hoc Group of General Bondholders to Urgent Motion at [6333]. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.50 | 140.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Official Committee of Unsecured Creditors' Motion for an Order Authorizing it to pursue certain causes of action on behalf of the Commonwealth.[DN6325] (60 pgs.) | 280.00/hr | |
| KCS | | Meetings of and Communications | 0.30 | 84.00 |
| | | Telephone conference with Mrs Aracelis Cortés relative to defendant AbbVie Corp. relative to the correct person to address the tolling letter/agreement.  Revised the letter and forward to them via email. | 280.00/hr | |
| AGE | | Avoidance Action Analysis | 2.00 | 560.00 |
| | | Receive and review multiple matters through the day related to the tolling issue, the stipulation with the unsecured creditors committee and tomorrow's hearing. | 280.00/hr | |
| NNC | | Avoidance Action Analysis | 3.00 | 660.00 |
| | | Continue with legal research and analysis on professional liability cases. | 220.00/hr | |
| NNC | | Avoidance Action Analysis | 3.10 | 682.00 |
| | | Work on first draft of legal memorandum on Statute of Limitations for Professional Liability claims. | 220.00/hr | |
| ESE | | Avoidance Action Analysis | 0.20 | 32.00 |
| | | Receive and review calendar of next events and deadlines for Puerto Rico Financial Oversight and Management Board. | 160.00/hr | |
| FOD | | Avoidance Action Analysis | 1.70 | 374.00 |
| | | Drafting of memorandum regarding the application of the doctrines of unclean hands and deepening insolvency by State and Federal Court in Puerto Rico. | 220.00/hr | |
| FOD | | Avoidance Action Analysis | 3.50 | 770.00 |
| | | Rearch on doctrines of unclean hand and deepening insolvency and its application in Puerto Rico by both State and Federal Laws. | 220.00/hr | |
| KCS | | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze order granting our Urgent Motion at [6143] in part and denying in part.  [DN6363] | 280.00/hr | |
| KCS | | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze order regarding procedures for 4/18/2019 hearing. [6341] | 280.00/hr | |
| KCS | | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze order extending deadline to reply to responses filed to [6358] stipulation and agreed order between FOMB and Official Committe of Unsecured Creditors.  [DN6364] | 280.00/hr | |
| KCS | | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze motion to extend deadline to reply to responses filed to  stipulation and agreed order between FOMB and Official Committe of Unsecured Creditors.  [DN6358] | 280.00/hr | |
| KCS | | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [6329] Urgent Unopposed Motion to Extend Movants' Time to Reply to | 280.00/hr | |

Firm Tax ID:  66-0554116

|            |     |                                                                                                                                                                                                                                                                                                                                                                       |            |        |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|--------|
|            |     | Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority.  [DN6363]                                                                                                                                                                                      |            |        |
|            | KCS | General Litigation<br>Receive and analyze MOTION for Joinder / The Official Committee of Retired Employees of the Commonwealth of Puerto Rico's Joinder Relative to [6118] Joint MOTION to Toll 11 U.S.C. Sec. 546 Statute of Limitations filed by The Financial Oversight and Management Board for Puerto Rico.  [DN6346]                                                 | 0.20<br>280.00/hr | 56.00  |
|            | KCS | General Litigation<br>Receive and analyze Motions informing attendance at the 4/18/2019 hearing.  [DNs 6357, 6359, 6360, 6365, 6369, 6371, 6372, 6375, 6376, 6377, 6378, 6379 and 6380]                                                                                                                                                                                  | 0.40<br>280.00/hr | 112.00 |
|            | KCS | General Litigation<br>Receive and analyze ORDER GRANTING [6326] sealing document.  [DN6345]                                                                                                                                                                                                                                                                             | 0.10<br>280.00/hr | 28.00  |
|            | KCS | General Litigation<br>Receive and Motion  of Official Committee of Unsecured Creditors for order authorizing their pursuing of claims on behalf of the Commonwealth. [6325]                                                                                                                                                                                              | 0.10<br>280.00/hr | 28.00  |
|            | KCS | General Litigation<br>Receive and analyze multiple emails from Carol Ennis regarding motions to be filed and other filings and assistance with adversary proceedings.   Also receive and respond to email from Angela Papalaskaris relative to the reseach due tomorrow.                                                                                                  | 1.00<br>280.00/hr | 280.00 |
| 04/18/2019 | KCS | Case Administration<br>Receive and analyze Fee Examiner Supplemental Report.                                                                                                                                                                                                                                                                                           | 0.30<br>280.00/hr | 84.00  |
|            | KCS | Pleadings Reviews<br>Receive and analyze Omnibus Reply of Official Committee of Unsecured Creditors in Support of Motion for Approval of Stipulation filed at 6381. (50 pgs with exhibits)                                                                                                                                                                               | 0.40<br>280.00/hr | 112.00 |
|            | KCS | Pleadings Reviews<br>Receive and analyze Official Committee of Unsecured Creditors' Reply to Response to Motion for an Order Authorizing it to pursue certain causes of action on behalf of the Commonwealth.[DN6325]                                                                                                                                                     | 0.40<br>280.00/hr | 112.00 |
|            | KCS | Pleadings Reviews<br>Receive and analyze MOTION for Joinder of the Financial Oversight and Management Board for Puerto Rico, Acting Through its Special Claims Committee, to the Omnibus Reply of Official Committee of Unsecured Creditors in Support of Motion for Approval of Stipulation and Agreed Order by and Among Financial Oversight and Management Board, its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action relative to [6305] and filed the same. [DN6382] | 0.20<br>280.00/hr | 56.00  |

Firm Tax ID:  66-0554116

FOMB | General                                                                                          Page No.:   40

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze ORDER PURSUANT TO BANKRUPTCY RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS relative to [6143] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN6384] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Motions Informing Participation at April 24-25 Hearing from Hermann Bauer [DN6387], Howard Hawkins [DN6392], Brady Williamson [DN6395], Roberto Camara [DN6396],  and Robert Gordon [DN6398]. | 280.00/hr | |
| | FOD | Meetings of and Communications | 1.00 | N/C |
| | | Meeting with Kenneth Suria regarding doctines of unclean hands and deepening insolvency and memorandum prepared for that effect.  Final revision of draft of memorandum and preparation of final draft. | -/hr | |
| | AGE | Court Hearings | 3.00 | 840.00 |
| | | Prepare for and listen in to the hearing held today in New York. | 280.00/hr | |
| | KCS | Court Hearings | 3.00 | 840.00 |
| | | Prepare and appear via telephone for today's hearing on the UCC's motion to approve the stipulation. | 280.00/hr | |
| | FOD | Court Hearings | 2.50 | N/C |
| | | Attend phone conference of hearing held today in front of Judge Swain. | -/hr | |
| | NNC | Avoidance Action Analysis | 4.00 | 880.00 |
| | | Work on second draft of legal memorandum and new legal research on cases involving PRUSA claims and alleged breach of contracts. | 220.00/hr | |
| | KCS | General Litigation | 0.50 | 140.00 |
| | | Analyze and edit memorandum on in pari delicto and deepening insolvency.  Discuss memorandum with Judge Ojeda. | 280.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Analyze Joinder Motion and file the same. | 280.00/hr | |
| | KCS | General Litigation | 0.50 | 140.00 |
| | | Analyze and edit memorandum on negligence.  Discuss memorandum with Neysha Natal. | 280.00/hr | |
| | AGE | Claims Administration and Obje | 0.30 | 84.00 |
| | | Receive and review 6 notices of participation. | 280.00/hr | |
| 04/19/2019 | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Objection to Motion of Official Committee of | 280.00/hr | |

Firm Tax ID:  66-0554116

Unsecured Creditors for Order Authorizing Committee to Pursue
Certain Causes of Action on Behalf of Commonwealth and
Granting Related Relief Related document:[6325]  [DN6419]

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION for Joinder Joinder of the Financial Oversight and Management Board for Puerto Rico, Acting by and Through its Special Claims Committee, to the Objection of Official Committee Of Unsecured Creditors to Motion of Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures with Respect to Omnibus Conditional Objection to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds Relative to [6261]. [DN6417] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Motions Informing Participarion at April 24-25 Hearing from Martin Sosland [DN6401], Alicia Lavergne Ramirez [DN6402], Albeniz Couret [DN6403], Roberto Abesada [DN 6404 & 6406], Bruce Bennet [DN6405], Elizabeth Fagen [DN6406], Ramon Rivera Morales [DN6407], Allan Brilliant [DN6408], Mark Stancil [6409], Gustavo Pabon Rico [6410], Luc Despins [6411], Kendra Loomis [DN6412], Linnette Figueroa Torres [6414], Eduard Weisfelner [DN6415], Luis Marini Biaggi [6419], and Jose Ramirez Coll [DN6420]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Objection to MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER AUTHORIZING COMMITTEE TO PURSUE CERTAIN CAUSES OF ACTION ON BEHALF OF COMMONWEALTH AND GRANTING RELATED RELIEF Related document:[6325]. [DN6419] | 280.00/hr | |
| | AGE | Claims Administration and Obje | 0.40 | 112.00 |
| | | Receive and review 4 notices of participation. | 280.00/hr | |
| 04/22/2019 | AGE | Case Administration | 1.30 | 364.00 |
| | | Email from Carol Enis with copied of NDA's we need to sign, 8 sets in total.  Started to review same for purpose of executing. | 280.00/hr | |
| | AGE | Case Administration | 0.70 | 196.00 |
| | | Receive and review Agenda for hearing on Wednesday and Thursday. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze agenda for Wednesday Omnibus Hearing. | 280.00/hr | |
| | NNC | Meetings of and Communications | 0.70 | 154.00 |
| | | Prepararation for conference call meeting with Ms. Angela Papalaskaris, Esq. and Mr. Kenneth Suria, Esq. | 220.00/hr | |
| | KCS | Avoidance Action Analysis | 0.50 | 140.00 |

Firm Tax ID:  66-0554116

|     |     |     |     |     |
|-----|-----|-----|-----|-----|
|     |     | Emails exchange relative to the Statute of Limitations on Professional Malpractice memorandum sent to Angela Papalaskaris and scheduling a conference call. Task Francisco Ojeda with the work. | 280.00/hr |     |
| FOD | Avoidance Action Analysis | Research on statute of limitations as to legal malpractice claims in Puerto Rico, specifically regarding when the statute of limitations starts to run regarding whether the malpractice claim arose in litigation versus legal advice and/or other legal services. | 2.30 220.00/hr | 506.00 |
| KCS | General Litigation | Receive and analyze and edit motion to seal document in compliance with order. File the same. | 0.40 280.00/hr | 112.00 |
| KCS | General Litigation | Receive and analyze ORDER GRANTING THE URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES (DE 555 in 17-3567) Related document [DE 544 in 17-3567]. Reply due by: 4/22/2019. [DN6431] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze STIPULATED ORDER EXTENDING THE ADMINISTRATIVE BAR DATE FOR CERTAIN CLAIMANTS relative to 6227 Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Certain Claimants filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico. The Administrative Bar Date shall be extended to June 30, 2019  for the Claimants. [DN6432] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze MOTION for Joinder of Doral Financial Corporation, acting through Doral Financial Creditors Trust, Service Employees International Union, and Tradewinds Energy Barceloneta, LLC in Urgent Motion of Official Committee of Unsecured Creditors for Order, under Bankruptcy Code sections 105(a) and 926(a) and Bankruptcy Rule 9006, establishing (i) procedures with respect to disclosure of avoidance actions to be asserted by Oversight Board, and (ii) expedited briefing schedule for potential request to appoint trustee under Bankruptcy Code section 926(a). [DN6433] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Amended MOTION to inform Regarding April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. [DN6444] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze ORDER GRANTING 6442 Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action filed by Official Committee of Unsecured Creditors. [DN6447] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze NINTH OMNIBUS ORDER GRANTING | 0.40 280.00/hr | 112.00 |

Firm Tax ID:   66-0554116

|     |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                             |                   |        |
| --- | --- | --- | --- | --- |
|     |     | RELIEF FROM THE AUTOMATIC STAY. relative to 6219. Related document 5146 Order. Signed by Judge Laura Taylor Swain on 04/22/2019. (Attachments- # 1 Exhibit TITLE III STAY MODIFICATIONS AGREED TO BY THE DEBTORS FROM FEBRUARY 13, 2019 THROUGH APRIL 12, 2019 # 2 Exhibit TITLE III STAY MODIFICATIONS AGREED TO BY THE COMMONWEALTH # 3 Exhibit TITLE III STAY MODIFICATIONS REGARDING CONDEMNATION PROCEEDINGS AGREED TO BY HTA). [DN6448] |                   |        |
|     | KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                                                                                                                | 0.40              | 112.00 |
|     |     | Receive and analyze JOINT MOTION to inform Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Regarding Filing of Revised Stipulation and Agreed Order By Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action Regarding [6305] URGENT Joint Motion for Entry of Order[DN6455] | 280.00/hr         |        |
|     | KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                                                                                                                | 0.80              | 224.00 |
|     |     | Receive and analyze REPLY to Response to Motion / Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief Relative to[6325] MOTION of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action [DN6458] (76 pgs.) | 280.00/hr         |        |
|     | KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                                                                                                                | 0.10              | 28.00  |
|     |     | Receive and analyze Motion to allow Jesse Green to appear pro hac vice (Attachment # (1) Exhibit Receipt for Pro Hac Vice admission fee) filed by ALICIA I LAVERGNE RAMIREZ [DN6459], and Motion to allow Andrew Kissner to appear pro hac vice filed by KENDRA LOOMIS on behalf of PBA Funds. [6466] | 280.00/hr         |        |
|     | KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                                                                                                                | 0.10              | 28.00  |
|     |     | Receive and analyze Amended Informative Motion of Official Committee of Unsecured Creditors Regarding April 24-25, 2019 Omnibus Hearing Relative to [6240] Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DN6463] | 280.00/hr         |        |
|     | KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                                                                                                                | 0.10              | 28.00  |
|     |     | Receive and analyze MOTION to inform / Informative Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds, Regarding List of Parties Filing Notices of Participation Relative to [5143] Order. [DN6464] | 280.00/hr         |        |
|     | KCS | General Litigation                                                                                                                                                                                                                                                                                                                                                                                                                                                | 0.10              | 28.00  |
|     |     | Receive and analyze Pro Se Notices of Participation Received by the Court on 04/17/2019 relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official | 280.00/hr         |        |

Committee of Unsecured Creditors (Attachments # (1) Pro Se
Notices of Participation) Filers: Thomas B. Huzzey, Joseph A.
Gualdoni, MML Inc., Myrgia M. Linera, Jose A. Aldebol Colon, La
Mar Construction, Oksana Tadich and Matthew Tadich. [6434]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze Amended Motion to inform Regarding April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed by Assured Guaranty Corp. [DN6441] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze  Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action filed by Official Committee of Unsecured Creditors. [DN6442] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief relative to [6325] MOTION of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth. [DN6458]  (58 pgs.) | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Receive and analyze Urgent motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Omnibus Reply In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief relative to [6458] Reply to Response to Motion filed by Official Committee of Unsecured Creditors. [DN6459] | 0.10<br>280.00/hr | 28.00 |
| AGE | Claims Administration and Obje<br>Receive and review list of DTC Participant Tolling and Discovery Service Parties. | 0.50<br>280.00/hr | 140.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze ERS Objection to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth. [DN6425] | 0.20<br>280.00/hr | 56.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Objection of AMBAC to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth. [DN64265] | 0.20<br>280.00/hr | 56.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Objection of National Public Finance Guarantee Corp. to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth.  [DN64265] | 0.20<br>280.00/hr | 56.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Objection of Oppenheiber Funds to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth.  [DN6428] | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | | Receive and analyze Objection of Assured Guaranty Corp, et al. to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth.  [DN6426] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | | Receive and analyze Objection of FOMB to Objection of Andalusian Global's objection to Motion for Protective Order at [6234].  [DN6449] | 280.00/hr | |
| 04/23/2019 | AGE | Case Administration | 2.30 | 644.00 |
| | | Completed review of 8 NDA's and executed. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: George Hanby III, Dennis M. Richter and Merry A. Richter, Jerome H. Schatz, William J. Spicer, Lawrence Gaissert, Russell Stoever, Arshad Jalil, Gilda Dangot Simpkin, Carol Rogers and Miriam H. Akabas. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: Aaron L. Akabas, Sheila H. Akabas, VA&E Defeo, LLC, Mark Schell, Jean Mayer, Katherine Nathan, Isabella Schwartz, Leon Rydlewicz, Jane Goodman, Candette Novitsky and Mitchell Novitsky. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers:  Mitchell Novitsky, Hugo Eduardo Juarez, August R. Kruenegel, Eli A. Kaminsky, Ariel A. Kaminsky, Paul D. Scherzer, John Mathis, Craig E. Blum and Peretz Z. Miller. Part 1 of 2. [DN6478] (127 pgs.) | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) | 280.00/hr | |

Firm Tax ID:  66-0554116

Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors (Attachments- (1) Pro Se Notices of
Participation). Filers are - Rodney C. Gaines and Linda S.
Gaines, Betty S. Walker, Lawrence G. Lucas, Louis Sterling,
Mayaguez Cinema, Corp., Rio Hondo Cinema, Corp., Hato Rey
Cinema, Corp., Caribbean Cinema of Guaynabo, Corp., Plaza
Escorial Cinema, Corp. and Catalinas Cinema Corp.

| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- (1) Pro Se Notices of Participation). Filers are - , Rodney C. Gaines and Linda S. Gaines, Manojkumar Javia, Amy Javia 2011 Trust, Sagar 2011 Trust, Subhash Javia and Naina Javia, Amy Javia, Sagar Javia, Javia 2011 Grandchildrens Trust, Mark Stephen Aquadro and Aquadro Family Irrevocable Trust. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- (1) Pro Se Notices of Participation). Filers are - Raymond Leonard, Linda Leonard, Maurice Michelson, Marilyn L. Greenberger, Andrea L. Koepke, Thomas E. Mattern, Jeffrey G. Hipp and Mary A. Hipp, Jamisyn R. Hipp, Leander G. Hipp, Charles Mathnig and James H. & Jessica C. Fleming Living Trust. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- (1) Pro Se Notices of Participation). Filers are - Roger R. Oldenburg and Patricia L. Oldenburg, Susan E. Schur, Jaime B. Fuster Belingeri Estate, Jaime J. Fuster Zalduondo and Maria L. Fuster Zalduondo. [DN6488] | 280.00/hr | |
| KCS | Pleadings Reviews | 2.00 | 560.00 |
| | Plan and prepare for tomorrow's hearing, including setting up meeting with Clerk of the Court. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) | 280.00/hr | |

Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- (1) Pro Se Notices of Participation). Filers are - Hanumantha Rao, John Summers, Cecilia Munger, Suzanne K. Pickarts, Leslie Gardiner, Keith Radermacher, Wayne A. Johnson, Hal M. Polk, Diane A. Younger and Harold Aronberg.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: Catherine B. Walters, Lee Mountcastle, Catherine A. Mountcastle, Mountcastle Family Partnership, Jeffrey Dorn, Terry Haas, Joseph J. Tolento III, Edith Feigenbaum, Steven H. Fox, Jeffrey J. Arnold and Alexandra Baranetsky. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze JOINT MOTION to inform REGARDING OVERSIGHT BOARDS PRODUCTION AND PRIVILEGE LOG IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. [DN6469]. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Order regarding procedures for May 1, 2019 hearing. [DN6474] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Order granting Motion to Seal. [DN6453]. Filed Sealed Motion with Exhibit at DN6472. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Order granting UCC Motion to Seal. [DN6470].  UCC Filed Sealed Motion with Exhibit at DN6475. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Order setting due dates on priviliege logs for May 1, 2019 hearing. [DN6489] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze notice of amended agenda matters for tomorrow's hearing. [DN6491] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Assist Brown Rudnick's  Counsel in preparing for tomorrow's hearing. [DN6491] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze 2 notices of participation by pro se parties Jorge Luis Torres [6499] and Luis H. Rivera Gonzalez [6498]. | 280.00/hr | | |

| | | | | |
|---|---|---|---|---|
| | KCS | Meetings of and Communications | 0.30 | 84.00 |
| | | Telephone conference with Nayun Zouairabani, Esq. on behalf of Pitney Bowes Puerto Rico, The College Board and Bio Medical Applications tolling agreements. | 280.00/hr | |
| | KCS | Meetings of and Communications | 0.30 | 84.00 |
| | | Email to advise Carol and Rosa about the  tolling agreements and forward their reviewed changes to the agreements recieve via email to them. | 280.00/hr | |
| | KCS | Meetings of and Communications | 0.20 | 56.00 |
| | | Further email from Nayun Zouairabani, Esq. on behalf of Virtual Educ Resources Network, Inc. and advise Carol and Rosa about it as well. | 280.00/hr | |
| | AGE | Court Hearings | 3.60 | 1,008.00 |
| | | Review multiple of filings in anticipation of tomorrow's Omnibus Hearing.  Prepare for hearing. | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Motion to Amend Motion to inform Regarding April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed by Oppenheimer Funds. [DN6477] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Motion inform participation at April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed by Peter C. Hein. [DN6456] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze Reply to Response to relative to 6128 filed by Peter C. Hein. [DN6487] | 280.00/hr | |
| 04/24/2019 | AGE | Court Hearings | 11.00 | 3,080.00 |
| | | Meet up with team from Brown Rudnick and head over the to the Courthouse for the April 24 Omnibus Hearing.  Participate in the all day hearing.  After the session, meet with the Deputy Clerk to work out the logistics of the upcoming adversary proceeding filings.  Post hearing strategy session. | 280.00/hr | |
| | KCS | Court Hearings | 11.00 | 3,080.00 |
| | | Appear for Ominbus Hearing at the federal courthouse on the pending motions assigned to heard today, including hearing on motion to toll the prescription statute, to jointly prosecute actions, and the objections to motion such as to file actions by UCC on causes of action that the Special Claims Committee allegedly waived.  Appear for meeting with Clerk of the Court to discuss protocol for the filing of the adversary proceedings action in the case. | 280.00/hr | |
| | NNC | Avoidance Action Analysis | 1.40 | 308.00 |
| | | Review and edits to draft of response to new questions referred regarding Conditional Immunity. | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | NNC | Avoidance Action Analysis | 1.20 | 264.00 |
| | | Preparation, review and execution of Legal Memorandum for Attny. Angela Papalaskaris. | 220.00/hr | |
| | ESE | Avoidance Action Analysis | 2.00 | 320.00 |
| | | Receive and review email from attorney Angela Papalaskaris regarding conditional immunity, legal research on same, translation of main case law and email to attorneys Kenneth Suria and Neysha Natal of results. | 160.00/hr | |
| | FOD | Avoidance Action Analysis | 6.60 | 1,452.00 |
| | | Carry out research on in pari delicto droctine and deepening insolvency doctrines as requested by client.  Verfiy application of these doctrines by the courts of Puerto Rico, including the Supreme Court, and the Federal Court.  Prepare memorandum as to these two doctrines, specifically clarifying that the Supreme Court has never applied equitable defenses (in pari delicto) in cases where public policiy was involved, and whether the deepening insolvency doctrine could be applied given that fact that local court are historically slow in adopting new or novel legal theories. Finalize memo and notfiy the same to lead counsel. | 220.00/hr | |
| 04/25/2019 | AGE | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and review JOINT MOTION to inform / Joint Informative Motion of Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Regarding Submission of Final Revised Stipulation and Agreed Order By and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action.  Analyze the Stipulation. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Informative Motion Regarding Intent to Appear at May 1, 2019  Hearing Relative to [6474] Order filed by BRUCE BENNETT on behalf of Andalusian Global Designated Activity Company. [DN6508] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and review ORDER SETTING BRIEFING SCHEDULE relative to [6494] Motion for Relief From Stay Under 362 [e], filed by Eliezer Santana Baez. [DN 6507] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [6501] Motion requesting extension of time (7 business days until May 3, 2019  ) to finalize and document the agreement reached in principle between debtor and movant filed by COMMONWEALTH OF PUERTO RICO. Related document: [5699] Motion for Relief From Stay.  [DN6509] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING MAY 1, 2019 HEARING ON MOTIONS TO COMPEL AND FOR | 280.00/hr | |

Firm Tax ID:  66-0554116

PROTECTIVE ORDER Relative to [6474] Order filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico. [DN6512]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING Motion to allow Deborah Newman and Motion to allow Brian E. Pastuszenski to appear pro hac vice filed by various. [6511 and 6513, respectively] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze REPLY to Response to Motion Reply Memorandum in Support of Motion of ANDALUSIAN GLOBAL DESIGNATED ACTIVITY COMPANY, MASON CAPITAL MASTER FUND, LP, AND THE PUERTO RICO FUNDS for a Protective Order Relative to  [6234] Motion. [DN6514] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Authorization to speak at May 1, 2019 hearing relative to [6474] Order filed by ALICIA I LAVERGNE RAMIREZ on behalf of PUERTO RICO AAA PORTFOLIO BOND FUND INC. [DN6514] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze The Response and Objections of Bank of America, N.A. to the Financial Oversight and Management Board's First Set of Discovery Requests with Respect to Potential Avoidance Actions together wiht its cover letter relating to the initial production and the initial production. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze FURTHER ORDER PURSUANT TO BANKRUPTCY RULES 1007(i) and 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS. [DN 6493]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding May 1, 2019  Hearing Relative to [6474] Order filed by Luc A. Despins  [DN 6504]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico regarding Procedures for the May 1, 2019  Hearing Relative to [6474] Order. [DN 6497]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze Joint Informative Motion of Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Regarding Submission of Final Revised Stipulation and Agreed Order By and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action Relative to [6305] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order By and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint | | 280.00/hr | |

Firm Tax ID:   66-0554116

Prosecution of Debtor Causes of action. [DN 6505]. (42 pages).

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 04/23/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: James Prete and Doris Prete, Good Hill Master Fund LP, Good Hill Municipal Bond Opportunity Master Fund LP. [DN 6506]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Meetings of and Communications<br>Receive and analyze emails correspondence from counsel for AbbVie relative to tolling statute agreement. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Meetings of and Communications<br>Receive and analyze emails correspondence from counsel for AT&T relative to tolling statute agreement. | 0.30<br>280.00/hr | 84.00 |
| 04/26/2019 | AGE | Administration<br>Discuss need to hire other counsel for targets where all the firms involved have a conflict.  Assist in selection process. | 0.80<br>280.00/hr | 224.00 |
| | KCS | Case Administration<br>Telephone call with clerk of the court relative to our filings and the new order from court relative to adversary proceedings. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and review multiple emails and drafts of documents in anticipation to filings of adversary proceedings. | 3.30<br>280.00/hr | 924.00 |
| | KCS | Pleadings Reviews<br>Begin to analyze complaint against underwriters and other corporate defendants. | 1.20<br>280.00/hr | 336.00 |
| | KCS | General Litigation<br>Receive and analyze emails from Sunni Beville with Informative Motion in compliance with Order and file the same. | 0.40<br>280.00/hr | 112.00 |
| | KCS | General Litigation<br>Receive and analyze Minutes on hearing of 4/26/2019. | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze order on filing Adversary Proceedings. [DN6530] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze order on Amended Stipulation between the Commonwealth and the PRHTA regarding the tolling of the statute of limitations and consent order. [DN6531] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation | 0.10 | 28.00 |

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze order denying our motion to equitably toll the statute of limitations. [DN6532] | 280.00/hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order denying Peter Hein's Motion at 6128. [DN6534] | 280.00/hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order denying UCC's Motion at 6325. [DN6533] | 280.00/hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order resetting the May 1 hearing to May 2. [DN6522] | 280.00/hr |  |
|  | KCS | General Litigation | 0.20 | 56.00 |
|  |  | Receive and analyze order approving interim compensation. [DN6523] | 280.00/hr |  |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and analyze 34th Omnibus Objections to late-filed and duplicative bond claims. [DN6526] (56 pgs.) | 280.00/hr |  |
| 04/27/2019 | KCS | General Litigation | 1.00 | 280.00 |
|  |  | Receive and analyze emails relatie to local counsel to handle conflicted out cases.  Multiple Telephone conference with other counsels and found ideal counsela and advise Rosa Sierra. | 280.00/hr |  |
| 04/28/2019 | AGE | Pleadings Reviews | 1.80 | 504.00 |
|  |  | Receive and review multiple emails and drafts of documents in anticipation to filings of adversary proceedings. | 280.00/hr |  |
| 04/29/2019 | AGE | Case Administration | 0.50 | 140.00 |
|  |  | Review additional tables of parties to be sued. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 3.80 | 1,064.00 |
|  |  | Receive and analyze transcript of 4/24/2019 (300 pgs.) | 280.00/hr |  |
|  | KCS | General Litigation | 0.30 | 84.00 |
|  |  | Receive and analyze Notice of Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities listed on Appendix A Regarding the Tolling of Statute of Limitations. [DN6535] | 280.00/hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to [6535] Notice of Urgent Motion for Entry of an Order | 280.00/hr |  |

Firm Tax ID:   66-0554116

|  |  |  | | |
|---|---|---|---|---|
|  |  | Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Ent. Responses due by 4/30/2019 at 5:00 PM. Reply due by: 5/1/2019 at 11:00 AM.[DN6536] | | |
|  | KCS | General Litigation | 0.20 | 56.00 |
|  |  | Order transcripts of Omnibus Hearing of 4/24/2019. | 280.00/hr | |
|  | KCS | General Litigation | 0.20 | 56.00 |
|  |  | Receive and analyze Tolling Agreement from AT&T.  Executed the same and forwarde to Rosa Sierra. | 280.00/hr | |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and analyze Informative Motion to be filed.  File the same at DN 6540. | 280.00/hr | |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze Urgent motion URGENT UNOPPOSED MOTION TO RESCHEDULE HEARING ON PENDING DISCOVERY MOTIONS TO AFTERNOON OF MAY 2, 2019 relative to [6522] Order. [DN6537] | 280.00/hr | |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze Informative Motion regarding FOMB'S Privilege Log in connceciton with the Motion of Certain Secured Creditors of the E.R.S. of the Govrnment of the Comm. of Puerto Rico for Relief from the Automatic Stay relative to [6489] Order. [DN6541] | 280.00/hr | |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER relative to [6537] Urgent Unopposed Motion to Reschedule Hearing on Pending Discovery Motions to afternoon of May 2, 2019 relative to [6522] Order filed by The Financial Oversight and Management Board for Puerto Rico. Hearing on Motions [6234], [6253] and [6320] is reset for 5/2/2019 at 1:00 PM in US District of Massachusetts. [DN6542] | 280.00/hr | |
|  | KCS | General Litigation | 0.30 | 84.00 |
|  |  | Receive and analyze request to order trancipt of the 4/24 hearing.  Ordered the transcript and receive the same later today and send the same to Carol. | 280.00/hr | |
| 04/30/2019 | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation) Filers: Charlotte E. Lomell, Carole Weiss, Catherine F. Linton, George Gurguis, Rose A. Gardella and Stephen G. Gardella | 280.00/hr | |
|  | AGE | Avoidance Action Analysis | 2.20 | 616.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | Participate in conference call to discuss causes of action against underwriters.  Had to drop off early.  Receive and review related emails and documents. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 6.30 | 1,764.00 |
| | Review the Adversary Complaints starting with case number 19-00041 to 19-0244.  Identify 4 notifications with technical issues and brought to the group's attention. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and review email from Angela Papalaskaris relative to the relief sought from underwriters and respond to the same in consultation with Alberto. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and review email from Angela Papalaskaris relative to discussing with the group regarding relief sought and problem that we have with the underwriters' causes of action under the Paulinian Action.  Reply to the same. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Conferene call with Brown and Rudnick's group regarding possible problems with relief sought in the underwriters' causes of action under the Paulinian Action. | | 280.00/hr | |
| ESE | Avoidance Action Analysis | | 3.50 | 560.00 |
| | Conference with A. Estrella and K. Suria regarding outstanding aspects in relation to transfer rescission and counts in Complaint, legal research on same and email to attorney Kenneth Suria with results. | | 160.00/hr | |
| KCS | Avoidance Action Analysis | | 1.10 | 308.00 |
| | Email exchange with May Orenstein relative to relationship between the underwriters, the Commonwealth and the bondholders to draft language for two counts of the complaint. Discuss strtegy with Enrique Enriquez. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and review email from Carol Ennis relative to filing of complaints later today. Reply to the same. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and review email from Carol Ennis with the complaints for Abbvie Corp. and Total Puerto Rico to file. Reply receipt. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Receive and analyze complaint with documents for Abbvie Corp. for compliance with local rules and file the same. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Receive and analyze complaint with documents for Total Puerto Rico for compliance with local rules and file the same. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0060 against Enterprise Services Caribe, LLC for compliance with local rules.  [DN6572] | | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                                    Page No.:  55

| | KCS | Avoidance Action Analysis | | |
|---|---|---|---|---|
| | | Receive and analyze adversary proceeding filing in case no. 19-0061 against A New Vision In Educational Services and Materials, Inc. for compliance with local rules.  [DN6573] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0062 against Apex General Contractors LLC for compliance with local rules. [DN6574] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0059 against Alejandro Estrada Maisonet for compliance with local rules. [DN6571] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0056 against E. Cardona & Asociados, Inc for compliance with local rules. [DN6568] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0057 against A C R Systems for compliance with local rules. [DN6569] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0058 against AFCG Inc. d/b/a Arroyo-Flores Consulting Group, Inc for compliance with local rules. [DN6570] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0067 against Institucion Educativa Nets, LLC for compliance with local rules. [DN6579] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0068 against Intervoice Communication of Puerto Rico Inc for compliance with local rules. [DN6581] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0069 against America Aponte & Assoc. Corp for compliance with local rules. [DN6582] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0066 against Amar Educational Services Inc for compliance with local rules. [DN6578] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0063 against F Solutions, Incfor compliance with local rules. [DN6575] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | | |
| | | Receive and analyze adversary proceeding filing in case no. 19-0064 against 800 Ponce de Leon Corp for compliance with | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:  66-0554116

FOMB | General

local rules. [DN6576]

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0065 against Huellas Therapy Corp for compliance with local rules. [DN6577] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0048 against Ambassador Veterans Services of Puerto Rico L.L.C for compliance with local rules. [DN6560] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0049 against Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc for compliance with local rules. [DN6561] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0047 against Action To Build Changes Corp for compliance with local rules. [DN6559] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0045 against Abacus Educational Services, Corp for compliance with local rules. [DN6557] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0046 against Innovative Solutions Inc for compliance with local rules. [DN6558] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0050 against TEC Contractors, LLC for compliance with local rules. [DN6562] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0054 against Clinica de Terapias Pediatricas, Inc for compliance with local rules. [DN6566] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0055 against Computer Learning Centers, Inc for compliance with local rules. [DN6567] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0053 against Centro de Desarrollo Academico, Inc for compliance with local rules. [DN6565] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0051 against Caribe Grolier, Inc for compliance with local rules. [DN6563] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                              Page No.:  57

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze adversary proceeding filing in case no. 19-0052 against Academia CEIP. for compliance with local rules [DN6564] | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing in case no. 19-0041 against Alpha Guards Management Incfor compliance with local rules. [DN6548] | 0.40 280.00/hr | 112.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing in case no. 19-0042 against Bristol-Myers Squibb Puerto Rico, Inc for compliance with local rules. [DN6553] | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing in case no. 19-0044 against Evertec, Inc for compliance with local rules. [DN6556] | 0.40 280.00/hr | 112.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing in case no. 19-0043 against Community Cornerstones, Inc for compliance with local rules. [DN6554] | 0.20 280.00/hr | 56.00 |

|  |  |  |
|---|---|---|
| For professional services rendered | 276.30 | $67,719.00 |

ADDITIONAL CHARGES                                                          Qty/Price

| Date | | Description | Qty/Price | |
|---|---|---|---|---|
| 04/01/2019 | KCS | CourtDrive Research Database Inv. # 8BF0B14-0017. | 181.75 1.00 | 181.75 |
| 04/03/2019 | KCS | Delivery By Max Delivery Services of Documents for Trustee Monsita Lecaroz at US Trustee's Office, Ochoa Building, 500 Tanca St., San Juan, PR. | 20.00 1.00 | 20.00 |
| 04/03/2019 | KCS | Devlivery by Max Delivery Services of Documents for KPMG LLC at Ave. Munoz Rivera. | 20.00 1.00 | 20.00 |
| 04/03/2019 | KCS | Delivery by Max Delivery Services of  Documents for Trustee Monsita Lecaroz at US Trustee Office OCHOA. | 0.00 1.00 | 20.00 |
| 04/03/2019 | KCS | Delivery by Max Delivery Services of Documents for KPMG, LLC to Axel G. Plaza at 250 Munoz Rivera Ave, SJ, PR. | 20.00 1.00 | 20.00 |
| 04/08/2019 | KCS | Filing fee for Pro Hac Vice Motion for attorney Jeffrey L. Jonas. | 300.00 1.00 | 300.00 |
| 04/08/2019 | KCS | Filing fee for Pro Hac Vice Motion for attorney Jeffrey L. Jonas. | 300.00 1.00 | 300.00 |
| 04/13/2019 | KCS | Delivery by Max Delivery Services of  Documents for Trustee Monsita Lecaroz at US Trustee Office OCHOA. | 20.00 1.00 | 20.00 |
| 04/16/2019 | KCS | Copy cost for Tolling Letter to Abbvie Corp., including Agreement. | 8.00 0.10 | 0.80 |

Firm Tax ID:  66-0554116

| 04/16/2019 | KCS | Copy cost for Tolling Letter to Total Petroleum, Corp., including Agreement. | 8.00 | 0.80 |
|---|---|---|---|---|
|  |  |  | 0.10 |  |
| 04/16/2019 | KCS | Copy cost for Tolling Letter to AT&T/ Cingular Wireless, including Agreement. Copy cost | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 04/16/2019 | KCS | Priority Mail Express cost for Tolling Letter to Total Petroleum, Corp., including Agreement. | 25.50 | 25.50 |
|  |  |  | 1.00 |  |
| 04/16/2019 | KCS | Priority Mail Express cost for Tolling Letter to AT&T/ Cingular Wireless, including Agreement. | 25.50 | 25.50 |
|  |  |  | 1.00 |  |
| 04/16/2019 | KCS | Priority Mail Express cost for Tolling Letter to Abbvie Corp., including Agreement. | 25.50 | 25.50 |
|  |  |  | 1.00 |  |
| 04/18/2019 | KCS | Court Fees for access to hear, by phone, the Hearing conducted at the New York Court on 04/18/2019. | 70.00 | 70.00 |
|  |  |  | 1.00 |  |

| | | |
|---|---|---|
| Total costs | | $1,030.65 |
| **Total amount of fees and costs** | | $68,749.65 |
| TOTAL AMOUNT OF THIS INVOICE | | **$68,749.65** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 61.30 | 280.00 | $17,164.00 |
| Carolina  Bonilla | 11.00 | 95.00 | $1,045.00 |
| Carlos  Infante | 0.00 | 0.00 | $0.00 |
| Enrique S. Enriquez | 24.50 | 160.00 | $3,920.00 |
| Francisco  Ojeda Diez | 23.20 | 177.33 | $4,114.00 |
| Kenneth C. Suria | 125.30 | 279.33 | $35,000.00 |
| Neysha  Natal | 28.60 | 218.46 | $6,248.00 |
| Yarimel  Viera | 2.40 | 95.00 | $228.00 |

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 501363 | January/31/2019 | $23,084.26 | $23,084.26 |
| 501505 | February/28/2019 | $26,761.00 | $26,761.00 |

Firm Tax ID:   66-0554116

| 501745 | March/31/2019 | $14,175.10 | $14,175.10 |

| Total  A/R Due | $64,020.36 |
| Total Amount of This Invoice | $68,749.65 |
| Total Balance Due | $132,770.01 |

Firm Tax ID:   66-0554116

# EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

| | |
|---|---|
| Invoice # | 501959 |
| Invoice Date: | April 30, 2019 |
| Current Invoice Amount: | $68,749.65 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR 00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | _Administration_ | | |
| 04/26/2019 | AGE | Research | 0.80 | 224.00 |
| | | Discuss need to hire other counsel for targets where all the firms involved have a conflict.  Assist in selection process. | 280.00/hr | |
| | SUBTOTAL: | | 0.80 | 224.00 |
| | | _Case Administration_ | | |
| 04/07/2019 | ESE | Research | 0.30 | 48.00 |
| | | Exchange of emails with attorney Rosa Sierra regarding questions and background to complete fraudulent transfer complaint according to applicable statutes and caselaw in Puerto Rico. | 160.00/hr | |
| 04/08/2019 | KCS | Com(other exter | 0.50 | 140.00 |
| | | Telephone conference with US Clerk for PROMESA case on planning logistics for filing adversary proceedings relative to the Special Counsel's actions. | 280.00/hr | |
| | KCS | Com.otherCounse | 0.40 | 112.00 |
| | | Telephone conference with contact at Brown Rudnick relative to call from Clerk on case planification of logistics for filings of adversary proceedings relative to the Special Counsel's actions. | 280.00/hr | |
| 04/09/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze email from Carol Ennis including memo to the team relative to my conversation with the Clerk of the Court about procedures for filing adversary proceedings.  Reply with corrections. | 280.00/hr | |
| 04/10/2019 | KCS | Review/analyze | 0.80 | 224.00 |
| | | Read and respond to emails from Angela Papalaskaris relative to conference call tomorrow and statute of limitations. | 280.00/hr | |

FOMB | General

| 04/17/2019 | KCS | Draft/revise | 0.80 | 224.00 |
|---|---|---|---|---|
| | | Telephone conferene with chief clerk of the court relative to logistics for the filings of the adversary proceedings.  Draft email to Carol Ennis, Sunni Beville and Angela Papalaskaris with summary of the conference. | 280.00/hr | |
| 04/18/2019 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Fee Examiner Supplemental Report. | 280.00/hr | |
| 04/22/2019 | AGE | Draft/revise | 1.30 | 364.00 |
| | | Email from Carol Enis with copied of NDA's we need to sign, 8 sets in total.  Started to review same for purpose of executing. | 280.00/hr | |
| | AGE | Draft/revise | 0.70 | 196.00 |
| | | Receive and review Agenda for hearing on Wednesday and Thursday. | 280.00/hr | |
| 04/23/2019 | AGE | Draft/revise | 2.30 | 644.00 |
| | | Completed review of 8 NDA's and executed. | 280.00/hr | |
| 04/26/2019 | KCS | Com(other exter | 0.30 | 84.00 |
| | | Telephone call with clerk of the court relative to our filings and the new order from court relative to adversary proceedings. | 280.00/hr | |
| 04/29/2019 | AGE | Draft/revise | 0.50 | 140.00 |
| | | Review additional tables of parties to be sued. | 280.00/hr | |
| | SUBTOTAL: | | 8.60 | 2,372.00 |

<u>Pleadings Reviews</u>

| 04/01/2019 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: B Marcia E. Cohen, Mary Eastham, Todd Malkoff, James Stambaugh, Suzanne Curran, Renita DiTomas, Mary Nell Lott, Michael S. Smock, Richard J. King Irrevocable Trust, Joan A. King Irrevocable Trust, Roman Melo and Mary Ann Melo. | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   3

| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers:  Rex Barnes, Rex Barnes, Marc Rappaport, Mark P. Scher, Floyd Joint Living Trust, Anna Greenberg Irrevocable Trust, Nancy I. Beil, Linda Argenziano, Helene Ellenzweig, Frederick K. Moss. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers:  Ronald Monkarsh, Carol Condray Barr, Erica M. Barr, David W. Hodgkins, Sr., James E. Hauptman, Marcia E. Judy, BSO Securities, Inc. Part 3 of 3.  [DN6095] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers- Hobert Walters, Jr., Ralph E. Finley, William Goldschmidt, Kenneth D. Wolff, Leopold Montanaro, Stoeber Living Trust, Lloyd D. McCormack, Francine Stein, Michael S. Bykofsky and Vonceil T. Meier Scott. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers-  Alan Sticco, Richard Schriek, Richard W. Darula and Dorothy T. Darula, Ann W. Wood, Robert Balgley, Martha Jean Lemon 2008 Revocable Trust, Margarita Guzman de Vicenty, Terry Allen and Carol Allen, Alvin League and Evelyn League, Joseph Kump and Ann Stromquist. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers-  Franklin M. Sanders, Donald G. Terns Profit Sharing Pension Plan, Adam Terns, Linda J. Chevalier, Dierdre Diane Bobby, Manny Sternlicht, Barbara H. Greiner, Joseph Piesco, Iraida Rodriguez Barcel and Rafael Caro Santoni. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers-  Ruben Nieves Lugardo, Kathryn Hoedebeck Day, Ronald Jachimak, Scott Corin, Beverly A. Finley, Beverly A. Finley, Lucienne Holfelder, Inna Mae Downs, Diana E. Graham and Johnson Graham, Gerald F. Cabak and Algyte R. Cabak. [DN6091] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers -Linda Blevins, Norman Blevins Trust, Everett B. Farmer, Richard F. Ulbrich, Gilbert K. Bartfeld, Charles P. Coda, James T. Dye and Judy E. Dye, Ira J. Hurvitz, and Leo Labovitch. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers - Robert D. Cagnina, William H. Krause, Raymond Scully and Brian Scully, Raymond Scully, John Tieszen and Sheryl Tieszen, Ethel S. Walzer and Mildred Gergelyi Revocable Living Trust. | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers -  Peder D. Sivertsen Irrevocable Trust, Julius E. Clark, III, Pamela A. Collins, Susan K. Sorgatz and David L. Sorgatz, Barbara Graham, Marc Farbman, Emanuel Morgenstern and Joseph D. Kaufman, Carlos J. Hermosillo. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers -Pamela Matsil, Jimmy L. Coleman, Christine Eannone, Stanley Baumwald, Jay Goldberg and Julius E. Clark, III, Max Weiss. [DN6090] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court related to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-# (1) Pro Se Notices of Participation) Filers - Eva L. Weis, Lawton Williamson, Priscilla Murray and Thomas G. Dieterich, Gerald R. Dodson and Glynda F. Dodson, Howard and Janyce Moss Family Trust, Miguel A. Rivera, Chester T. Wohltman, Dolores Kazanjian O'Brien and Robert O'Brien. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Beatrice Tanny GST Exempt Trust, Samuel Gordon, Reed Living Trust, Pamela Raniolo, Douglas C. Greene, Edith L. Claman, Edith L. Claman, Wilmer G. Pierson, Mary M. Bell, Shelby Godlewski and Bruce A. Cohen. | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                                    Page No.:  6

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Receive and analyze Motions to allow Maria DiConza to appear pro hac vice filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY  [DN6089] and Motion to allow Matthew Triggs to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN6097]. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on  APRIL 1, 2019 AT 2:30 P.M. AST Regarding [5978] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN6092] | 280.00/hr |  |
| 04/02/2019 | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers Edward Steele, and Dorothy Steele, Dorothea J. Hardick, Juliann D. Abendroth, John Robinson and Gail Robinson, Shareld Dennis and George A. Dennis, Felicia Ferrazzano, Virginia G. Phiefer, Victor Phiefer and Saul M. Levy, A. Faye Dollar. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers Wanda J. Warne, Donald T. Warne, Deepak Chabra, Eva Young, Mark M. Frossman, Nayda Sdustache, Eusebio Iglesias, Jose Enrique Ayorda Santaliz, Trinidad Ayorda Santaliz, Milagros Ayorda Santaliz. [ DN 6114]. | 280.00/hr |  |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers  Edward Austin Sparling, Ephram Graff, Manuel D. Dy, Lynn J. Battle and Jane E. Battle, CHarles Fettig, Freddie Hernandez Rodriguez, Bettini Living Trust, Tomo Scranton and Rennie Scranton, Mireya Haering, James Taylor and Betty Taylor. | 0.20 280.00/hr | 56.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filers -Mary E. Priesgen, Gaylord S. Kent, Roy Bates Jr. and Patricia H. Bates JT Ten, Beverly S. Clute and Georgina S. Furse JT Ten, Robert Levine, Thomas BR, John van Beek and Betty Van Beek, Harvey Kushner, Carol B. Benderson and Sharon L. Kewley. | 0.20 280.00/hr | 56.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Nancy F. Merriam, William R. Merriam, Richard A. Allbee, Deborah S. Rinner, Stuart Berman, Audrey Berman, Mark J. Mohr, Spialter 2011 Survivorship and Trust, Baldwin Manor, L.P., John M. Hussion. | 0.20 280.00/hr | 56.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Joan R. Katz, George Garabian, Arthur Church, Gail Kirhoffer, Jerome Pill, Donna Goiri, Jerold Wiegand, Kenneth H. Dick, Carl Slotnick, Carl S. Slotnick and Linda J. Slotnick. [DN6108]. | 0.20 280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   8

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|

KCS   Review/analyze                                                    0.20        56.00
Receive and analyze Pro Se Notices of Participation Received by    280.00/hr
the Court relative to [4784] Objection Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors (Attachments: # (1) Pro Se Notices of
Participation) Filers: Stuart A. Lighter, Der Gen Lin, Marc L.
Siditsky, Michael A. Reisman, Brian Leon Murphy Trust, Nicholas
Benyo, Jr., Sheenal Patel, Patricia Lynch, Gerald Risberg, Kevin
M. White, Mani Ayyar, Tiffany Teng, Ronald Teng, Chia Hui Teng
and Hsiou Hua Huang, Ken Green, Shiray Bangert, Mary
Bludnicki, Thomas J. Eich, Robert Hummel, Aymara Vazquez
Casas.

KCS   Review/analyze                                                    0.20        56.00
Receive and analyze Pro Se Notices of Participation Received by    280.00/hr
the Court Regarding [4784] Objection Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors (Attachments - (1) Pro Se Notices of
Participation) Filers - Patsy Morrow, Diane C. Haase Survivors
Trust, Ralph C. Haase Family Trust,Benjamin Bludnicki and Mary
Bludnicki, Vivienne Lee Rainey Revocable Living Trust, Karen
LaPolt, Emma Basile, Solomon Lafazan, Kathleen A. Ralph and
James D. Lyons.

KCS   Review/analyze                                                    0.20        56.00
Receive and analyze Pro Se Notices of Participation Received by    280.00/hr
the Court Regarding [4784] Objection Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors (Attachments - (1) Pro Se Notices of
Participation) Filers Elizabeth C. Zucco, Walter J. Fleck and
Elizabeth C. Zucco JT, Joe Reiman, Dennis K. Bird and Linda W.
Bird, Wilma R. Adelstein Rev Trust, Stanley Adelstein Trust,
Mario Manni and Marie Manni, Mary A. Bruemmer and Robert E.
Bruemmer, Estelle Hoyt, Gregory Moore.

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - (1) Pro Se Notices of Participation) Filers Elizabeth C. Zucco, Walter J. Fleck and Elizabeth C. Zucco JT, Joe Reiman, Dennis K. Bird and Linda W. Bird, Wilma R. Adelstein Rev Trust, Stanley Adelstein Trust, Mario Manni and Marie Manni, Mary A. Bruemmer and Robert E. Bruemmer, Estelle Hoyt, Gregory Moore, Karl H. Strecker, Suzanne Loyack, Robert Berman, John Pfohl and Beverly Pfohl JTWROS, Dennis Pegorsch, John E. Forrest, Daniel S. Reinhardt, Laura E. Harrison TTEE, Robert J. Gentle, Ralph Brown, Frieberg Family Trust. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - (1) Pro Se Notices of Participation) Filers  Lewis Anthony Sticco, Serafina Iannelli, Robert L. Stover Living Trust, Elaine S. Nusbaum Estate, Jerald Usatch TTEE and J. Earl Epstein, TTEE, Gene A. Brolin, Dale Snelling and Loretta Snelling, Francis D. Westfall, Jr., Irene Dhein. [DN6107] . | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds (Attachments - Exhibit A - Proposed Order) filed by Ad Hoc Group of General Obligation Bondholders. [DN6099] (42 pgs.). | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - (1) Pro Se Notices of Participation) Filers - Douglas and Heather Greene Trust, Chittema Reddy Trust, William Erickson, Nysa Fund, The William and Barbara Herman Family Trust, Eugene P. Borgwardt, Timothy C. Hinkle, Helen M. Cable, Paul Puschak and Evelyn Baillie. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|

KCS   Review/analyze
Receive and analyze notice of participation relative to [4784]
Omnibus Objection of (I) Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and (II)
Official Committee of Unsecured Creditors, Pursuant to
Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
Official Committee of Unsecured Creditors filed by Liana Rivera
Olivieri. [DN6106]

0.10
280.00/hr

28.00

KCS   Review/analyze
Receive and analyze Affidavit Submitting Documents Declaration
of Donald Burke in Support of Omnibus Conditional Objection of
the Ad Hoc Group of General Obligation Bondholders to Claims
Filed or Asserted by the Public Buildings Authority, Holders of
Public Buildings Authority Bonds, and Holders of Certain
Commonwealth General Obligation Bonds relative to [6099]
Omnibus Conditional Objection of the Ad Hoc Group of General
Obligation Bondholders to Claims Filed or Asserted by the Public
Buildings Authority, Holders of Public Buildings Authority Bonds,
and Holders of Certain Commonwealth General Obligati filed by
Ad Hoc Group of General Obligation Bondholders with
Attachments filed by Ad Hoc Group of General Obligation
Bondholders  [DN6101] (209 pgs.).

1.70
280.00/hr

476.00

KCS   Review/analyze
Receive and analyze Pro Se Notices of Participation Received by
the Court relative to [4784] Objection Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors (Attachments: # (1) Pro Se Notices of
Participation) Filers: Richard Chang, Michael Dybicz, Robert W.
Jensen, Aristides Rodriguez Arroyo, Alfonso Asencio Seda,
Susan Glinski, Roann Altman, Lazarus Revocable Trust, Ahmed
R. Diaz, Stuart A. Lighter and Carol Benderson-Lighter.

0.20
280.00/hr

56.00

KCS   Review/analyze
Receive and analyze Pro Se Notices of Participation Received by
the Court relative to [4784] Objection Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors (Attachments- # (1) Pro Se Notices of
Participation). Filers - James A. Grossinger, James A.
Grossinger, Anthony S. Kulawinski, Louis Fata, Flowers Living
Trust, Douglas and Heather Greene Trust, Greene Family
Decedents Trust C, Edward Alexander, Daniel Murray Revocable
Trust, Frank Sansone, The Clarice M. Manske Survivors Trust.

0.20
280.00/hr

56.00

Firm Tax ID: 66-0554116

| | KCS | Draft/revise | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER GRANTING [6084] Motion to allow Brandon C. Clark to appear pro hac vice, [6085] Motion to allow Jennifer L. Jones to appear pro hac vice, [6097] Motion to allow Matthew Triggs to appear pro hac vice, and [6089] Motion to allow Maria DiConza to appear pro hac vice all signed by J. Taylor Swain.  [DNs 6009 and 6110] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [4411] PUERTO RICO SALES TAX FINANCING CORPORATION'S SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR . [DN6115] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING IN PART [4417] Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims. [DN6117] | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group  with Attachment- Exhibit A - Proposed Order filed by  Ad Hoc Group of General Obligation Bondholders. [DN6104]. | 280.00/hr | |
| 04/03/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court on 04/02/2019 relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment - (1) Pro Se Notices of Participation) Filers -  Gary F. Ruff Revocable Trust, Sheryl E. Walker, Marilyn M. Senter Revocable Trust, Robert Turner, Melanie F. George, Dorothy Grady, Dorothea Laub, Jonathan L. St. Mary, Richard B. Brown, Luis A. Lopez Sullivan and Dorothy L. McNaught. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court on 04/02/2019 relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment - (1) Pro Se Notices of Participation) Filers Jack L. Siegel, Russell R. Reeves and Kathleen C. Reeves. [DN6121] | 280.00/hr | |

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze Order approving [6112] Stipulation and proposed order to further extend deadlines set forth in the court's order entered on 2/14/2019. [DN6121] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order denying motion for relief from stay. [DN6122] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and review email from the US Trustee relative to our request relative to his objection to advancing payment to pay for adversary proceeding filings.  Reply to the same forwarding Sunni P. Beville's email. Receive email from Trustee responding to request. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Autonomy Capital's Motion for Joinder. [DN6121] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court on 04/02/2019 relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment - (1) Pro Se Notices of Participation) Filers - James Maxwell and Kay Maxwell, Jeanne M. Munro Trust, Marshall Berman, Alexandre Zolotarev, Matthew Himmelstein, Mark Radermacher, Rombough Family Trust, Paul C. DeGregorio, Jane E. Duffy, Donald McDonald, Allen Hart and Andrea Hart. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Telephone call with client concerning local rules relative to English translations and the Certificate of Service. | 280.00/hr | |
| 04/04/2019 | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze certificate of service for local rules compliance and file the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze response from UST advising no objection to advance of moneys in case for filing law suits. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Urgent Motion to approve stipulation between Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations filed by the Oversight Board. [DN6128] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:  13

| | KCS | Review/analyze<br>Receive and analyze Urgent motion Eleventh Urgent Consented Motion for Further Extension of Deadlines relative to DN 6065 Order Granting Motion (Attachment- 1 Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DN6128] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Notice of Hearing and Motion of Individual General Obligation Bondholder (1) to Permit Electronic Filing by Pro Se Parties, (2) (In the Alternative to "(1)" to Set Up a Mechanism to Permit Pro Se Parties to File and Serve Papers by Submission by e-mail to Prime Clerk, (3) to Permit Pro Se Parties to Listen into Proceedings by Telephone, and (4) to Order the Appointment of a Committee for Individual and Other Modest-Sized Bondholders. [DN6128] (32 pages) | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze Notices of Participation by the following pro se bondholders - Maria T. San Miguel, Charles W. Flood, Jr., Maria M. De Jesus Montes, Frank Neal Cappas, John Jr. Hughes, Steven Rose, Judi M. Ross. [DN6127] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Receive and analyze email from Carol relative to Paulian action pleading for the complaint.  Tasked atty. Enrique Enriquez with draft. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Receive and analyze email from Carol Ennis relative to Urgent Motion to be filed on Monday.  Reply and receive response relative to the same. | 0.20<br>280.00/hr | 56.00 |
| 04/05/2019 | KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are - Leslie J. Novick, Sabry Elzohiery and Debbie Iris, Mayra I. Ramos Roman, Steven Shea and Mary Shea, Ronald J. Galiardo, Diana Hunter, Kay E. Kunkle, James M. Cole, Dana P. Blanchard and Nancy Siebert. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are - Donald Jay Moore, Carol A. Calvert, Norma A. Larrimore, Raul Bonnin, Leslie M. Milling, Mira Schachne, Jeana Doring, Daisy A. Talley, Jeffrey L. Talley and Arlene E. Wollenweber. | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are -  James L. Pluntz, Marylin Gonzalez Toro, Wilson Ortiz, Lila Attrino, Morrie Markell, James McCafferty, Michael Lurie and Susan Lurie, Evelyn Martino Gonzalez and Robert Emas. | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are -   Robert B. Faber, Jerold Weigand, Algrid A. Aukscunas, Roslyn G. Perler, Sven Comas del Toro and Luz M. Diaz, Kathryn B. Bolich, Barbara A. Wood, Barbara A. Wood, Robert Pedretti, Fanny Kobrin and Nathan Kobri. | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are -   Sloth Equity LLC, Margie Rivera Gutierrez and Vernon A. Smith. [DN6131] . | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court on 4/4/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers are - Guy Petrillo, Elaine C. Miller, Marie Tordini, William T. Ventura and Jennifer L. Ventura, Nancy A. Sheridan, Roger R. Oldenburg and Patricia L. Oldenburg, Dennis A. Kay and  Constance N. Lighton. | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE on [6126] Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. [DN6132] . | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   15

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze JOINT INFORMATIVE MOTION REGARDING DISCOVERY MATTERS IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY . [DN6134] . | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [6130] ELEVENTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES relative to [6065] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document [4443] MOTION REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS UNDER UNEXPIRED NON-RESIDENTIAL LEASE. Responses due by 4/15/2019. Reply due by: 4/23/2019. [DN6133] . | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze STIPULATION Withdrawal of National Public Finance Guarantee Corporations Urgent Motion to Compel Production of Documents, A Categorical Privilege Log, And Other Relief from Citigroup Global Markets Inc. relative to [6075]. [DN6135] . | 280.00/hr | |
| 04/07/2019 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and review draft of motion to compel to be filed on Monday. | 280.00/hr | |
| 04/08/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare Jeremy J. Malsam, Mark D. Brook, Dennis D. Kasparek and Dolores M. Kasparek, Margaret Burt Rev Trust, Barbara Roberts Poole, Salvatore Sparacio, Neil A. Rosenberg, Myron F. and Fern Esselman Irrevocable Trust UAD 3/23/2015, Angeline Langerman and Gerald Langerman and Donald J. Viering. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare Douglas R. Robinson, Sandra M. Andrews, Eugene R. Krauss, Ellen Barron, Doris E. Marley and Linda D. Marley, David A. Brown, Telu Ram Bajar, Palley Family Trust, Constellation Capital Management, LLC and Metacapital Mortgage Opportunities Master Fund. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare  Ltd., Metacapital Mortgage Value Master Fund, Ltd., Super Certus Cayman Fund Limited and Michael W. Masters. [DN6140]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare - Helen Weitman, Pamela R. Larsson, The IBS Turnaround Fund (QP) (A Limited Partnership), The IBS Turnaround Fund, L.P., The IBS Opportunity Fund, Ltd., Cooperativa de Ahorro y Credito de Caparra, Isadore Zaremba, Hugo Taraboletti and Denise M. Taraboletti and Joseph Hydock. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Edit motion for PHV on behalf of Jeffrey Jonas and file the same. [DN6139] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order from court GRANTING [6136] Urgent motion for Extension of Deadlines Relative to [6104] Motion of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Obje filed by Ad Hoc Group of General Obligation Bondholders. [DN6138] | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | ESE | Research<br>New legal research for applicable statutes and caselaw on Paulian action according to background received from attorney Rosa Sierra and email to attorney Kenneth Suria with results. | 2.40<br>160.00/hr | 384.00 |
| 04/09/2019 | KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are -Walter L. Lovenduski and Gail B. Lovenduski, Stephen V. Odenwald, Kathleen M. Odenwald, Michael A. DeAngelus, Dennis Desmond and Cecily Johnson, Kenneth Meshbesher, Kenneth Cushman, Richard G. Spagnoli, Marlene Scham. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are -  Arnold Scham, Michael F. Hoey, Batten Trust, Jaye L. Parsons, James D. Mason, Ray W. Standifer, Ray W. Standifer, Ronald E. Belcher, Nancy I. Koenig and Lawrence T. Koenig, Mary Jane Jones. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - Janine Bundy, Frances Vitkovich and Mitchell Vitkovich, Richard Horvath, Paul M. Catania. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are -Diane Yasgur Revocable Trust, Edward V. Fengya, Cynthia Arnold Cohen, Brugar Enterprises LP, Gary M. Cohen, Valli Hoisl, Richard Woomer, Vladimir Saban, Estate of Charles E. Maley and John F. Cole. | 0.30<br>280.00/hr | 84.00 |

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are Robert Laughman, Ken Kirschenbaum Family Trust, Ken Kischenbaum. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - , Karen Braun, Joshua Novick, Nevin J. Olson and L. Jesse Kaysen, Carol Hertweck, Gregory Itenberg, William C. Bryson and Julia Penny Clark, Neil S. Millbauer, Kevin Bell, Scott D. Reisman and The Hefler Family Trust. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - , Donald D. O'Brien, Sandra Henderson, Carol Bearison, Ira C. Carney and Eupha S. Carney, Susan Crane, Phyllis Beecher and Murray Beecher, Cindy Wade Weathers, Edward P. De Nicola, Timothy Jay and Carol A. Jensen. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - William Ferrante and Donna Ferrante, Eileen D. Malason, Cecilia Davidson, Robert E. Mantell, Charles W. Boettcher, Jr., Ludwig E. Thibault, Bruce Mahler, Santos Mulero Sierra and Elizabeth Gonzalez, Diana R. Jirau Rovira and Rene H. Desrosiers. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Order setting briefing schedule on Urgent Motion at [6143]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Objection of Peter C. Hein to Joint Motion to Toll the statute of limitations. [6151] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Objection to Motion for an Order Appointing a Committee for Modest-Sized Bondholders Related to 6128 MOTION of Individual filed by Peter C. Hein.  [6164] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Objection of Official Committee of Unsecured Creditors to Motion of Pro Se Individual General Obligation Bondholder for Order Appointing Committee for Individual and Other Modest Sized Holders of General Obligation Bonds Related to 6128 MOTION of Individual filed by Peter C. Hein filed by Luc A. Despins.  [6166] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Notice of Participation (General Obligation Bonds) relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by the following Pro se Participants - Alinelson Robles Robles [6145], Nelson Robles Diaz [6146, 6147, 6148, 6149, 6150], Adalberto Mendoza Vallejo [6155], Medelecia Mendoza Vallejo del Valle. [6157] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order referring Urgent Motion at [6143] to Magistrate Judge. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - Craig A. Schecker, Daniel Adam Dziak, Mary J. Frank, Accord International, Diane L. Hull, John C. Durling and Jerry F. Durling, Sherri L. Ortolani, Lucille M. Stone, Connie M. Vorhees and Scott Yasgur Irrevocable Trust. | | 280.00/hr | |

Firm Tax ID: 66-0554116

|  | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - Anne A. Fulbright, Thomas Regan, Edward V. Fengya, Angel Lopez Ramirez, Vincent Mazzella and Susan Mazzella, Gilberto Hanke, Janice J. Grogan, Gunther Glaser, Anthony J. Gadient and Angelo Piro. | 280.00/hr |  |
| 04/10/2019 | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are - Range Landscape Inc., Brian Vito, Richard Cohen, Luz Annette Pasarell, Paul R. Erickson, Donald Bannett, Gail Barton, Knop Marital Trust, Gregory S. Nield, Daniel W. Brunton and Carol Pryor Brunton. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are -  May Harris, David Steiner, CR Vest, Sally Klinck Living Trust, Christopher James Klinck Trust, Gary K. Klinck Insurance Trust, Jan M. Klinck Living Trust, Helen Sherwood, Samuel E. Cody and Daniel Richards. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are -  Fenton R. Young and Patricia Young, Trust James Hennessy, Theresa Monteferrante, Annmarie Martin - POA Frank J. Savine, Edward J. Nolan III, Kevin Bannett, David Carr, Lisa J. Posillico, Gloria R. Cecere and Agatha M. Whelpley. | 280.00/hr |  |

FOMB | General

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are -  Paul Shaman, Howard Kenner, Martha Lynn Inglis, Alan B. Hamerman, Liza Castles, Sy Mayerson and Edi Mayerson. [DN6174]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Participation (General Obligation Bonds) Relatie to 4784 Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by AMBAC ASSURANCE CORPORATION. [DN6169] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze urgent motion requesting extension of briefing schedule [6170] and order granting the same [6172]. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment- # (1) Pro Se Notices of Participation), the filers are - William Denio, Wedgewood Tacoma LLC, Claire Adelman, Sharon L. Miller, Debra Freund, Dorothy DeGaeto, Elizabeth M. Rogers, Adam Amsterdam, Martin Rubenstein and Rafael A. Quinones Soto. | 280.00/hr | |
| 04/11/2019 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Objection to Related document [6104] MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bond. [DN6181] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection to Related document[6118] Joint MOTION to Toll 11 U.S.C. Sec. 546 Statute of Limitations filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition. [DN6182] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:   22

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation). The filers are - Emeida Flores Carlo, Barbara A.T. Fields Saranna Temple Family Trust, Ernesto Padilla, Wanda M. Conde Silva, Sam Allison, Paul Herbert, Anthony Michael Muscolino III, Ruperto J. Robles and Ana Belen Fizias, Lotte Gagliardotto, Leopold Montanaro (Amended) [DN6189] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING ADDITIONAL BRIEFING OF URGENT MOTION FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. Related document:[6126] Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. [DN6190]. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Peter Hein's objection to tolling motion. | 280.00/hr | |
| 04/12/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - , Delio A. Cacho, Shirley Hanna, Ronald Micci, Ellen S. Buchwalter, Charles E. McCalla, Irene Eelkema, Gerald Dickerson, Stephen Falcigno, Joan Galiardi, May, Francois and Matthew JTWROS. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - Mitchell Sussman, William H. Tucker Rev. Trust, Lula Charline Tucker Trust, Judy M. Tucker Rev. Trust, Carmen J. Sanchez, Maria Zeno Annexy, Sucn Juan Llompart. . [DN6213]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments -# (1) Pro Se Notices of Participation). The filers are - Shirley E. Snitzer Rev Trust and Irene Randazzo. | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments -# (1) Pro Se Notices of Participation). The filers are - Gaylord S. Kent (Amended), Eleanor T. Spengler, Michael C. Harris, Alan Paplham and Marlene Paplham, Michael G. Simon, Rhoderick Harrison, Barbara E. Ross, Thomas Holtmeyer, Jeffrey M. Hesse, Patricia A. Peery and Roy L. Peery. | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments -# (1) Pro Se Notices of Participation). The filers are - Larry Harrenstein and Julie Harrenstein, Helen Paders Berkson Revocable Trust, Melvin Ramos Biaggi, Lawrence Szostak, Lawrence Szostak and Lillian Szostak, Wilson Rivera Ortiz, Humberto Aleman, Edward F. Schultz, Jr., David De Sutter, The Harold Berkson By Pass Trust. [DN611] | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Detailed review of Puerto Rico Avoidance Action Targets (multiple separate lists).  Search for and include information from the Puerto Rico Department of State. | 3.60<br>280.00/hr | 1,008.00 |
| KCS | Review/analyze<br>Receive and analyze Objection to Urgent Motion of the Finacial Oversight and Management Board of Puerto Rico for Entry of and Order Under Bankruptcy Rules 1007 (i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Related document:[6143] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders. [6193] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze RESPONSE to Motion Relative to [6143] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. [6195] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Objection to Urgent Motion of the Financial Oversight and Management Board of Puerto Rico for Entry of and Order Under Bankruptcy Rules 1007 (i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Related document:[6086] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing pursuing causes of action. [6216] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze motions for Debtors' 9th Omnibus Motion for Approvlal of automatic stay [4866] by FOMB [6219]. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments -# (1) Pro Se Notices of Participation). The filers are - Carlos L. Suarez, Edward C. Gibney and Lorraine P. Gibney, Bernard M. Weintraub Decedent Trust, Black Diamond Credit Strategies Master Fund, Ltd., Stone Lion Portfolio L.P., Gregory A. Hanley and Sarah Hanley, Robin Mintz, Dorothy L. Carstens Fam T FBO Barbara L. Farrow. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - Robert Kazmierski, Peter G. Brown, Elliot Asset Management, Dennis M. Taylor Revocable Trust, Ward Johnson, Pedro Rivera Colon, Joyce McKinney, Benjamin Randazzo, Marguerite Coleman Kemen and Miguel A. De Jesus Cabrera. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [6188] Second Urgent Consented Motion for Extension of Deadlines filed by COMMONWEALTH OF PUERTO RICO. Related document [5699] Motion for Relief From Stay Under 362 [e]. [6206] | 280.00/hr | |

Firm Tax ID: 66-0554116

| 04/15/2019 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are  Lee Einbinder, Thomas E. Ryan, Donald R. Blackwell, Timothy Sampson, Jose M. Ocasio and Gladys Melendez, James J. Broussard, Kristine Dees, Alice Odenwald and Angela May. | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are Jeffrey Moores, Sylvia Deutsch, Clara R. Houdek, Mitchell Robert Fields, Pamela A. Roeming, Ross Family Trust, Lauren Ray Kingery, Betty W. Fantle, Massry Family LLC and Billy B. Best. | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are Doris Schwartz, Myra Shulkes, Ronald C. Nienas, Richard Gorman and Irene Gorman, Kenneth Panke, ADK Soho Fund LP, Virgil Grubbe, Carol Storch and Brigade Capital Management LP. | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are Hector L. Rivera and Enelia Russe, Enelia Russe Cordero, The Hector Morales Santiago Retirement Plan, The Alicia Oyola Trust, The Jose J. Adaime Maldonado Retirement Plan, The Noelia Ramos Rivera Retirement Plan, The United Surety & Indemnity CODEF COM FBO, Frederick Millan and The Xiomarie Negron Retirement Plan. | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are  Luis A. Aponte Valderas, Sonia E. Acosta Martino and Miguel R. Correa Cestero. [DN3236] | 0.10 | 28.00 |
| | | 280.00/hr | |
| KCS | Review/analyze | | |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are Sylvia Blumenfeld, Ronald Linde, James M. Kidd, Maritjan Ribic and Wayne Sommers, Wayne R. Sommers and Zenka Sommers, Marie L. Papp, Jonathan Miller and Stacy Miller, Eileen Draudin, Jane W. Pegel, Rose A. Gardella and Stephen G. Gardella. | 0.20 | 56.00 |
| | | 280.00/hr | |
| KCS | Review/analyze | | |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments (1) Pro Se Notices of Participation) Filers are - Ramonita Santaella Franco, Joyce E. MacLennan, Willa Louise Cather, Olvin R. Martinez Cruz, Carolyn DeLong, Juan Vidal Cruz, William E. Shipley, Donnie W. Litton, Charles B. Bitler and Mary Ann Bitler, Ivan D. Smith and Dana Y. Smith. | 0.20 | 56.00 |
| | | 280.00/hr | |
| KCS | Review/analyze | | |
| | Receive and analyze Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. [6249] | 0.20 | 56.00 |
| | | 280.00/hr | |

FOMB | General

| 04/16/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are -  Christopher W. Fetter and Lula R. Fetter, Patrick C. Gallagher, Greenlight Capital Offshore Partners, Greenlight Capital LP, Greenlight Capital Qualified LP, Solosglas Investments LP, Greenlight Capital Offshore Masters Ltd. and Greenlight Capital Investors LP. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are -  Marlene G. Rotondo-Gregory, Stephen J. Ziffer, Eric McAlister, Jean Van Lehn Living Trust, William E. Lee, Alfonso Fernandez, Bernard M. Weintraub Decedent Trust, Carlos A. Sola Aponte, Lizette Sola Aponte and Juan J. Sola Aponte. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Robert S. Grande, Gary M. Koocher, Ronald Pederson and Cynthia Pederson, James B. Lloyd, Mark Anthony Eidlin, James E. Bailey, Shirley Peddicord, Randolph Marshall, Susan Tamowitz and Joseph Knies. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are -  Macil F. Bracksieck, Barbara A. Peters Roberts, Clement and Karen Arrison Trust, Neil Scholnick, Herbert K. McGinty, Vicki M. Porter, Peter Bondra, Richard Stark and Sharla Stark, AP Anderson and Mable Anderson and Gary Gesmonde. | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Ruth C. Nelson, V. LeReoy Coleman, Remo Vigano, Thomas H. McCamy, Shirley E. Adams, Thomas M. Adams, Morris E. Johnson, Jr. and Martha F. Johnson, Wayne W. Cook, Clarivett Sanchez and Mark Allen Barmes. | 280.00 /hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Mitchell Weiner, William J. Barrett Jr., Claire G. Russo, Doreen Trontell, Gwen C. Derryberry, Patricia Blumberg, Robert C. Blumberg, Christy M. Hensley, Cherylon M. Winnigham and Mark Winnigham and Gale M. Nachtigal. | 280.00 /hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Carolyn D. Lindsey, Laverna Render, Jean Ann Pepin, Corinne LaPayover, Clayton B. Seely, Bernard Gradoville and Kathleen Gradoville, Rick Evans, Edward L. Weber, Arthur J. Sebesta II and Richard Turner. | 280.00 /hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are -  Kenton T. Harrison, Harvey B. Draughn, William Betten and Judith Betten, Blake R. Patterson and Ellen M. Jackson, Myra Cohen, Vincent Mazzella and Susan Mazzella, Gary E. Lawrence and Karen M. Lawrence, Ed Salazar, Patricia Danzig and Fall Creek Management. | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are -   Elvira J. Froehlinger, Vira J. Froehlinger, Marshall D. O'Neill, Theodore Zaleski, Beverly A. Finley, Arthur Samodovitz, Andrew J. Lischin, Marie L. Papp, Mitchell R. Fields and Patricia A. Chessa. | 280.00/hr | | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are - Jennie R. Maltbie, Joseph A. Miles, Jacqueline F. Monk, Hanna Family Trust, Gerald Shulman Revocable Trust, Enrique Rodriguez Paz, Edward J. Olivari, Giacomo Pata and Maria Pata, Richard E. Lopez and Mitchell A. Weiner. | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers are -  Awilda Valle, and Cantor-Katz Collateral Monitor LLC.  [DN6300] | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Order from Mag. Dein setting briefing schedule on Urgent Motion.  File the same with court. | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Amended Order from Mag. Dein setting briefing schedule on Urgent Motion.  File the same with court. | 280.00/hr | | |
| KCS | Com.with client | | 0.20 | 56.00 |
| | Receive and analyze Order from Mag. Dein setting briefing schedule on Urgent Motion. [DN6292] | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order further extending briefing schedule with respect to potential motion by Official Committee of Unsecured Creditors seeking Appointent of Trustee. | 280.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Joint Motion for Expedited Consideration of Urgent joint Motion approving Stipualtion, pursuing Commonwealth causes of action and briefing schedule submitted by Official Committee of Unsecured Creditors. | 280.00/hr | | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Joint Motion for Entry of Order approving Stipulation related to Joint Prosecution of Debtor Causes of Action. | 280.00/hr | | |
| KCS | Review/analyze | | 0.70 | 196.00 |
| | Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 10701) relative to [4417] MOTION Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION.  [DN6283] (total 110 pgs.) | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING 6257 URGENT Joint Motion of Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee, to Further Extend Briefing Schedule With Respect to Potential Motion By Official Committee of Unsecured Creditors Seeking Appointment of Trustee to Pursue Causes of Action. Section 926 Motion due by 4/17/2019 at 9:30 AM  (AST). Hearing on Motion set for 4/24/2019 at 09:30 AM  (AST) at Clemente Ruiz-Nazario Building before Judge LAURA TAYLOR SWAIN. Signed by Judge Laura Taylor Swain on 4/16/2019.  [DN6285] | 280.00/hr | | |
| KCS | Com.with client | | 0.20 | 56.00 |
| | Receive and analyze ORDER relative to 6199 Urgent Request for Immediate Status Conference filed by the Bondholders. Conference held on 04/12/2019 before Magistrate Judge Judith G. Dein. Motions to compel due by 4/15/2019 and 4/16/2019. Responses due by 4/19/2019 at 10:00 AM  . Replies due by: 4/22/2019 at 5:00 PM. Motions to compel will be heard at the Omnibus Hearing set for 04/24/2019 . [DN6294] | 280.00/hr | | |
| KCS | Com.with client | | 0.30 | 84.00 |
| | Receive and analyze ORDER GRANTING Urgent Joint Motion [6306] for (A) Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action. | 280.00/hr | | |
| KCS | Com.with client | | 0.20 | 56.00 |
| | Receive and analyze BNY's supplemental objection to SCC's Urgent Motion at [6143]. [DN 6321] | 280.00/hr | | |
| KCS | Com.with client | | 0.20 | 56.00 |
| | Receive and analyze US Bank's supplemental objection to SCC's Urgent Motion at [6143]. [DN 6322] | 280.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Com.with client | 0.20 | 56.00 |
| | | Receive and analyze Bank of America's Supplemental Response elative to [6143] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders. [DN 6323] | 280.00/hr | |
| 04/17/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - Gale Cannan Campisi, Eric MacLennan, Edwin Rand, Lenore S. Sussman, David Sackin, George Altonjy, Trudy Frohlich, Gary Thane Bryant, Robert Kazimour and Maureen Tanzer. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are -  Ira Tanzer, Beverly Holmes, William Ralph Woodard, Marian Hirschler, Deborah Pace, Ira H. Levy, Pamela Heidner, Eleanor Perlman, The Lee Family Trust, Janet Lee Smith. [DN 6340] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Justin J. Karl, Douglas A. Pickarts, Samantha Blair Goldman Irrev Trust Agreement FBO, Joshua David Steinberg Irrev Trust Agreement FBO, Rachel Dawn Trobman Irrev Trust Agreement FBO, ICBC Financial Services LLC, FCO Special Opportunities (A1) LP, LMAP 903 Ltd. and Fundamental Credit Opportunities Master Fund LP. | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Ann Harris, Guillermo L. Martinez GM Security Technologies Inc., St. James Security Services LLC, Sucesion Isaias F. Martir Soto, Dr. Luis E. Gonzalez, Tomas Correa Acevedo, Ronald Di Pietra and Mia Di Pietra, Gabriel Miranda Ramirez, Laura Plaza and Gabriel Miranda Target.  [DN 6352] | 0.20 280.00/hr | 56.00 |
| KCS | Draft/revise | Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Clairene F. Young Living Trust, Nila Gibbs, Jeffrey Kravetz, Estate of Carol Milroad, Estate of Edword Kravetz, Katherine L. Stockton TTEE, Arvin Crawford, Michael J. Serralles, Richard A. Matula, Robert L. Rae and Machelle L. Rae Revocable Trust UAD. | 0.20 280.00/hr | 56.00 |
| KCS | Draft/revise | Receive and analyze Pro Se Notices of Participation Received by the Court pertaining to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation). Filers are - Gisela MacLennan, Donald E. Braun, Kathy M. Wight, Camelia E. Fuertes Mudafort and Esther Mudafort, Roberto Rafael Fuertes and Esther Mudafort, Adriana E. Fuertes Mudafort and Esther Mudafort, Claudio Aliff and Kathy Roman, Raymond Schafer, Jeffrey Peters, Timothy M. Beilby and Linda C. Beilby. | 0.20 280.00/hr | 56.00 |
| KCS | Draft/revise | Receive and analyze COFINA's Reply to Peter C. Hein's opposition to COFINA's 13th Omnibus Objection to duplicate bonds. [DN63677] | 0.20 280.00/hr | 56.00 |
| KCS | Draft/revise | Receive and analyze Informative Motion of the FOMB, Special Claims Committee abd the Official Committeeof Unsecured Creditors.  [DN63676] | 0.10 280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| KCS | Draft/revise | | |
|---|---|---|---|
| | Receive and analyze Motion informing attendance at the 4/24/2019 hearing.  [DN 6373] | 0.10<br>280.00/hr | 28.00 |
| KCS | Draft/revise | | |
| | Receive and analyze Reply to objections at [6151, 6159 and 6182] and to Reservations of Rights at [6191].  File the same with exhibits at DN6343.  Draft email forwarding copy of filing to the Judge's Chambers. | 0.60<br>280.00/hr | 168.00 |
| KCS | Draft/revise | | |
| | Receive and analyze Limited Objection of the Lawful Constitutional Debt Coalition to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6348] | 0.10<br>280.00/hr | 28.00 |
| KCS | Draft/revise | | |
| | Receive and analyze Reservation fo Rights of Ad Hoc Group of PREPA Bonholders to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6339] | 0.10<br>280.00/hr | 28.00 |
| KCS | Draft/revise | | |
| | Receive and analyze Joinder of Committee of Retired Employees of the Commonwealth to Dkt. No. 6118 - Equitable Tolling Motion.  [DN6346] | 0.10<br>280.00/hr | 28.00 |
| KCS | Draft/revise | | |
| | Receive and analyze Objection of Certain ERS Bondholders to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6334] | 0.20<br>280.00/hr | 56.00 |
| KCS | Draft/revise | | |
| | Receive and analyze Objection of National Public Finance Guarantee Corporation to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6335] | 0.10<br>280.00/hr | 28.00 |
| KCS | Draft/revise | | |
| | Receive and analyze Objection and Reservation of Ad Hoc Group of General Obligation Bondholders to the Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6337] | 0.20<br>280.00/hr | 56.00 |
| KCS | Draft/revise | | |
| | Receive and analyze Objection and Reservation of Rights of Assured Guaranty Corp., Et al. to Urgent Motion for Entry of Order approving Stipulation between FOMB and Official Committee of Unsecured Creditors at DN6305.  [DN6337] | 0.20<br>280.00/hr | 56.00 |
| KCS | Draft/revise | | |
| | Receive and analyze Reply of Official Committee of Unsecured Creditors to Objections to Motion Establishing Procedured regarding omnibus objectio to claims asserted by bondholders of ERS.  [DN6353] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                                          Page No.:  34

|            | KCS | Draft/revise | | |
|------------|-----|--------------|------|--------|
|            | KCS | Receive and analyze Joinder of the Oppenheimer Funds to objectrion of AD Hoc Group of General Bondholders to Urgent Motion at [6333]. | 0.10 280.00/hr | 28.00 |
|            | KCS | Draft/revise | | |
|            | KCS | Receive and analyze Official Committee of Unsecured Creditors' Motion for an Order Authorizing it to pursue certain causes of action on behalf of the Commonwealth.[DN6325] (60 pgs.) | 0.50 280.00/hr | 140.00 |
| 04/18/2019 | KCS | Review/analyze | | |
|            | KCS | Receive and analyze Omnibus Reply of Official Committee of Unsecured Creditors in Support of Motion for Approval of Stipulation filed at 6381. (50 pgs with exhibits) | 0.40 280.00/hr | 112.00 |
|            | KCS | Draft/revise | | |
|            | KCS | Receive and analyze Official Committee of Unsecured Creditors' Reply to Response to Motion for an Order Authorizing it to pursue certain causes of action on behalf of the Commonwealth.[DN6325] | 0.40 280.00/hr | 112.00 |
|            | KCS | Review/analyze | | |
|            | KCS | Receive and analyze MOTION for Joinder of the Financial Oversight and Management Board for Puerto Rico, Acting Through its Special Claims Committee, to the Omnibus Reply of Official Committee of Unsecured Creditors in Support of Motion for Approval of Stipulation and Agreed Order by and Among Financial Oversight and Management Board, its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action relative to [6305] and filed the same. [DN6382] | 0.20 280.00/hr | 56.00 |
|            | KCS | Review/analyze | | |
|            | KCS | Receive and analyze ORDER PURSUANT TO BANKRUPTCY RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS relative to [6143] Urgent motion with Notice, for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN6384] | 0.20 280.00/hr | 56.00 |
|            | KCS | Review/analyze | | |
|            | KCS | Receive and analyze Motions Informing Participation at April 24-25 Hearing from Hermann Bauer [DN6387], Howard Hawkins [DN6392], Brady Williamson [DN6395], Roberto Camara [DN6396],  and Robert Gordon [DN6398]. | 0.20 280.00/hr | 56.00 |
| 04/19/2019 | KCS | Review/analyze | | |
|            | KCS | Receive and analyze Objection to Motion of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief Related document:[6325]  [DN6419] | 0.30 280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze MOTION for Joinder Joinder of the Financial Oversight and Management Board for Puerto Rico, Acting by and Through its Special Claims Committee, to the Objection of Official Committee Of Unsecured Creditors to Motion of Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures with Respect to Omnibus Conditional Objection to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds Relative to [6261]. [DN6417] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Motions Informing Participarion at April 24-25 Hearing from Martin Sosland [DN6401], Alicia Lavergne Ramirez [DN6402], Albeniz Couret [DN6403], Roberto Abesada [DN 6404 & 6406], Bruce Bennet [DN6405], Elizabeth Fagen [DN6406], Ramon Rivera Morales [DN6407], Allan Brilliant [DN6408], Mark Stancil [6409], Gustavo Pabon Rico [6410], Luc Despins [6411], Kendra Loomis [DN6412], Linnette Figueroa Torres [6414], Eduard Weisfelner [DN6415], Luis Marini Biaggi [6419], and Jose Ramirez Coll [DN6420]. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Objection to MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER AUTHORIZING COMMITTEE TO PURSUE CERTAIN CAUSES OF ACTION ON BEHALF OF COMMONWEALTH AND GRANTING RELATED RELIEF Related document:[6325]. [DN6419] | 280.00/hr | |
| 04/22/2019 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze agenda for Wednesday Omnibus Hearing. | 280.00/hr | |
| 04/23/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: George Hanby III, Dennis M. Richter and Merry A. Richter, Jerome H. Schatz, William J. Spicer, Lawrence Gaissert, Russell Stoever, Arshad Jalil, Gilda Dangot Simpkin, Carol Rogers and Miriam H. Akabas. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: Aaron L. Akabas, Sheila H. Akabas, VA&E Defeo, LLC, Mark Schell, Jean Mayer, Katherine Nathan, Isabella Schwartz, Leon Rydlewicz, Jane Goodman, Candette Novitsky and Mitchell Novitsky. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers:  Mitchell Novitsky, Hugo Eduardo Juarez, August R. Kruenegel, Eli A. Kaminsky, Ariel A. Kaminsky, Paul D. Scherzer, John Mathis, Craig E. Blum and Peretz Z. Miller. Part 1 of 2. [DN6478] (127 pgs.) | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-  (1) Pro Se Notices of Participation). Filers are - Rodney C. Gaines and Linda S. Gaines, Betty S. Walker, Lawrence G. Lucas, Louis Sterling, Mayaguez Cinema, Corp., Rio Hondo Cinema, Corp., Hato Rey Cinema, Corp., Caribbean Cinema of Guaynabo, Corp., Plaza Escorial Cinema, Corp. and Catalinas Cinema, Corp. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments-  (1) Pro Se Notices of Participation). Filers are - , Rodney C. Gaines and Linda S. Gaines, Manojkumar Javia, Amy Javia 2011 Trust, Sagar 2011 Trust, Subhash Javia and Naina Javia, Amy Javia, Sagar Javia, Javia 2011 Grandchildrens Trust, Mark Stephen Aquadro and Aquadro Family Irrevocable Trust. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.20 | 56.00 |

KCS   Review/analyze   0.20   56.00
Receive and analyze Pro Se Notices of Participation Received by   280.00/hr
the Court Relative to [4784] Objection Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors (Attachments-  (1) Pro Se Notices of
Participation). Filers are -  Raymond Leonard, Linda Leonard,
Maurice Michelson, Marilyn L. Greenberger, Andrea L. Koepke,
Thomas E. Mattern, Jeffrey G. Hipp and Mary A. Hipp, Jamisyn
R. Hipp, Leander G. Hipp, Charles Mathnig and James H. &
Jessica C. Fleming Living Trust.

KCS   Review/analyze   0.10   28.00
Receive and analyze Pro Se Notices of Participation Received by   280.00/hr
the Court Relative to [4784] Objection Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors (Attachments-  (1) Pro Se Notices of
Participation). Filers are - Roger R. Oldenburg and Patricia L.
Oldenburg, Susan E. Schur, Jaime B. Fuster Belingeri Estate,
Jaime J. Fuster Zalduondo and Maria L. Fuster Zalduondo.
[DN6488]

KCS   Plan and prepare for   2.00   560.00
Plan and prepare for tomorrow's hearing, including setting up   280.00/hr
meeting with Clerk of the Court.

KCS   Review/analyze   0.20   56.00
Receive and analyze Pro Se Notices of Participation Received by   280.00/hr
the Court Relative to [4784] Objection Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors (Attachments-  (1) Pro Se Notices of
Participation). Filers are - Hanumantha Rao, John Summers,
Cecilia Munger, Suzanne K. Pickarts, Leslie Gardiner, Keith
Radermacher, Wayne A. Johnson, Hal M. Polk, Diane A. Younger
and Harold Aronberg.

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: Catherine B. Walters, Lee Mountcastle, Catherine A. Mountcastle, Mountcastle Family Partnership, Jeffrey Dorn, Terry Haas, Joseph J. Tolento III, Edith Feigenbaum, Steven H. Fox, Jeffrey J. Arnold and Alexandra Baranetsky. | 280.00/hr | | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze JOINT MOTION to inform REGARDING OVERSIGHT BOARDS PRODUCTION AND PRIVILEGE LOG IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. [DN6469]. | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order regarding procedures for May 1, 2019 hearing. [DN6474] | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Order granting Motion to Seal. [DN6453]. Filed Sealed Motion with Exhibit at DN6472. | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Order granting UCC Motion to Seal. [DN6470].  UCC Filed Sealed Motion with Exhibit at DN6475. | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order setting due dates on priviliege logs for May 1, 2019 hearing. [DN6489] | 280.00/hr | | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice of amended agenda matters for tomorrow's hearing. [DN6491] | 280.00/hr | | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Assist Brown Rudnick's  Counsel in preparing for tomorrow's hearing. [DN6491] | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze 2 notices of participation by pro se parties Jorge Luis Torres [6499] and Luis H. Rivera Gonzalez [6498]. | 280.00/hr | | |

| 04/25/2019 | AGE | Draft/revise | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and review JOINT MOTION to inform / Joint Informative Motion of Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Regarding Submission of Final Revised Stipulation and Agreed Order By and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action.  Analyze the Stipulation.

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Informative Motion Regarding Intent to Appear at May 1, 2019  Hearing Relative to [6474] Order filed by BRUCE BENNETT on behalf of Andalusian Global Designated Activity Company. [DN6508]

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and review ORDER SETTING BRIEFING SCHEDULE relative to [6494] Motion for Relief From Stay Under 362 [e], filed by Eliezer Santana Baez. [DN 6507]

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze ORDER GRANTING [6501] Motion requesting extension of time (7 business days until May 3, 2019  ) to finalize and document the agreement reached in principle between debtor and movant filed by COMMONWEALTH OF PUERTO RICO. Related document: [5699] Motion for Relief From Stay.  [DN6509]

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING MAY 1, 2019 HEARING ON MOTIONS TO COMPEL AND FOR PROTECTIVE ORDER Relative to [6474] Order filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico. [DN6512]

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze ORDER GRANTING Motion to allow Deborah Newman and Motion to allow Brian E. Pastuszenski to appear pro hac vice filed by various. [6511 and 6513, respectively]

280.00/hr

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

Receive and analyze REPLY to Response to Motion Reply Memorandum in Support of Motion of ANDALUSIAN GLOBAL DESIGNATED ACTIVITY COMPANY, MASON CAPITAL MASTER FUND, LP, AND THE PUERTO RICO FUNDS for a Protective Order Relative to  [6234] Motion. [DN6514]

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze MOTION for Authorization to speak at May 1, 2019 hearing relative to [6474] Order filed by ALICIA I LAVERGNE RAMIREZ on behalf of PUERTO RICO AAA PORTFOLIO BOND FUND INC. [DN6514]

280.00/hr

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze The Response and Objections of Bank of America, N.A. to the Financial Oversight and Management Board's First Set of Discovery Requests with Respect to Potential Avoidance Actions together wiht its cover letter relating to the initial production and the initial production. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze FURTHER ORDER PURSUANT TO BANKRUPTCY RULES 1007(i) and 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS. [DN 6493]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding May 1, 2019  Hearing Relative to [6474] Order filed by Luc A. Despins  [DN 6504]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico regarding Procedures for the May 1, 2019  Hearing Relative to [6474] Order. [DN 6497]. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Joint Informative Motion of Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Regarding Submission of Final Revised Stipulation and Agreed Order By and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action Relative to [6305] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order By and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of action. [DN 6505]. (42 pages). | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court on 04/23/2019 Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: James Prete and Doris Prete, Good Hill Master Fund LP, Good Hill Municipal Bond Opportunity Master Fund LP. [DN 6506]. | 280.00/hr | |
| 04/26/2019 | AGE | Draft/revise | 3.30 | 924.00 |
| | | Receive and review multiple emails and drafts of documents in anticipation to filings of adversary proceedings. | 280.00/hr | |

Firm Tax ID: 66-0554116

|  | KCS | Review/analyze | 1.20 | 336.00 |
|---|---|---|---|---|
|  |  | Begin to analyze complaint against underwriters and other corporate defendants. | 280.00/hr |  |
| 04/28/2019 | AGE | Draft/revise | 1.80 | 504.00 |
|  |  | Receive and review multiple emails and drafts of documents in anticipation to filings of adversary proceedings. | 280.00/hr |  |
| 04/29/2019 | KCS | Review/analyze | 3.80 | 1,064.00 |
|  |  | Receive and analyze transcript of 4/24/2019 (300 pgs.) | 280.00/hr |  |
| 04/30/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation) Filers: Charlotte E. Lomell, Carole Weiss, Catherine F. Linton, George Gurguis, Rose A. Gardella and Stephen G. Gardella | 280.00/hr |  |
|  |  | SUBTOTAL: | 60.70 | 16,708.00 |

Meetings of and Communications

| 04/17/2019 | KCS | Com(other exter | 0.30 | 84.00 |
|---|---|---|---|---|
|  |  | Telephone conference with Mrs Aracelis Cortés relative to defendant AbbVie Corp. relative to the correct person to address the tolling letter/agreement.  Revised the letter and forward to them via email. | 280.00/hr |  |
| 04/18/2019 | FOD | Com. (in firm) | 1.00 | N/C |
|  |  | Meeting with Kenneth Suria regarding doctines of unclean hands and deepening insolvency and memorandum prepared for that effect.  Final revision of draft of memorandum and preparation of final draft. | -/hr |  |
| 04/22/2019 | NNC | Plan and prepare for | 0.70 | 154.00 |
|  |  | Prepararation for conference call meeting with Ms. Angela Papalaskaris, Esq. and Mr. Kenneth Suria, Esq. | 220.00/hr |  |
| 04/23/2019 | KCS | Com(other exter | 0.30 | 84.00 |
|  |  | Telephone conference with Nayun Zouairabani, Esq. on behalf of Pitney Bowes Puerto Rico, The College Board and Bio Medical Applications tolling agreements. | 280.00/hr |  |
|  | KCS | Com(other exter | 0.30 | 84.00 |
|  |  | Email to advise Carol and Rosa about the  tolling agreements and forward their reviewed changes to the agreements recieve via email to them. | 280.00/hr |  |
|  | KCS | Com(other exter | 0.20 | 56.00 |
|  |  | Further email from Nayun Zouairabani, Esq. on behalf of Virtual Educ Resources Network, Inc. and advise Carol and Rosa about it as well. | 280.00/hr |  |

Firm Tax ID: 66-0554116

| 04/25/2019 | KCS | Review/analyze<br>Receive and analyze emails correspondence from counsel for AbbVie relative to tolling statute agreement. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze emails correspondence from counsel for AT&T relative to tolling statute agreement. | 0.30<br>280.00/hr | 84.00 |
| | SUBTOTAL: | | 3.40 | 630.00 |

Court Hearings

| 04/18/2019 | AGE | Appear for<br>Prepare for and listen in to the hearing held today in New York. | 3.00<br>280.00/hr | 840.00 |
| | KCS | Appear for<br>Prepare and appear via telephone for today's hearing on the UCC's motion to approve the stipulation. | 3.00<br>280.00/hr | 840.00 |
| | FOD | Appear for<br>Attend phone conference of hearing held today in front of Judge Swain. | 2.50<br>-/hr | N/C |
| 04/23/2019 | AGE | Plan and prepare for<br>Review multiple of filings in anticipation of tomorrow's Omnibus Hearing.  Prepare for hearing. | 3.60<br>280.00/hr | 1,008.00 |
| 04/24/2019 | AGE | Appear for<br>Meet up with team from Brown Rudnick and head over the to the Courthouse for the April 24 Omnibus Hearing.  Participate in the all day hearing.  After the session, meet with the Deputy Clerk to work out the logistics of the upcoming adversary proceeding filings.  Post hearing strategy session. | 11.00<br>280.00/hr | 3,080.00 |
| | KCS | Appear for<br>Appear for Ominbus Hearing at the federal courthouse on the pending motions assigned to heard today, including hearing on motion to toll the prescription statute, to jointly prosecute actions, and the objections to motion such as to file actions by UCC on causes of action that the Special Claims Committee allegedly waived.  Appear for meeting with Clerk of the Court to discuss protocol for the filing of the adversary proceedings action in the case. | 11.00<br>280.00/hr | 3,080.00 |
| | SUBTOTAL: | | 34.10 | 8,848.00 |

Fee/Employment Applications

| 04/09/2019 | KCS | Review/analyze<br>Receive and review email from fee counsel and reply to the same.  Tasked Carlota and Joann with additional information. | 0.30<br>280.00/hr | 84.00 |
| | SUBTOTAL: | | 0.30 | 84.00 |

Avoidance Action Analysis

Firm Tax ID: 66-0554116

| Date | | Description | | |
|---|---|---|---|---|
| 04/05/2019 | ESE | Research | 4.30 | 688.00 |
| | | Legal research for applicable statutes and caselaw on Paulian action according to needs provided by Ms. Carol S. Ennis, and email results to attorney Kenneth Suria. | 160.00/hr | |
| 04/10/2019 | AGE | Draft/revise | 4.30 | 1,204.00 |
| | | Review and analyze various versions of the draft Complaint for Avoidance of Transfers.  Conduct research.  Discuss with team and provide Kenneth C. Suria with feedback.  Email exchanges with Brown Rudnick team, particularly related to additional cause of action. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Read and edit fraudulent transfer memorandum by Enrique. | 280.00/hr | |
| | KCS | Draft/revise | 1.50 | 420.00 |
| | | Further research and revisions on Count II.  Emails exchange with Rosa Sierra and Tristan Axelrod and others.  Suggested language for different counts. | 280.00/hr | |
| | KCS | Draft/revise | 0.50 | 140.00 |
| | | Read and revise the text of Count III and made suggestions as to Count II. | 280.00/hr | |
| | NNC | Research | 3.30 | 726.00 |
| | | Legal research and analysis on statute of limitations for breach of fiduciary duties. | 220.00/hr | |
| | ESE | Research | 3.00 | 480.00 |
| | | Continuing of new legal research for applicable statutes and caselaw on Paulian action according to background received from attorney Rosa Sierra and email to attorney Kenneth Suria with results. | 160.00/hr | |
| | ESE | Review/analyze | 1.00 | 160.00 |
| | | Receive and review exchange of emails between co-counsels and Ms. Carol Ennis and attorneys Rosa Sierra, Tristan Axelrod and Angela Papalaskaris regarding different versions of drafts of Puerto Rico Form Constructive Transfer Complaint, Puerto Rico Tolling Cover Letter and Puerto Rico Office of the Comptroller. | 160.00/hr | |
| | ESE | Research | 1.40 | 224.00 |
| | | Legal research on three-year statute of limitations regarding breach of fiduciary duty claim under Puerto Rico law and email to attorney Kenneth Suria with results. | 160.00/hr | |
| | FOD | Review/analyze | 1.00 | N/C |
| | | Revise draft of Adversary Complaint to avoid and recover constructive fraudulent transfers. | -/hr | |
| 04/11/2019 | KCS | Com.with client | 0.50 | 140.00 |
| | | Telephone call with client concerning with Angela Papalaskaris relative to strategy for the adversary proceedings and research project on GDB immunity and other matters. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NNC | Review/analyze | 2.50 | 550.00 |
| | | Initial legal assessment on additional topics related to government immunity. | 220.00/hr | |
| 04/12/2019 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze list for conflicts check. | 280.00/hr | |
| | CB | Review/analyze | 5.00 | 475.00 |
| | | Review and analyze list of Corporation in the PR State Department site in order to identify the type of business for avoidance actions. | 95.00/hr | |
| | NNC | Research | 1.30 | 286.00 |
| | | Continue with new legal research requested on immunity topic. | 220.00/hr | |
| | CB | Review/analyze | 4.00 | 380.00 |
| | | Analyze and review on the State Department site Corporations that are from the Government, Religious, Non-for- Profit and Charity of the Appendix 2 for avoidance actions. | 95.00/hr | |
| | CB | Review/analyze | 2.00 | 190.00 |
| | | Translated from English to Spanish the Tolling Agreement Cover Letter. | 95.00/hr | |
| 04/13/2019 | AGE | Review/analyze | 1.40 | 392.00 |
| | | Detailed review of additional list of Avoidance Action Targets. | 280.00/hr | |
| 04/14/2019 | AGE | Review/analyze | 1.80 | 504.00 |
| | | Continue detailed review of additional list of Avoidance Action Targets. | 280.00/hr | |
| | KCS | Review/analyze | 8.00 | 2,240.00 |
| | | Receive and review email from Rosa Sierra and began reviewing the Excel table with additional entities to be sued.  Determine which were government or non-profit on 430 entities by researching the Dept. of State database and othe internet sites for the entities. | 280.00/hr | |
| 04/15/2019 | AGE | Review/analyze | 1.50 | 420.00 |
| | | Detailed analyze of 5th list of Puerto Rico Avoidance Action Targets. | 280.00/hr | |
| | YV | Review/analyze | 2.40 | 228.00 |
| | | Search on several goverment agencies data base to identify the address of the following people and entities Metro Center Associates, Servicio de Transportacion Juan Carlos Inc., Albizael Rodriguez Monta-ez, Corp. de Serv. de Salud - this sounds like a N-F-P.  If it is I don't need an address, Luz M. Carrasquillo Flores, Margarita Hurtado Arroyo, Maura I. Martinez Torres, Providencia Cotto Perez, R Cordova Trabajadores Sociales CSP, Ramon E. Morales, Ricardo Estrada Maisonet and S & L Development S.E. Analyze the information gathered and send a report with it. | 95.00/hr | |
| | NNC | Research | 3.40 | 748.00 |
| | | Legal research and analysis on additional questions regarding immunity and Act 104 as requested by client. | 220.00/hr | |

Firm Tax ID: 66-0554116

|            |     |                                                                                                                                                                                                                     |                    |        |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|--------|
|            | ESE | Research<br>Legal research for statutes and caselaw in relation to Government Development Bank Act as requested by client..                                                                                                            | 3.20<br>160.00/hr  | 512.00 |
| 04/16/2019 | KCS | Review/analyze<br>Receive and analyze email from Anela Papalaikas relative to questions pertaining researchby her associate.  Reply to the email advising will analyze cases and reply.                                                | 0.30<br>280.00/hr  | 84.00  |
|            | KCS | Review/analyze<br>Receive and analyze email from Angela Papalaskaris relative to questions pertaining research by her associate.  Reply to the email advising will analyze cases and reply.                                            | 0.30<br>280.00/hr  | 84.00  |
|            | KCS | Com.with client<br>Receive and analyze email with request for new assignement on defense of unclean hands and damages theory of deepening insolvency. Telephone call with Angela Papalaskaris relative to new issues she wants us to reasearch.  Task Francisco Ojeda with assignment. | 0.60<br>280.00/hr  | 168.00 |
|            | NNC | Review/analyze<br>Continue with legal research and analysis for new legal questions referred by Mrs. Angela Papalaskaris, Esq.                                                                                                         | 1.50<br>220.00/hr  | 330.00 |
|            | NNC | Draft/revise<br>Review and edits to draft of legal memorandum prepared by Mr. Enrique Enriquez, Esq.                                                                                                                                  | 1.50<br>220.00/hr  | 330.00 |
|            | NNC | Research<br>Initial legal research and analysis for new legal consultation referred on Statute of Limitations for Professional Liability cases.                                                                                        | 1.50<br>220.00/hr  | 330.00 |
|            | ESE | Research<br>Continuation of legal research for additional questions in relation to Government Development Bank Act and exchange of emails with attorneys Neysha Natal and Kenneth Suria with results.                                   | 3.20<br>160.00/hr  | 512.00 |
|            | FOD | Research<br>Persuant to clients request, research on unclean hands and deepening insolvency doctrines in Puerto Rico.  Research on how these doctrines have been applied by Puerto Rico Courts, both at the local and federal level.   | 3.60<br>220.00/hr  | 792.00 |
| 04/17/2019 | AGE | Draft/revise<br>Receive and review multiple matters through the day related to the tolling issue, the stipulation with the unsecured creditors committee and tomorrow's hearing.                                                       | 2.00<br>280.00/hr  | 560.00 |
|            | NNC | Research<br>Continue with legal research and analysis on professional liability cases.                                                                                                                                                | 3.00<br>220.00/hr  | 660.00 |
|            | NNC | Draft/revise<br>Work on first draft of legal memorandum on Statute of Limitations for Professional Liability claims.                                                                                                                  | 3.10<br>220.00/hr  | 682.00 |

Firm Tax ID: 66-0554116

|  | ESE | Review/analyze | 0.20 | 32.00 |
|--|-----|----------------|------|-------|
|  |  | Receive and review calendar of next events and deadlines for Puerto Rico Financial Oversight and Management Board. | 160.00/hr | |
|  | FOD | Draft/revise | 1.70 | 374.00 |
|  |  | Drafting of memorandum regarding the application of the doctrines of unclean hands and deepening insolvency by State and Federal Court in Puerto Rico. | 220.00/hr | |
|  | FOD | Research | 3.50 | 770.00 |
|  |  | Rearch on doctrines of unclean hand and deepening insolvency and its application in Puerto Rico by both State and Federal Laws. | 220.00/hr | |
| 04/18/2019 | NNC | Draft/revise | 4.00 | 880.00 |
|  |  | Work on second draft of legal memorandum and new legal research on cases involving PRUSA claims and alleged breach of contracts. | 220.00/hr | |
| 04/22/2019 | KCS | Review/analyze | 0.50 | 140.00 |
|  |  | Emails exchange relative to the Statute of Limitations on Professional Malpractice memorandum sent to Angela Papalaskaris and scheduling a conference call. Task Francisco Ojeda with the work. | 280.00/hr | |
|  | FOD | Research | 2.30 | 506.00 |
|  |  | Research on statute of limitations as to legal malpractice claims in Puerto Rico, specifically regarding when the statute of limitations starts to run regarding whether the malpractice claim arose in litigation versus legal advice and/or other legal services. | 220.00/hr | |
| 04/24/2019 | NNC | Draft/revise | 1.40 | 308.00 |
|  |  | Review and edits to draft of response to new questions referred regarding Conditional Immunity. | 220.00/hr | |
|  | NNC | Draft/revise | 1.20 | 264.00 |
|  |  | Preparation, review and execution of Legal Memorandum for Attny. Angela Papalaskaris. | 220.00/hr | |
|  | ESE | Review/analyze | 2.00 | 320.00 |
|  |  | Receive and review email from attorney Angela Papalaskaris regarding conditional immunity, legal research on same, translation of main case law and email to attorneys Kenneth Suria and Neysha Natal of results. | 160.00/hr | |
|  | FOD | Research | 6.60 | 1,452.00 |
|  |  | Carry out research on in pari delicto droctine and deepening insolvency doctrines as requested by client.  Verfiy application of these doctrines by the courts of Puerto Rico, including the Supreme Court, and the Federal Court.  Prepare memorandum as to these two doctrines, specifically clarifying that the Supreme Court has never applied equitable defenses (in pari delicto) in cases where public policiy was involved, and whether the deepening insolvency doctrine could be applied given that fact that local court are historically slow in adopting new or novel legal theories. Finalize memo and notfiy the same to lead counsel. | 220.00/hr | |

FOMB | General

| 04/30/2019 | AGE | Research<br>Participate in conference call to discuss causes of action against underwriters.  Had to drop off early.  Receive and review related emails and documents. | 2.20<br>280.00/hr | 616.00 |
| | AGE | Draft/revise<br>Review the Adversary Complaints starting with case number 19-00041 to 19-0244.  Identify 4 notifications with technical issues and brought to the group's attention. | 6.30<br>280.00/hr | 1,764.00 |
| | KCS | Draft/revise<br>Receive and review email from Angela Papalaskaris relative to the relief sought from underwriters and respond to the same in consultation with Alberto. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Receive and review email from Angela Papalaskaris relative to discussing with the group regarding relief sought and problem that we have with the underwriters' causes of action under the Paulinian Action.  Reply to the same. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Com.with client<br>Conferene call with Brown and Rudnick's group regarding possible problems with relief sought in the underwriters' causes of action under the Paulinian Action. | 0.50<br>280.00/hr | 140.00 |
| | ESE | Research<br>Conference with A. Estrella and K. Suria regarding outstanding aspects in relation to transfer rescission and counts in Complaint, legal research on same and email to attorney Kenneth Suria with results. | 3.50<br>160.00/hr | 560.00 |
| | KCS | Draft/revise<br>Email exchange with May Orenstein relative to relationship between the underwriters, the Commonwealth and the bondholders to draft language for two counts of the complaint. Discuss strtegy with Enrique Enriquez. | 1.10<br>280.00/hr | 308.00 |
| | KCS | Draft/revise<br>Receive and review email from Carol Ennis relative to filing of complaints later today. Reply to the same. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Draft/revise<br>Receive and review email from Carol Ennis with the complaints for Abbvie Corp. and Total Puerto Rico to file. Reply receipt. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Draft/revise<br>Receive and analyze complaint with documents for Abbvie Corp. for compliance with local rules and file the same. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Draft/revise<br>Receive and analyze complaint with documents for Total Puerto Rico for compliance with local rules and file the same. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|-----|----------------|---|---|
| | Receive and analyze adversary proceeding filing in case no. 19-0060 against Enterprise Services Caribe, LLC for compliance with local rules.  [DN6572] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | 0.20 280.00/hr | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0061 against A New Vision In Educational Services and Materials, Inc. for compliance with local rules.  [DN6573] | | |
| KCS | Review/analyze | 0.20 280.00/hr | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0062 against Apex General Contractors LLC for compliance with local rules. [DN6574] | | |
| KCS | Review/analyze | 0.20 280.00/hr | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0059 against Alejandro Estrada Maisonet for compliance with local rules. [DN6571] | | |
| KCS | Review/analyze | 0.30 280.00/hr | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0056 against E. Cardona & Asociados, Inc for compliance with local rules. [DN6568] | | |
| KCS | Review/analyze | 0.20 280.00/hr | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0057 against A C R Systems for compliance with local rules. [DN6569] | | |
| KCS | Review/analyze | 0.20 280.00/hr | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0058 against AFCG Inc. d/b/a Arroyo-Flores Consulting Group, Inc for compliance with local rules. [DN6570] | | |
| KCS | Review/analyze | 0.20 280.00/hr | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0067 against Institucion Educativa Nets, LLC for compliance with local rules. [DN6579] | | |
| KCS | Review/analyze | 0.20 280.00/hr | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0068 against Intervoice Communication of Puerto Rico Inc for compliance with local rules. [DN6581] | | |
| KCS | Review/analyze | 0.20 280.00/hr | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0069 against America Aponte & Assoc. Corp for compliance with local rules. [DN6582] | | |
| KCS | Review/analyze | 0.20 280.00/hr | 56.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0066 against Amar Educational Services Inc for compliance with local rules. [DN6578] | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0063 against F Solutions, Incfor compliance with local rules.<br>[DN6575] | | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0064 against 800 Ponce de Leon Corp for compliance with<br>local rules. [DN6576] | | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0065 against Huellas Therapy Corp for compliance with local<br>rules. [DN6577] | | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0048 against Ambassador Veterans Services of Puerto Rico<br>L.L.C for compliance with local rules. [DN6560] | | 0.40<br>280.00/hr | 112.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0049 against Taller de Desarrollo Infantil y Prescolar<br>Chiquirimundi Inc for compliance with local rules. [DN6561] | | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0047 against Action To Build Changes Corp for compliance<br>with local rules. [DN6559] | | 0.40<br>280.00/hr | 112.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0045 against Abacus Educational Services, Corp for<br>compliance with local rules. [DN6557] | | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0046 against Innovative Solutions Inc for compliance with local<br>rules. [DN6558] | | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0050 against TEC Contractors, LLC for compliance with local<br>rules. [DN6562] | | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0054 against Clinica de Terapias Pediatricas, Inc for<br>compliance with local rules. [DN6566] | | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0055 against Computer Learning Centers, Inc for compliance<br>with local rules. [DN6567] | | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze adversary proceeding filing in case no. 19-0053 against Centro de Desarrollo Academico, Inc for compliance with local rules. [DN6565] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0051 against Caribe Grolier, Inc for compliance with local rules. [DN6563] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0052 against Academia CEIP. for compliance with local rules [DN6564] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0041 against Alpha Guards Management Incfor compliance with local rules. [DN6548] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0042 against Bristol-Myers Squibb Puerto Rico, Inc for compliance with local rules. [DN6553] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0044 against Evertec, Inc for compliance with local rules. [DN6556] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0043 against Community Cornerstones, Inc for compliance with local rules. [DN6554] | 280.00/hr | |
| | SUBTOTAL: | | 124.10 | 26,649.00 |

### General Litigation

| 04/01/2019 | KCS | Draft/revise | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Analyze and edit Notice of Motion to Extend Statute of Limitations. | 280.00/hr | |
| | KCS | Draft/revise | 0.50 | 140.00 |
| | | Analyze and edit Motion to Extend Statute of Limitations. | 280.00/hr | |
| 04/02/2019 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze finalized Motion to extend Statute of Limitations under 546 and Notice of Hearing.  File the same. | 280.00/hr | |
| 04/08/2019 | KCS | Draft/revise | 0.20 | 56.00 |
| | | File Urgent Motion with clerk of court. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Draft/revise<br>Draft email to Chambers with copy of filing and copy of proposed Order in Word document. | 0.20<br>280.00/hr | 56.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Draft email to Chambers of J. Swain relative to our Urgent Motion to authorize discovery and to compel disclosure that we will file today. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze draft of Urgent Motion to authorize discovery and to compel disclosure. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Carol Ennis relative to agreeing to extend time on Motion to toll to Creditor's Committee until April 12, and regarding the Urgent Motion to authorize discovery and to compel disclosure. Reply to the same. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Draft email to J. Swain on agreement to extend time on Motion to toll to Creditor's Committee until April 12. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and review email from Carol Ennis with new stipulation to be notified to the court.  Edit email and send it to J. Swain with notice to client. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Receive and review email with final draft of Urgent Motion for Discovery and analyze the same for edits.  File the same with clerk of court.  Draft email to Chambers with copy of filing and copy of proposed Order in Word document. | 0.80<br>280.00/hr | 224.00 |
| | KCS | Draft/revise<br>Receive and review Statment Supporting the Urgent Motion from Paul Hastings. | 0.20<br>280.00/hr | 56.00 |
| 04/15/2019 | KCS | Review/analyze<br>Edit draft of informative motion in compliance with DN 6240. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Receive and analyze order at DN 6240 regarding procedures for attendance, participation and observation of April 24-25, 2019, Omnibus Hearing. | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| KCS | Draft/revise | | 1.40 | 392.00 |
| | Receive and analyze Objection to Related document: 6099 MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligati filed by Ad Hoc Group of General Obligation Bondholders, 6104 MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders. [DN6254] | | 280.00/hr | |
| KCS | Draft/revise | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [6249] Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority  [DN6260] | | 280.00/hr | |
| KCS | Draft/revise | | 0.20 | 56.00 |
| | Receive and analyze Objection of Official Committee of Unsecured Creditors to Motion of Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures with Respect to Omnibus Conditional Objection to Claims Filed or Asserted by The Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds Related document [6104].   [DN6261] | | 280.00/hr | |
| KCS | Draft/revise | | 0.20 | 56.00 |
| | Receive and analyze Objection to and Preliminary Response to the Motion of the Ad Hoc Group of General Obligations Bondholders Establishing Procedures with Respect to the Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligations Bonds Related document [6099] MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds.   [DN6263] | | 280.00/hr | |
| KCS | Draft/revise | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS.   [DN6269] | | 280.00/hr | |
| KCS | Draft/revise | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS. [DN6272] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Draft/revise | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO SUBSEQUENTLY AMENDED CLAIMS. [DN6271] | 280.00/hr | |
| KCS | Draft/revise | 1.10 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims. [DN6274] (240 pgs.) | 280.00/hr | |
| KCS | Draft/revise | 1.10 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS. [DN6273] (241 pgs.) | 280.00/hr | |
| KCS | Draft/revise | 1.10 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS. [DN6275] (236 pgs.) | 280.00/hr | |
| KCS | Draft/revise | 0.90 | 252.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS [DN6276] (163 pgs.) | 280.00/hr | |
| KCS | Draft/revise | 0.30 | 84.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims. [DN6277] | 280.00/hr | |
| KCS | Draft/revise | 1.10 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative Claims. [DN6278] (243 pgs.) | 280.00/hr | |
| KCS | Draft/revise | 0.50 | 140.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative Claims. [DN6279] ( 100 pgs.) | 280.00/hr | |

| | KCS | Draft/revise | 1.00 | 280.00 |
|---|---|---|---|---|

Receive and analyze Objection to the Motion Establishing Procedures with Respect to the Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders and Omnibus Conditional Objection (Limited Objection and Reservation of Rights) Related document: 6099 MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligati filed by Ad Hoc Group of General Obligation Bondholders, 6104 MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders. [DN6255] (91 pgs.)
280.00/hr

| | KCS | Draft/revise | 0.30 | 84.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims TWENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS. [DN6270]
280.00/hr

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze email from Carol Ennis and analyze reply to the opposition to urgent motion and its proposed order. Draft email to client with changes.
280.00/hr

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze email from Carol Ennis and analyze reply to the opposition to urgent motion [6143] and its proposed order and file the same. [6248]
280.00/hr

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze multiple emails correpondence with Rosa and Carol Ennis relative to missing defendats and other matters involving addresses of certain defendants.
280.00/hr

| 04/16/2019 | KCS | Com.with client | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze and file Amended Certificate of Service. [6308]
280.00/hr

| | KCS | Com.with client | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze motions and filed at [DN6305 and 6306] and file Certificate of Service. [6301]
280.00/hr

| | KCS | Draft/revise | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and review three letters with their respective agreements to toll the statute of limitations.  Sign and send to three parties.
280.00/hr

| 04/17/2019 | KCS | Draft/revise | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze order granting our Urgent Motion at [6143] in part and denying in part.  [DN6363]
280.00/hr

Firm Tax ID: 66-0554116

| | KCS | Draft/revise | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze order regarding procedures for 4/18/2019 hearing. [6341] | 280.00/hr | |
| | KCS | Draft/revise | 0.10 | 28.00 |
| | | Receive and analyze order extending deadline to reply to responses filed to [6358] stipulation and agreed order between FOMB and Official Committe of Unsecured Creditors.  [DN6364] | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze motion to extend deadline to reply to responses filed to  stipulation and agreed order between FOMB and Official Committe of Unsecured Creditors.  [DN6358] | 280.00/hr | |
| | KCS | Draft/revise | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [6329] Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority.  [DN6363] | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze MOTION for Joinder / The Official Committee of Retired Employees of the Commonwealth of Puerto Rico's Joinder Relative to [6118] Joint MOTION to Toll 11 U.S.C. Sec. 546 Statute of Limitations filed by The Financial Oversight and Management Board for Puerto Rico.  [DN6346] | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze Motions informing attendance at the 4/18/2019 hearing.  [DNs 6357, 6359, 6360, 6365, 6369, 6371, 6372, 6375, 6376, 6377, 6378, 6379 and 6380] | 280.00/hr | |
| | KCS | Draft/revise | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [6326] sealing document.  [DN6345] | 280.00/hr | |
| | KCS | Draft/revise | 0.10 | 28.00 |
| | | Receive and Motion  of Official Committee of Unsecured Creditors for order authorizing their pursuing of claims on behalf of the Commonwealth. [6325] | 280.00/hr | |
| | KCS | Draft/revise | 1.00 | 280.00 |
| | | Receive and analyze multiple emails from Carol Ennis regarding motions to be filed and other filings and assistance with adversary proceedings.   Also receive and respond to email from Angela Papalaskaris relative to the reseach due tomorrow. | 280.00/hr | |
| 04/18/2019 | KCS | Draft/revise | 0.50 | 140.00 |
| | | Analyze and edit memorandum on in pari delicto and deepening insolvency.  Discuss memorandum with Judge Ojeda. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Analyze Joinder Motion and file the same. | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:  56

| | KCS | Draft/revise<br>Analyze and edit memorandum on negligence.  Discuss memorandum with Neysha Natal. | 0.50<br>280.00/hr | 140.00 |
|---|---|---|---|---|
| 04/22/2019 | KCS | Draft/revise<br>Receive and analyze and edit motion to seal document in complaince with order. File the same. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING THE URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES (DE 555 in 17-3567) Related document [DE 544 in 17-3567]. Reply due by: 4/22/2019. [DN6431] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze STIPULATED ORDER EXTENDING THE ADMINISTRATIVE BAR DATE FOR CERTAIN CLAIMANTS relative to 6227 Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Certain Claimants filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico. The Administrative Bar Date shall be extended to June 30, 2019  for the Claimants. [DN6432] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze MOTION for Joinder of Doral Financial Corporation, acting through Doral Financial Creditors Trust, Service Employees International Union, and Tradewinds Energy Barceloneta, LLC in Urgent Motion of Official Committee of Unsecured Creditors for Order, under Bankruptcy Code sections 105(a) and 926(a) and Bankruptcy Rule 9006, establishing (i) procedures with respect to disclosure of avoidance actions to be asserted by Oversight Board, and (ii) expedited briefing schedule for potential request to appoint trustee under Bankruptcy Code section 926(a). [DN6433] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Amended MOTION to inform Regarding April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. [DN6444] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING 6442 Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action filed by Official Committee of Unsecured Creditors. [DN6447] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze NINTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. relative to 6219. Related document 5146 Order. Signed by Judge Laura Taylor Swain on 04/22/2019. (Attachments- # 1 Exhibit TITLE III STAY MODIFICATIONS AGREED TO BY THE DEBTORS FROM FEBRUARY 13, 2019 THROUGH APRIL 12, 2019 # 2 Exhibit TITLE III STAY MODIFICATIONS AGREED TO BY THE COMMONWEALTH # 3 Exhibit TITLE III STAY MODIFICATIONS REGARDING CONDEMNATION PROCEEDINGS AGREED TO BY HTA). [DN6448] | 280.00/hr | |
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze JOINT MOTION to inform Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Regarding Filing of Revised Stipulation and Agreed Order By Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action Regarding [6305] URGENT Joint Motion for Entry of Order[DN6455] | 280.00/hr | |
| KCS | Review/analyze | 0.80 | 224.00 |
| | Receive and analyze REPLY to Response to Motion / Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief Relative to[6325] MOTION of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action [DN6458] (76 pgs.) | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Motion to allow Jesse Green to appear pro hac vice (Attachment # (1) Exhibit Receipt for Pro Hac Vice admission fee) filed by ALICIA I LAVERGNE RAMIREZ [DN6459], and Motion to allow Andrew Kissner to appear pro hac vice filed by KENDRA LOOMIS on behalf of PBA Funds. [6466] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Amended Informative Motion of Official Committee of Unsecured Creditors Regarding April 24-25, 2019 Omnibus Hearing Relative to [6240] Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DN6463] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform / Informative Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds, Regarding List of Parties Filing Notices of Participation Relative to [5143] Order. [DN6464] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10<br>280.00/hr | 28.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court on 04/17/2019 relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation) Filers: Thomas B. Huzzey, Joseph A. Gualdoni, MML Inc., Myrgia M. Linera, Jose A. Aldebol Colon, La Mar Construction, Oksana Tadich and Matthew Tadich. [6434] | | |
| | KCS | Review/analyze | 0.10<br>280.00/hr | 28.00 |
| | | Receive and analyze Amended Motion to inform Regarding April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed by Assured Guaranty Corp. [DN6441] | | |
| | KCS | Review/analyze | 0.20<br>280.00/hr | 56.00 |
| | | Receive and analyze  Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action filed by Official Committee of Unsecured Creditors. [DN6442] | | |
| | KCS | Review/analyze | 0.40<br>280.00/hr | 112.00 |
| | | Receive and analyze Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief relative to [6325] MOTION of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth. [DN6458]  (58 pgs.) | | |
| | KCS | Review/analyze | 0.10<br>280.00/hr | 28.00 |
| | | Receive and analyze Urgent motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Omnibus Reply In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief relative to [6458] Reply to Response to Motion filed by Official Committee of Unsecured Creditors. [DN6459] | | |
| 04/23/2019 | KCS | Review/analyze | 0.10<br>280.00/hr | 28.00 |
| | | Receive and analyze Motion to Amend Motion to inform Regarding April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed by Oppenheimer Funds. [DN6477] | | |
| | KCS | Review/analyze | 0.10<br>280.00/hr | 28.00 |
| | | Receive and analyze Motion inform participation at April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed by Peter C. Hein. [DN6456] | | |
| | KCS | Review/analyze | 0.20<br>280.00/hr | 56.00 |
| | | Receive and analyze Reply to Response to relative to 6128 filed by Peter C. Hein. [DN6487] | | |

Firm Tax ID: 66-0554116

| 04/26/2019 | KCS | Draft/revise<br>Receive and analyze emails from Sunni Beville with Informative Motion in compliance with Order and file the same. | 0.40<br>280.00/hr | 112.00 |
|---|---|---|---|---|
| | KCS | Draft/revise<br>Receive and analyze Minutes on hearing of 4/26/2019. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze order on filing Adversary Proceedings. [DN6530] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze order on Amended Stipulation between the Commonwealth and the PRHTA regarding the tolling of the statute of limitations and consent order. [DN6531] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze order denying our motion to equitably toll the statute of limitations. [DN6532] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order denying Peter Hein's Motion at 6128. [DN6534] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order denying UCC's Motion at 6325. [DN6533] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order resetting the May 1 hearing to May 2. [DN6522] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order approving interim compensation. [DN6523] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze 34th Omnibus Objections to late-filed and duplicative bond claims. [DN6526] (56 pgs.) | 0.40<br>280.00/hr | 112.00 |
| 04/27/2019 | KCS | Review/analyze<br>Receive and analyze emails relatie to local counsel to handle conflicted out cases.  Multiple Telephone conference with other counsels and found ideal counsela and advise Rosa Sierra. | 1.00<br>280.00/hr | 280.00 |
| 04/29/2019 | KCS | Review/analyze<br>Receive and analyze Notice of Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities listed on Appendix A Regarding the Tolling of Statute of Limitations. [DN6535] | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to [6535] Notice of Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Ent. Responses due by 4/30/2019 at 5:00 PM. Reply due by: 5/1/2019 at 11:00 AM.[DN6536] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Order transcripts of Omnibus Hearing of 4/24/2019. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Tolling Agreement from AT&T.  Executed the same and forwarde to Rosa Sierra. | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze Informative Motion to be filed.  File the same at DN 6540. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Urgent motion URGENT UNOPPOSED MOTION TO RESCHEDULE HEARING ON PENDING DISCOVERY MOTIONS TO AFTERNOON OF MAY 2, 2019 relative to [6522] Order. [DN6537] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Informative Motion regarding FOMB'S Privilege Log in connceciton with the Motion of Certain Secured Creditors of the E.R.S. of the Govrnment of the Comm. of Puerto Rico for Relief from the Automatic Stay relative to [6489] Order. [DN6541] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER relative to [6537] Urgent Unopposed Motion to Reschedule Hearing on Pending Discovery Motions to afternoon of May 2, 2019 relative to [6522] Order filed by The Financial Oversight and Management Board for Puerto Rico. Hearing on Motions [6234], [6253] and [6320] is reset for 5/2/2019 at 1:00 PM in US District of Massachusetts. [DN6542] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze request to order trancript of the 4/24 hearing.  Ordered the transcript and receive the same later today and send the same to Carol. | 280.00/hr | |
| | SUBTOTAL: | | 29.90 | 8,372.00 |

Claims Administration and Obje

| 04/01/2019 | AGE | Review/analyze | 0.50 | 140.00 |
|---|---|---|---|---|
| | | Receive and review 5 notices of participation. | 280.00/hr | |
| 04/02/2019 | AGE | Review/analyze | 0.40 | 112.00 |
| | | Receive and review 4 notices of participation. | 280.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | AGE | Draft/revise | 2.30 | 644.00 |
|  |  | Review draft of Motion to Toll statute of limitations under section 546. Receive and review dozens of emails related to urgent filing required for today. | 280.00/hr |  |
| 04/04/2019 | AGE | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and review 6 notices of pro se participation. | 280.00/hr |  |
| 04/05/2019 | AGE | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and review 6 notices of participation. | 280.00/hr |  |
| 04/12/2019 | KCS | Review/analyze | 0.30 | N/C |
|  |  | Receive and analyze correct translation of tolling letter in Spanish. | -/hr |  |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and verified the three lists of entities to determine if non-for-profit. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze Memorandum with recommendations for the Board. | 280.00/hr |  |
|  | KCS | Review/analyze | 1.60 | 448.00 |
|  |  | * Receive and analyze Appendix 3 for nonprofit, religious or governmental entities. | 280.00/hr |  |
| 04/15/2019 | AGE | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze 4 notices of participation. | 280.00/hr |  |
| 04/16/2019 | AGE | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and review 6 notices of participation. | 280.00/hr |  |
|  | AGE | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and review 7 notices of participation. | 280.00/hr |  |
|  | AGE | Draft/revise | 1.30 | 364.00 |
|  |  | Receive and analyze draft proposed Stipulation with Unsecured Creditor's Committee. | 280.00/hr |  |
| 04/18/2019 | AGE | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and review 6 notices of participation. | 280.00/hr |  |
| 04/19/2019 | AGE | Review/analyze | 0.40 | 112.00 |
|  |  | Receive and review 4 notices of participation. | 280.00/hr |  |
| 04/22/2019 | AGE | Draft/revise | 0.50 | 140.00 |
|  |  | Receive and review list of DTC Participant Tolling and Discovery Service Parties. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze ERS Objection to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth. [DN6425] | 280.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection of AMBAC to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth. [DN64265] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection of National Public Finance Guarantee Corp. to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth.  [DN64265] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection of Oppenheiber Funds to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth.  [DN6428] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection of Assured Guaranty Corp, et al. to UCC Motion to pursue certain causes of action on behalf ot the Commonwealth.  [DN6426] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection of FOMB to Objection of Andalusian Global's objection to Motion for Protective Order at [6234].  [DN6449] | 280.00/hr | |
| | SUBTOTAL: | | 10.80 | 2,940.00 |

### General Bankruptcy Advice/Opin

| | | | | |
|---|---|---|---|---|
| 04/02/2019 | NNC | Com. (in firm) | 0.20 | N/C |
| | | Intraoffice meeting with Mr. Kenneth Suria, Esq. to discuss new consultation regarding immunity. | -/hr | |
| 04/03/2019 | AGE | Research | 2.10 | 588.00 |
| | | Email exchange regarding Code of Ethics for lawyers.  Secure certain information needed by the client.  Task Judge Ojeda with securing additional information. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and review 7 notices of participation. | 280.00/hr | |
| | FOD | Research | 1.00 | 220.00 |
| | | Research regarding Code of Ethical Conduct as to legal profesional and whether the Code had been amended after between 2010 and 2014. | 220.00/hr | |
| | SUBTOTAL: | | 3.60 | 892.00 |
| | For professional services rendered | | 276.30 | $67,719.00 |

Firm Tax ID: 66-0554116

FOMB | General

ADDITIONAL CHARGES

| Date | | Code | Description | Qty/Price | |
|------|--|------|-------------|-----------|--|
| 04/01/2019 | KCS | E106 | Online Res. | 181.75 | 181.75 |
| | | | CourtDrive Research Database Inv. # 8BF0B14-0017. | 1.00 | |
| 04/03/2019 | KCS | E107 | Delivery | 20.00 | 20.00 |
| | | | Delivery By Max Delivery Services of Documents for Trustee Monsita Lecaroz at US Trustee's Office, Ochoa Building, 500 Tanca St., San Juan, PR. | 1.00 | |
| 04/03/2019 | KCS | E107 | Delivery | 20.00 | 20.00 |
| | | | Devlivery by Max Delivery Services of Documents for KPMG LLC at Ave. Munoz Rivera. | 1.00 | |
| 04/03/2019 | KCS | E107 | Delivery | 0.00 | 20.00 |
| | | | Delivery by Max Delivery Services of  Documents for Trustee Monsita Lecaroz at US Trustee Office OCHOA. | 1.00 | |
| 04/03/2019 | KCS | E107 | Delivery | 20.00 | 20.00 |
| | | | Delivery by Max Delivery Services of Documents for KPMG, LLC to Axel G. Plaza at 250 Munoz Rivera Ave, SJ, PR. | 1.00 | |
| 04/08/2019 | KCS | E112 | Court Fees | 300.00 | 300.00 |
| | | | Filing fee for Pro Hac Vice Motion for attorney Jeffrey L. Jonas. | 1.00 | |
| 04/08/2019 | KCS | E112 | Court Fees | 300.00 | 300.00 |
| | | | Filing fee for Pro Hac Vice Motion for attorney Jeffrey L. Jonas. | 1.00 | |
| 04/13/2019 | KCS | E107 | Delivery | 20.00 | 20.00 |
| | | | Delivery by Max Delivery Services of  Documents for Trustee Monsita Lecaroz at US Trustee Office OCHOA. | 1.00 | |
| 04/16/2019 | KCS | E101 | Copying | 8.00 | 0.80 |
| | | | Copy cost for Tolling Letter to Abbvie Corp., including Agreement. | 0.10 | |
| 04/16/2019 | KCS | E101 | Copying | 8.00 | 0.80 |
| | | | Copy cost for Tolling Letter to Total Petroleum, Corp., including Agreement. | 0.10 | |
| 04/16/2019 | KCS | E101 | Copying | 8.00 | 0.80 |
| | | | Copy cost for Tolling Letter to AT&T/ Cingular Wireless, including Agreement. Copy cost | 0.10 | |
| 04/16/2019 | KCS | E108 | Postage | 25.50 | 25.50 |
| | | | Priority Mail Express cost for Tolling Letter to Total Petroleum, Corp., including Agreement. | 1.00 | |
| 04/16/2019 | KCS | E108 | Postage | 25.50 | 25.50 |
| | | | Priority Mail Express cost for Tolling Letter to AT&T/ Cingular Wireless, including Agreement. | 1.00 | |
| 04/16/2019 | KCS | E108 | Postage | 25.50 | 25.50 |
| | | | Priority Mail Express cost for Tolling Letter to Abbvie Corp., including Agreement. | 1.00 | |
| 04/18/2019 | KCS | E112 | Court Fees | 70.00 | 70.00 |
| | | | Court Fees for access to hear, by phone, the Hearing conducted at the New York Court on 04/18/2019. | 1.00 | |

Total costs                                                                                        $1,030.65

Firm Tax ID: 66-0554116

FOMB | General

|  |  |
|---|---|
| Total amount of fees and costs | $68,749.65 |
| TOTAL AMOUNT OF THIS INVOICE | **$68,749.65** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alberto G. Estrella | 61.30 | 280.00 | $17,164.00 |
| Carolina  Bonilla | 11.00 | 95.00 | $1,045.00 |
| Carlos  Infante | 0.00 | 0.00 | $0.00 |
| Enrique S. Enriquez | 24.50 | 160.00 | $3,920.00 |
| Francisco  Ojeda Diez | 23.20 | 177.33 | $4,114.00 |
| Kenneth C. Suria | 125.30 | 279.33 | $35,000.00 |
| Neysha  Natal | 28.60 | 218.46 | $6,248.00 |
| Yarimel  Viera | 2.40 | 95.00 | $228.00 |

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|------------|-----------|----------------:|-----------:|
| 501363 | January/31/2019 | $23,084.26 | $23,084.26 |
| 501505 | February/28/2019 | $26,761.00 | $26,761.00 |
| 501745 | March/31/2019 | $14,175.10 | $14,175.10 |
| Total A/R Due | | | $64,020.36 |
| Total Amount of This Invoice | | | $68,749.65 |
| Total Balance Due | | | $132,770.01 |

Firm Tax ID: 66-0554116

| Administration | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | | Adjustments |
| Alberto G. Estrella | Partner | B100 | Administration | 0.8 | $ 280.00 | $ | 224.00 | |
| **Administration Total** | | | | **0.8** | | **$** | **224.00** | |

| Case Administration | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | | Adjustments |
| Enrique Enriquez | Associate | B110 | Case Administration | 0.3 | $ 160.00 | $ | 48.00 | |
| Alberto G. Estrella | Partner | B110 | Case Administration | 4.8 | $ 280.00 | $ | 1,344.00 | |
| Kenneth Suria | Partner | B110 | Case Administration | 3.5 | $ 280.00 | $ | 980.00 | |
| **Case Administration Total** | | | | **8.6** | | **$** | **2,372.00** | |

| Pleadings Reviews | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | | Adjustments |
| Kenneth C. Suria | Partner | B113 | Pleadings Reviews | 49.2 | $ 280.00 | $ | 13,776.00 | |
| Alberto G. Estrella | Partner | B113 | Pleadings Reviews | 9.1 | $ 280.00 | $ | 2,548.00 | |
| Enrique Enriquez | Associate | B113 | Pleadings Reviews | 2.4 | $ 160.00 | $ | 384.00 | |
| **Pleadings Reviews  Total** | | | | **60.7** | | **$** | **16,708.00** | |

| Meetings and communications | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | Adjustments |
| Kenneth C. Suria | Partner | B150 | Meetings and communicat | 1.7 | $ 280.00 | $ 476.00 | |
| Francisco Ojeda | Associate | B150 | Meetings and communicat | 1.0 | $ 220.00 | $ - | 1hr |
| Neysha Natal | Associate | B150 | Meetings and communicat | 0.7 | $ 220.00 | $ 154.00 | |
| **Meetings and Communications Total** | | | | **3.4** | | **$ 630.00** | |
| Court Hearings | | | | | | | |
| Professional | WrkPersonnelTypeDesc | Task Code | Task Code Description | Hours | Rate | Value | Adjustments |
| Kenneth C. Suria | Partner | B155 | Court Hearings | 14.0 | $ 280.00 | $ 3,920.00 | |
| Alberto Estrella | Partner | B155 | Court Hearings | 17.6 | $ 280.00 | $ 4,928.00 | |
| Francisco Ojeda | Associate | B156 | Court Hearings | 2.5 | $ 220.00 | $ - | 2.5hrs |
| **Court Hearings Total** | | | | **34.1** | | **$ 8,848.00** | |
| Fees and Employment | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | Adjustments |
| Kenneth Suria | Partner | B160 | Fees and Employment | 0.3 | $ 280.00 | $ 84.00 | |
| **Fees and Employment Total** | | | | **0.3** | | **$ 84.00** | |

| Avoidance Action Analysis | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **Position** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 23.0 | $ 280.00 | $    6,440.00 | |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 19.5 | $ 280.00 | $    5,460.00 | |
| Francisco Ojeda | Associate | B180 | Avoidance Action Analysis | 18.7 | $ 220.00 | $    3,894.00 | 1.0 |
| Neysha Natal | Associate | B180 | Avoidance Action Analysis | 27.7 | $ 220.00 | $    6,094.00 | |
| Enrique Enriquez | Associate | B180 | Avoidance Action Analysis | 21.8 | $ 160.00 | $    3,488.00 | |
| Carolina Bonilla | Paralegal | B180 | Avoidance Action Analysis | 11.0 | $ 95.00 | $    1,045.00 | |
| Yarimel Viera | Paralegal | B180 | Avoidance Action Analysis | 2.4 | $ 95.00 | $       228.00 | |
| **Avoidance Action Analysis  Total** | | | | **124.1** | | **$    26,649.00** | |
| General Litigation | | | | | | | |
| **Professional** | **Position** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Kenneth C. Suria | Partner | B191 | General Litigation | 29.9 | $ 280.00 | $    8,372.00 | |
| **General Litigation Total** | | | | **29.9** | | **$    8,372.00** | |
| Claims Administration and Objection | | | | | | | |
| **Professional** | **Position** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |

| Alberto Estrella | Partner | B310 | Claims Administratio n and | 7.1 | $ 280.00 | $ | 1,988.00 | |
|---|---|---|---|---|---|---|---|---|
| Kenneth C. Suria | Partner | B310 | Claims Administratio n and | 3.7 | $ 280.00 | $ | 952.00 | 0.3 |
| **Claims Administration and Objection Total** | | | | **10.8** | | **$** | **2,940.00** | |

| **General Bankruptcy Advice/Opinion** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Professiona l** | **Position** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | | **Adjustment s** |
| Alberto Estrella | Partner | B410 | General Bankruptcy Advice/Opi | 2.4 | $ 280.00 | $ | 672.00 | |
| Francisco Ojeda | Associate | B410 | General Bankruptcy Advice/Opi | 1.0 | $ 220.00 | $ | 220.00 | |
| Neysha Natal | Associate | B410 | General Bankruptcy Advice/Opi | 0.2 | $ 220.00 | $ | - | 0.2 |
| **General Bankruptcy Advice/Opin Total** | | | | **3.6** | | **$** | **892.00** | |

**Grand Total** 276.3 $ 67,719.00

## <u>EXHIBIT F</u>

Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule.

2. In order to comply with the billing guidelines, we have divided certain entries to avoid block billing.  However, these entries entail the review of GO Bonds Pro se Participation by individuals either notified to our Firm directly or filed with and entered with the docket by the Clerk of the Court.  We are mindful of the unfairness of billing 0.1 entries for reviewing documents that contain 1 or 2 pages.  Thus, we have joined these notices together so that these reflect the actual time spent in reading those notices.

3. Examined List of over 150 entities for corporate status. These instances occurred on 04/12/2019

4. On the following pages are entries that exceed 0.5 for review and filed documents; in each entry we have set forth the numbers of pages reviewed to justify the entries that exceed 0.5.  The pages are number 8,15,28,29,33,34,41,43,44,50,52 and 54.  The other entries that exceed 0.5, entail legal research on specific cases as requested by the client.

5. Please note that Mr. Paul J. Hammer is no longer at our firm and Mr. Carlos Infante has been substituting him.  The Firm will no longer submit any time for Mr. Hammer since he left the Firm on February 28, 2019.

00372360

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from April 1, 2019 through April 30, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico