## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| *In re:* <br><br> THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, <br><br> as representative of <br><br> THE COMMONWEALTH OF PUERTO RICO, *et al.,* <br><br> Debtors.[1] | PROMESA Title III <br> Case No. 17-BK-3283 (LTS) <br><br> (Jointly Administered) |

**FIRST MONTHLY FEE STATEMENT OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>MAY 01, 2019 THROUGH MAY 31, 2019</u>**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*  July 17, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 502493

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
May 1, 2019 – May 31, 2019

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico,
acting through its Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $6,745.60 |
| | |
| Interim Compensation for Professional Services (90%) | $ 60,710.40 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $337.25 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$ 61,047.65** |

---

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## **FEE STATEMENT INDEX**

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Explanatory Notes** |

## EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| Costs | 0.0 | $ - | $ 337.25 | $ 337.25 |
| Administration | 2.9 | $ 292.50 | $ - | $ 292.50 |
| Case Administration | 25.1 | $ 6,692.00 | $ - | $ 6,692.00 |
| Pleading Reviews | 48.6 | $ 13,272.00 | $ - | $ 13,272.00 |
| Meetings and communications | 5.7 | $ 1,596.00 | $ - | $ 1,596.00 |
| Court Hearings | 3.2 | $ 896.00 | $ - | $ 896.00 |
| Avoidance Action Analysis | 162.5 | $ 41,752.00 | $ - | $ 41,752.00 |
| Other Contested Matters | 1.7 | $ 476.00 | $ - | $ 476.00 |
| General Litigation | 3.9 | $ 1,092.00 | $ - | $ 1,092.00 |
| Fact Gathering | 7.5 | $ 617.50 | $ - | $ 617.50 |
| Analysis/ advice | 3.5 | $ 770.00 | $ - | $ 770.00 |
| **TOTAL** | **264.6** | **$ 67,456.00** | **$337.25** | **$ 67,793.25** |

00372360

**EXHIBIT B**

**SERVICES RENDERED BY**
**ESTRELLA, LLC**

**COMMENCING MAY 1, 2019 THROUGH MAY 31, 2019**

**TIME AND COMPENSATION BREAKDOWN**

| Attorney | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount | Adjustments |
|---|---|---|---|---|---|
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 102.9 | $ 28,504.00 | 1.1 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 117.00 | $ 32,732.00 | 0.1 |
| Luis Morera | Partner; Admitted in 2001; Litigation | $280.00 | 0.8 | $0.00 | 0.8 |
| Francisco A. Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 2.0 | $220.00 | 1.0 |
| Yasthel Gonzalez | Associate; Admited in 2006; Litigation & Labor | $220.00 | 3.5 | $770.00 | |
| Enrique S. Enríquez | Associate; Admitted in 2017; Litigation | $160.00 | 2.0 | $160.00 | 1.0 |

2

00372360

| | | | | | |
|---|---|---|---|---|---|
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $160.00 | 27.0 | $4,272.00 | 0.3 |

| Paralegals | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount | Adjustments |
|---|---|---|---|---|---|
| Carolina Bonilla | Paralegal with over 7 years' experience; Compliance & Litigation | $95.00 | 4.0 | $380.00 | |
| Carla Ocasio | Paralegal; 14 years of experience'Labor Employment & Litigation | $95.00 | 1.0 | $0.00 | 1.0 |
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 4.4 | $418.00 | |
| **GRAND TOTAL** | | | **264.6** | **$ 67,456.00** | |

3

00372360

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC COMMENCING
MAY 1, 2019 THROUGH MAY 31, 2019**

| Service | Cost |
|---|---|
| 1.     Photocopy (In-house) (pages × 10¢) | $ 0.00 |
| 2.     Research (On-line Actual Costs) – Westlaw | $0.00 |
| 3.     PACER / Court Drive | $ 187.25 |
| 4.     Telephone | $ 0.00 |
| 5.     Teleconferencing | $ 0.00 |
| 6.     Binding | $ 0.00 |
| 7.     Meals | $ 0.00 |
| 8.     Travel - Hotel | $ 0.00 |
| 9.     Travel - Train | $ 0.00 |
| 10.    Travel - Taxi | $ 0.00 |
| 11.    Postage | $ 0.00 |
| 12.    Court Fees | $ 70.00 |
| 13.    Bank Charges | $ 80.00 |
| **TOTAL** | **$337.25** |

00372360

# **EXHIBIT D**

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090

estrellallc.com

|  |  |
|---|---|
| Invoice # | 502493 |
| Invoice Date: | May 31, 2019 |
| Current Invoice Amount: | $67,793.25 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/2019 | KCS | Case Administration<br>Receive and analyze email from counsel for AbbVie Corp. relative to his not receving tolling agreement and the complaint filed. Reply advising tolling agreement sent twice. Hear message from Justin Morgan. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Case Administration<br>Receive and analyze three clawback complaints and work with stateside attorneys to get them filed. Multiple electronic correspondence (over 30 emails exchanged) relative to these and other cases.  Verfy conflicts on serveral defendants. | 6.40<br>280.00/hr | 1,792.00 |
| | KCS | Case Administration<br>Telephone calls with client concerning the filings. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Case Administration<br>Receive and analyze the Excel tables to sent to the Clerk of the Court.  Draft email sending five Excel tables on five different large cases. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Analyze Adversary Complaints starting with case number 19-00243 to 19-0283.  Review additional lists of defendants. | 2.30<br>280.00/hr | 644.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze adversary complaint involving National University and email correspondence exchange with Carol Ennis and Rosa Sierra relative to filing amended complaint.  Telephone conference with Clerk of the Court.  Read amended complaint and file the same. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Avoidance Action Analysis<br>Handling emails and calls from parties that are defendants to the adversary proceedings filed yesterday and today. | 1.80<br>280.00/hr | 504.00 |
| | KCS | Avoidance Action Analysis | 1.00 | 280.00 |

FOMB | General

|  |  |  |  |
|---|---|---|---|
|  | Researching law and draft appropriate language for cause of action under the Civil Code.  Circulate the same to Alberto G. Estrella, Enrique Enriquez and Carlos Infante.  Revise the same and forward to May Orenstein at Brown Rudnick. | 280.00/hr |  |
| KCS | Avoidance Action Analysis<br>Receive and analyze voice mail from May Orenstein at Brown Rudnick relative to the wherefore clause on a different count. Telephone conference with Elliot Weingarten relative to the same.. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0145 against St. James Security Services, LLC [DN6660], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0144 against Chelo's Auto Parts [DN6659], for compliance with Local Bankruptcy Rules and Local law. (68 pgs) | 0.40<br>280.00/hr | 112.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0143 against Explora Centro Academico Y Terapeutico LLC [DN6658], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0142 against Centro Sicoterapeutico Multidisciplinario Incorporado [DN6657], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0141 against Ramon E. Morales dba Morales Distributors [DN6656], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0140 against Centro Psicologico del Sur Este P.S.C. [DN6655], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0139 against Excalibur Technologies Corp. [DN6654], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0138 against R. Cordova Trabajadores Sociales C S P. [DN6653], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0137 against Providencia Cotto Perez [DN6652], for | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

FOMB | General

compliance with Local Bankruptcy Rules and Local law.

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0136 against Centro Medico del Turabo, Inc. [DN6651], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0135 against People Television, Inc. [DN6650], for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0134 against S.H.V.P. Motor Corp. [DN6649], for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0133 against Centro de Terapia Integral Crecemos, CSP<br>[DN6648], for compliance with Local Bankruptcy Rules and Local<br>law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0132 against ENCANTO RESTAURANTS, INC. [DN6647], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0131 against Nexvel Consulting LLC. [DN6646], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0130 against Seguros Colon Colon, Inc. [DN6645], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0129 against Next Level Learning, Inc. [DN6644], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0128 against Ricoh Puerto Rico, Inc. [DN6643], for<br>compliance with Local Bankruptcy Rules and Local law.  (171<br>pgs.) | 1.00<br>280.00/hr | 280.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0127 against Puerto Rico Telephone Company, Inc. [DN6642],<br>for compliance with Local Bankruptcy Rules and Local law.  (78<br>pgs.) | 0.40<br>280.00/hr | 112.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0126 against Elias E Hijos, Inc. [DN6641], for compliance with | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

Local Bankruptcy Rules and Local law.

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0125 against Nelson D. Rosario Garcia [DN6640], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0124 against Luz M. Carrasquillo Flores [DN6639], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0123 against Learning Alliance LLC [DN6638], for compliance with Local Bankruptcy Rules and Local law.  (103 pgs.) | 0.60<br>280.00/hr | 168.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0122 against L.L.A.C., Inc. [DN6637], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0121 against Centro de Patologia del Habla Y Audicion LLC [DN6636], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0120 against Kid's Therapy Services, Inc. [DN6635], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0119 against Printech, Inc. [DN6634], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| ESE | Avoidance Action Analysis<br>Receive and analyze email from Kenneth Suria regarding underwriters bond issues, legal research on same and meeting with attorneys Kenneth Suria and Carlos Infante with results. | 1.00<br>160.00/hr | 160.00 |
| CIG | Avoidance Action Analysis<br>Reveiw relevant communications, prior research and proposed language for Avoidance actions based on "Acción Pauliana" (rescision of contract) | 2.00<br>160.00/hr | 320.00 |
| CIG | Avoidance Action Analysis<br>Review communication from Action to Build Changes Corp. regarding avoidance action claims.  Consider response to alleged defendants and process established to rspond to such communications. | 0.30<br>160.00/hr | 48.00 |
| CIG | Avoidance Action Analysis<br>Review FAQ prepared for Avoidance Action claims | 0.30<br>160.00/hr | 48.00 |
| CIG | Avoidance Action Analysis | 0.70 | 112.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   5

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze relevant information and edit proposed language for avoidance action based on "Acción Pauliana". Forward proposed language to working group and consider feedback and further edits proposed. | 160.00/hr |  |
| 05/02/2019 | AGE | Pleadings Reviews<br>Receive and analyze Complaint for Public Debt Lien Challenge that we are filing.  Review as we will be conflict counsel in a number of them. Receive and review Motion to Extend Deadlines With Respect to Omnibus Objection to Claims Asserted by Holders of Certain Commonwealth General Obligation Bonds. Review the remaining Adversary Complaints filed today in order to meet the deadline of May 2.  Receive and reply to dozens of emails. | 5.40<br>280.00/hr | 1,512.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0071 against J. Jaramillo Insurance, Inc. [DN6584], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0118 against Centro Avanzado Patologia & Terapia del Habla, Inc. [DN6633], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0112 against Pearson Pem P.R., Inc. [DN6632], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0116 against CCHPR Hospitality, Inc. [DN6631], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0115 against Case Solutions, LLC. [DN6630], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0113 against Kelly Services, Inc. [DN6628], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0112 against Oracle Caribbean, Inc. [DN6627], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no. 19-0111 against Carvajal Educacion, Inc. [DN6626], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0108 against Carnegie Learning, Inc. [DN6623], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0106 against Johnjavi Corporation. [DN6621], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0105 against Caribe Tecno, Inc. [DN6620], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0104 against Caribbean Temporary Services, Inc. [DN6619], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0103 against Girard Manufacturing, Inc. [DN6618], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0102 against N. Harris Computer Corporation [DN6617], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0101 against Educational Development Group Inc [DN6616], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0100 against Fridma Corporation [DN6615], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0099 against Caribbean Restaurant Inc. [DN6614], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0098 against Caribbean Educational Services, Inc. [DN6613], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0097 against Caribbean City Builders, Inc. [DN6612], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.30 | | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0096 against Forcelink Corp. [DN6611], for compliance with | 280.00/hr | | |

Firm Tax ID:   66-0554116

FOMB | General                                                                    Page No.:   7

Local Bankruptcy Rules and Local law.

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0095 against MMM Healthcare, Inc. [DN6610], for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0094 against Cabrera & Ramos Transporte, Inc. [DN6609], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0093 against First Hospital Panamericano, Inc. [DN6608], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0092 against Facsimile Paper Connection Corp. [DN6607], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.40<br>280.00/hr | 112.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0090 against Estrada Bus Line, Inc. [DN6605] , for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0089 against BI Incorporated [DN6604], for compliance with<br>Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0087 against Beanstalk Innovation Puerto Rico LLC.<br>[DN6602], for compliance with Local Bankruptcy Rules and Local<br>law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0086 against Empresas Loyola, Inc. [DN6601], for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0085 against Barreras, Inc. [DN6600], for compliance with<br>Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0084 against Empresas Arr Inc. [DN6599], for compliance with<br>Local Bankruptcy Rules and Local law. (90 pgs.) | 0.60<br>280.00/hr | 168.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing in case no.<br>19-0083 against Badillo Saatchi & Saatchi, Inc. [DN6598], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0082 against Comprehensive Health Service, Inc. [DN6597], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0081 against Management, Consultants & Computer Services, Incorporated [DN6596], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0080 against Avanzatec LLC [DN6595], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0079 against Avanti Technologies Inc. [DN6594], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0078 against Caribbean Data System, Inc. [DN6593], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0077 against Asociacion Azucarera Cooperativa Lafayette [DN6591], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0076 against Armada Productions Corp. [DN6589], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0075 against Jose Santiago, Inc. [DN6588], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0074 against Arieta & Son Assurance Corporation [DN6587], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0073 against Campofresco, Corp. [DN6586], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0072 against Bianca Conventon Center, Inc. [DN6585], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 48.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review communication from Sonia Guzman inquiring about avoidance action claims allegedly filed against her. | 160.00/hr |  |
| 05/03/2019 | AGE | Case Administration<br>Participate on call regarding service of process with Prime Clerk. Subsequently circled back with team about handling instructions. | 1.00<br>280.00/hr | 280.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Motion advising of White Hour press release to re-nominate the Members of the FOMB [DN6695]. | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00201 against Rafael Hernandez Barreras [DN6718], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00200 against WF Computer Services, Inc. [DN6717], for compliance with Local Bankruptcy Rules and Local law. (72 pgs.) | 0.50<br>280.00/hr | 140.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00199 against Puerto Rico Supplies Group Inc. [DN6716], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00198 against International Business Machines Corporation [DN6715], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00197 against Vazquez Y Pagan Bus Line, Inc. [DN6714], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00196 against Prospero Tire Export, Inc. [DN6713], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00194 against Value Sales Corporation [DN6712], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00194 against Intelutions, Inc. [DN6711], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00193 against Universal Care Corp. (Unicare) [DN6710], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00192 against Promotions & Direct, Inc. [DN6709], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00191 against Integra Design Group PSC [DN6708], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00190 against Professional Records and Information Management, Inc. [DN6707], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00189 against Union Holdings, Inc. [DN6706], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00188 against Professional Consulting Psychoeducational Services, LLC [DN6705], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00187 against Trinity Metal Roof and Steel Structure Corp. [DN6704], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00185 against Procesos de Informatica, Inc. [DN6702], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00184 against Transporte Escolar Pacheco Inc. [DN6701], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00183 against Hewlett Packard Puerto Rico, BV LLC [DN6700], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00182 against Gui-Mer-Fe Inc. [DN6699], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00180 against Populicom, Inc. [DN6697], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze adversary proceeding filing no. 19-00179 against Ponce de Leon Gun Shop Inc. [DN6696], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00178 against Physician HMO Inc. [DN6694], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00177 against Educational Consultants, P.S.C. [DN6693], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00176 against EDN Consulting Group, LLC [DN6692], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00175 against Gonzalez Padin Realty Company, Inc. [DN6691], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00174 against Editorial Panamericana, Inc. [DN6690], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00173 against Ediciones Santillana, Inc. [DN6689], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00172 against Ecolift Corporation [DN6688], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00171 against Gersh International PR, LLC [DN6687], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00170 against Transporte Urbina Inc. [DN6686], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00169 against General Investment LLC [DN6685], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00168 against T R C Companies [DN6684], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |

| | | | |
|---|---|---|---|
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00167 against Distribuidora Lebron Inc. [DN6683], | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00166 against VMC Motor Corp. [DN6682], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00165 against Sucn Oscar Rodriguez Crespo [DN6681], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00164 against VIIV Healthcare Puerto Rico, LLC [DN6680], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 1.20 | 336.00 |
| | Receive and analyze adversary proceeding filing no. 19-00163 against Distribuidora Blanco, Inc. [DN6679], for compliance with Local Bankruptcy Rules and Local law. (173 pgs) | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00162 against Sesco Technology Solutions, LLC [DN6678], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00161 against Didacticos, Inc. [DN6677], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00160 against Truenorth Corp. [DN6676], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00159 against Gam Realty, LLC [DN6675], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00158 against Desarrollo Comunicologico de Arecibo Inc. [DN6674], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00157 against Triple - S Salud, Inc. [DN6673], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00156 against Data Access Communication Inc. [DN6672], for | 280.00/hr | |

Firm Tax ID:  66-0554116

compliance with Local Bankruptcy Rules and Local law.

| | | | | |
|---|---|---|---|---|
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00155 against Rodriguez-Parissi & Co., C.S.P. [DN6671], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00154 against Fusion Works, Inc. [DN6670], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00152 against Creative Educational & Psychological Services, Inc. [DN6668], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00151 against Corporate Research and Training, Inc. [DN6667], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00150 against Computer Network Systems Corp. [DN6666], for compliance with Local Bankruptcy Rules and Local law. (179 pgs.) | 1.10<br>280.00/hr | 308.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00149 against Transporte Sonnel Inc. [DN6665], for compliance with Local Bankruptcy Rules and Local law. (75 pgs.) | 0.50<br>280.00/hr | 140.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00148 against FP + 1, LLC [DN6664], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00147 against Com Est Elec Y/O Francheska Ortiz Bonnet [DN6663], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00146 against Clinica Terapeutica del Norte Inc. [DN6662], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| 05/04/2019 | KCS | Pleadings Reviews<br>Receive and analyze adversary proceeding filing no. 19-00219 against Suzuki del Caribe, Inc. [DN6736], for compliance with Local Bankruptcy Rules and Local law. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis | 0.30 | 84.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze adversary proceeding filing no. 19-00244 against Multi Clean Services Inc. [DN6759], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00243 against S & L Development S.E. [DN67558], for compliance with Local Bankruptcy Rules and Local law. | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00242 against PDCM Associates, S.E. [DN67557], for compliance with Local Bankruptcy Rules and Local law. | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00241 against Leslie Rubero Multi Services [DN6756], for compliance with Local Bankruptcy Rules and Local law. | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00240 against Mudanzas Torres, Inc. [DN6755], for compliance with Local Bankruptcy Rules and Local law. | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00239 against Rosso Group, Inc. [DN6754], for compliance with Local Bankruptcy Rules and Local law. | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00238 against Michica International Co., Inc. [DN6753], for compliance with Local Bankruptcy Rules and Local law. | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00237 against Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc. [DN6752], for compliance with Local Bankruptcy Rules and Local law. | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00236 against  Law Offices Wolf Popper P.S.C. [DN6751], for compliance with Local Bankruptcy Rules and Local law. | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00235 against  Rocket Teacher Training, LLC [DN6750], for compliance with Local Bankruptcy Rules and Local law. | 0.70 280.00/hr | 196.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00234 against  Metro Center Associates [DN6749], for compliance with Local Bankruptcy Rules and Local law. | 0.30 280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis Receive and analyze adversary proceeding filing no. 19-00233 against  Panaderia La Sevillana, Inc. [DN6748], for compliance | 0.30 280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

with Local Bankruptcy Rules and Local law.

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00232 against  Rocket Learning, LLC [DN6747], for compliance with Local Bankruptcy Rules and Local law. (104 pgs.) | 0.80<br>280.00/hr | 224.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding fiilng no. 19-00231 against  Tito Ramirez Bus Service Inc. [DN6746], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00230 against Rock Solid Technologies, Inc. [DN6745], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00229 against Junior Bus Line, Inc. [DN6744], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00228 against The Boston Consulting Group, Inc. [DN6743], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00227 against Ricardo Estrada Maisonet [DN6742], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00226 against Telefonica Larga Distancia de Puerto Rico, Inc. [DN6741], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00224 against Tatito Transport Service Inc. [DN6740], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00222 against Tactical Equipment Consultants, Inc. [DN6739], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00221 against JLM Transporte, Inc. [DN6738], for compliance with Local Bankruptcy Rules and Local law. (51 pgs.) | 0.40<br>280.00/hr | 112.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00220 against Reyes Contractor Group, Inc. [DN6737], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis | 0.50 | 140.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze adversary proceeding filing no. 19-00218 against Xerox Corporation. [DN6735], for compliance with Local Bankruptcy Rules and Local law. (75 pgs.) | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00217 against J.F. Educational Services Inc. [DN6734], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00216 against Reliable Health Services Corp. [DN6733], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00215 against Suiza Dairy Corporation [DN6732], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00214 against Wynndalco Enterprises, LLC [DN6731], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00213 against SSM & Associates, Inc. [DN6730], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00212 against Raymond Rivera Morales [DN6729], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00211 against Isla Lab Products, LLC [DN6728], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00210 against Sign Language Interpreters, Inc. [DN6727], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00209 against Rivera Transport Service Inc. [DN6726], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00208 against Raylin Bus Line Corp. [DN6725], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00207 against Servicios Profesionales Integrados a la Salud, Inc. [DN6724], for compliance with Local Bankruptcy Rules and Local | 280.00/hr | |

Firm Tax ID:   66-0554116

law.

| | | | | |
|---|---|---|---|---|
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00206 against Rancel Bus Service, Inc. [DN6723], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00205 against Servicio de Transportacion Juan Carlos Inc. [DN6722], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00204 against Service Group Consultant Inc. [DN6721], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00203 against Ramirez Bus Line Inc. [DN6720], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00202 against International Surveillance Services Corporation [DN6719], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| 05/06/2019 | AGE | Case Administration<br>Work on list of people who have contacted us about the adversary proceedings. Provided to K. Suria for him to compile and forward to team at Brown Rudnick. | 1.20<br>280.00/hr | 336.00 |
| | KCS | Case Administration<br>Receive and review email from Carol Ennis with new summonses. Review the 10 summonses for local rules compliance. Draft email to Carmen Tacoronte with new summonses. | 0.60<br>280.00/hr | 168.00 |
| | KCS | Case Administration<br>Receive and analyze email from Carol Ennis relative to the names of attorneys who have contacted us and who have clients that have been sued.  Review our records and respond to the same. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Case Administration<br>Receive and analyze email from Marian Ramirez advising 13 defective summonses included for review. Draft email to Carol Ennis requesting new summonses. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Pleadings Reviews<br>Verify list of potential defendants on ERS case. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Hearing to Consider Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

Garcia Mattos (Claim No. 56596) relative to [6070] Debtor's
Individual Objection to Claims Objection of the Commonwealth of
Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos. [DN6788]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Notice of Hearing to Consider Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) relative to [6072] Debtor's Individual Objection to Claims Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) filed by THE ERS. [DN6789] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Motion to inform Adjournment of Objection of ERS of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) and the Objection of the Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596) until the June 12, 2019  Omnibus Hearing relative to [6070] Debtor's Individual Objection to Claims Objection of the Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596). [DN6790] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze MOTION to inform Lists of Filed Lawsuits Relative to [6086] Order Granting Motion, filed at DN6847, for content's compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 1.10 | 308.00 |
| | Receive and analyze adversary proceeding filing no. 19-00280 against BARCLAYS CAPITAL, Et al. [DN6802], for compliance with Local Bankruptcy Rules and Local law. (172 pgs.) | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing no. 19-00279 against  Eastern America Insurance Agency, Inc. [DN6801], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00266 against Fast Enterprises LLC [DN6785], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00278 against Mangual's Office Cleaning Service Inc. [DN6800], for compliance with Local Bankruptcy Rules and Local law. (52 Pgs.) | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00277 against Great Educational Services Corporation [DN6799], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00276 against Merck Sharp & Dohme (I.A.) LLC [DN6798], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00275 against Casa Grande Interactive Communications, Inc. [DN6797], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00274 against Sabiamed Corporation [DN6796], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00273 against GM Security Technologies, Inc. [DN6795], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00272 against Eje Puerto Rico, Inc. [DN6794], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00271 against Bio-Medical Applications of Puerto Rico, Inc. [DN6793], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00269 against THE BANK OF NEW YORK MELLON, Fir Tree, Inc. [DN6791], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00268 against I.D.E.A., Inc. [DN6787], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00265 against Citibank, N.A. [DN6784], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00264 against Estudio Tecnicos, Inc. [DN6783], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing no. 19-00270 against Grainger Caribe, Inc, Fir Tree, Inc. [DN6792], for compliance with Local Bankruptcy Rules and Local law. (55 pgs.) | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing no. 19-00263 against Mendez & Co. Inc. [DN6778], for compliance with Local Bankruptcy Rules and Local law. (55 pgs.) | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze adversary proceeding filing no. 19-00262 against MC-21 LLC [DN6777], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
|  |  | Receive and analyze adversary proceeding filing no. 19-00261 against MCZY Bus Services Inc. [DN6776], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
|  |  | Receive and analyze adversary proceeding filing no. 19-00260 against Margarita Hurtado Arroyo [DN6775], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
|  |  | Receive and analyze adversary proceeding filing no. 19-00259 against Mapfre PRAICO Insurance Company [DN6774], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
|  |  | Receive and analyze adversary proceeding filing no. 19-00258 against O'Neill Security & Consultant Serv Inc. [DN6773], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
|  |  | Receive and analyze adversary proceeding filing no. 19-00257 against Malgor & Co. Inc. [DN6772], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
|  |  | Receive and analyze adversary proceeding filing no. 19-00256 against NTT Data Eas, Inc. [DN6771], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
|  |  | Receive and analyze adversary proceeding filing no. 19-00255 against Macam S.E. [DN6770], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 1.20 | 336.00 |
|  |  | Receive and analyze adversary proceeding filing no. 19-00254 against NIBA International Corp. [DN6769], for compliance with Local Bankruptcy Rules and Local law. (190 pgs.) | 280.00/hr |  |
|  | KCS | Avoidance Action Analysis | 1.20 | 336.00 |
|  |  | Receive and analyze adversary proceeding filing no. 19-00254 against IBA International Corp. [DN6769], for compliance with Local Bankruptcy Rules and Local law. (190 pgs.) | 280.00/hr |  |
| 05/07/2019 | AGE | Pleadings Reviews | 0.40 | 112.00 |
|  |  | Read and analyze and file Urgent motion to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to 6384 Order.  [DN6853] | 280.00/hr |  |

Firm Tax ID:  66-0554116

| | AGE | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Analyze ORDER relative to [6853] Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to [6384] Order, [6493] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by 5/10/2019. Reply due by: 5/13/2019. [DN6859] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Analyze and file Urgent motion to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to 6384 Order.  [DN6853] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Analyze ORDER relative to [6853] Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to [6384] Order, [6493] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by 5/10/2019. Reply due by: 5/13/2019. [DN6859] | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.50 | 140.00 |
| | | Phone call from attorney Arturo Bauermeister regarding Computer Learning Systems, Inc.  Gathered information and forwarded via email to K. Suria. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 2.30 | 644.00 |
| | | Receive and analyze adversary proceeding filings no. 19-00285 against Defendant 1A. [DN6807] (1570 pgs.), 19-00286 against Defendant 1B. [DN6808] (1569 pgs.), 19-00287 against Defendant 1C [DN6809] (1569 pgs.) and 19-00288 against Defendant 1D. [DN6810] (1569 pgs.) since the allegations and exhibits are identical, for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 2.30 | 644.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00283 against First Southwest Company [DN6805], for compliance with Local Bankruptcy Rules and Local law. (1570 pgs.) | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 4.00 | 1,120.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00282 against BNY Mellon / POP Sec. [DN6804], for compliance with Local Bankruptcy Rules and Local law. (1570 pgs.) | 280.00/hr | |
| 05/08/2019 | AGE | Case Administration | 0.50 | 140.00 |
| | | Receive and reply to email from Carol Ennis regarding Avoidance Action Targets - Second Round. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.20 | N/C |
| | Analyze Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Extend Deadlines With Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds Relative to [5143] Order.  [DN6814] | | -/hr | |
| AGE | Pleadings Reviews | | 0.20 | N/C |
| | Analyze STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF LIMITATIONS relative to [6535]. [DN6812] | | -/hr | |
| AGE | Pleadings Reviews | | 0.10 | N/C |
| | Read and analyze Order of Magistrate Judge Dein on hearings on several motions.  [DN6835] | | -/hr | |
| AGE | Pleadings Reviews | | 0.30 | N/C |
| | Read and analyze ORDER ON MOTIONS TO COMPEL. relative to [6234], [6253], [6320] by ERS and others. Signed by Magistrate Judge Judith G. Dein [DN6836] | | -/hr | |
| AGE | Pleadings Reviews | | 0.10 | N/C |
| | Read and analyze ORDER, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO EXTEND DEADLINES WITH RESPECT TO OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS, TO CLAIMS ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS. Relative to 4788, 5077, 5143, 6814. The Initial Proposal Exchange Deadline is extended from May 7, 2019 to May 17, 2019. [DN6828] | | -/hr | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Analyze email from Carol Ennis relative to the surviving entity of three Builders companies.  Read the Department of State filings and respon to Carol's inquiry advising that Builders Holding Co. Corp. is the surviving entity. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Analyze notice of dismissal on AP 19-00184.  File the same. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Telephone call with opposing counsel for AbbVie Corp., Justin Morgan, relative to extension of time to answer and possible negotiations discussions. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Analyze STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY | | 280.00/hr | |

AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL
ENTITIES LISTED ON APPENDIX A REGARDING THE
TOLLING OF STATUTE OF LIMITATIONS relative to [6535].
[DN6812]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Analyze Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Extend Deadlines With Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds Relative to [5143] Order.  [DN6814] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Order of Magistrate Judge Dein on hearings on several motions.  [DN6835] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Analyze ORDER, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO EXTEND DEADLINES WITH RESPECT TO OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS, TO CLAIMS ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS. Relative to 4788, 5077, 5143, 6814. The Initial Proposal Exchange Deadline is extended from May 7, 2019  to May 17, 2019. [DN6828] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Read and analyze ORDER ON MOTIONS TO COMPEL. relative to [6234], [6253], [6320] by ERS and others. Signed by Magistrate Judge Judith G. Dein [DN6836] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00253 against Netwave Equipment Corp. [DN6768] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00252 against LS Innovative Education Center, Inc. [DN6767] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing no. 19-00251 against National Copier & Office Supplies, Inc. [DN6766] (68 pgs.) | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00250 against Linkactiv, Inc. [DN6765] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00249 against Perfect Cleaning Services, Inc. [DN6764] | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing no. 19-00248 | 280.00/hr | | |

FOMB | General

against Light Gas Corporation. [DN6763] (53 pgs.)

| | KCS | Pleadings Reviews<br>Receive and analyze adversary proceeding filing no. 19-00247<br>against Semper Innova Corporation. [DN6762] | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Receive and analyze adversary proceeding filing no. 19-00246<br>against National College of Business and Technology Company,<br>Inc. [DN6761] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze adversary proceeding filing no. 19-00245<br>against Pearson Education, Inc. [DN6760] | 0.30<br>280.00/hr | 84.00 |
| | AGE | Avoidance Action Analysis<br>Read draft Challenged ERS Bond Complaint and HTA Vendor<br>Avoidance Action Complaint.  Discuss with K. Suria so that he<br>can convey comments/edits. | 1.80<br>280.00/hr | 504.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00297<br>against Blackrock Financial Management, Inc., et al. [DN6826],<br>for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00295<br>against Ada R. Valdivieso, et al. [DN6824], for compliance with<br>Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00293<br>against Juan G. Ortiz de la Renta, et al. [DN6822], for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00294<br>against Awilda O. Martinez Sanchez, et al. [DN6823], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00292<br>against Cooperativa de Ahorro y Credito de Rincon, et al.<br>[DN6821], for compliance with Local Bankruptcy Rules and Local<br>law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary proceeding filing no. 19-00291<br>against Autonomy Master Fund Limited, et al. [DN6820], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| 05/09/2019 | KCS | Case Administration<br>Appear for conference call at the request of the Special Claims<br>Committee with all attorneys involved, to discuss the handling of<br>the new lawsuits, their negoatiations and the informal ADR | 0.70<br>280.00/hr | 196.00 |

Firm Tax ID:   66-0554116

process.

| | | | | |
|---|---|---|---|---|
| | AGE | **Meetings of and Communications**<br>Listen into the 16th Board meeting as the topic of the Adversary Proceedings was discussed. | 2.00<br>280.00/hr | 560.00 |
| | KCS | **Avoidance Action Analysis**<br>Receive and analyze avoidance action on behalf of the Puerto Rico Highway and Transit Authority, for local law and federal local civil rules compliance. | 0.40<br>280.00/hr | 112.00 |
| | KCS | **Avoidance Action Analysis**<br>Receive and analyze Order of the Court regarding Procedures for Attendance, Participation and Observation of the May 16, 2019 hearing for purposes of compliance with appearance by telephone. | 0.10<br>280.00/hr | 28.00 |
| | KCS | **Avoidance Action Analysis**<br>Receive and analyze notice of filing of Reply in Support to Joint Stipulation relative to Joint Prosecution as sent by Sunni Beville. | 0.20<br>280.00/hr | 56.00 |
| | KCS | **Avoidance Action Analysis**<br>Receive and analyze Reply in Support to Joint Stipulation relative to Joint Prosecution sent by Sunni Beville for review and complaince with local rules since our name will be added to the same. | 0.20<br>280.00/hr | 56.00 |
| | AGE | **General Litigation**<br>Receive and analyze exchange communication with principals of Avanti, entity with allegedly same name as different defendant in adversary proceeding. | 0.20<br>280.00/hr | 56.00 |
| | YV | **Fact Gathering**<br>Verify a group of entities in the data base of the Department of State in order to identify if they are non profit. | 2.50<br>95.00/hr | 237.50 |
| 05/10/2019 | AGE | **Avoidance Action Analysis**<br>Receive and analyze stipulation to stay adversary proceedings as to Fir Tree and BNY as Brown Rudnick has conflict and we will be signing for the Special Claims Committee.  Discuss with K. Suria, and agreed that he will take the lead on this. | 1.10<br>280.00/hr | 308.00 |
| | AGE | **Avoidance Action Analysis**<br>Receive and analyze Stipulation to stay of proceedings in an Adversary Proceeding case where Brown and Rudnick are conflcted out.  Reply to the same awaiting for document to be filed with proposed order. | 0.40<br>280.00/hr | 112.00 |
| | AGE | **Avoidance Action Analysis**<br>Receive and analyze email from Sunni Beville referring Nick Bassett from Paul Hastings to us in a conflicted case for Brown and Rudnick.  Receive and analyze email from Nick Bassett regarding the stipulation to stay that adversary proceeding and reply advising our availability. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze Stipulation to stay of proceedings in an Adversary Proceeding case where Brown and Rudnick are conflcted out.  Reply to the same awaiting for document to be filed with proposed order. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Sunni Beville referring Nick Bassett from Paul Hastings to us in a conflicted case for Brown and Rudnick.  Receive and analyze email from Nick Bassett regarding the stipulation to stay that adversary proceeding and reply advising our availability. | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.20 | 56.00 |
| | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Samuel Hazleton, IV (Claim No. 168364). [6892] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.30 | 84.00 |
| | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proofs of Claim of Josey Rodriquez Torres (Claim Nos. 168444, 168447, 168511). [6894] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.30 | 84.00 |
| | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Rafael Rentas (Claim No. 168446). [6895] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.30 | 84.00 |
| | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Corporation to Proof of Claim of Juan A. Melendez Perez (Claim No. 168445). [6896] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.20 | 56.00 |
| | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Fideicomiso Plaza (Claim No. 30279) . [6897] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.40 | 112.00 |
| | Receive and analyze Objection to LIMITED OBJECTION OF BANK DEFENDANTS TO URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO TO ENFORCE ORDER UNDER BANKRUPTCY RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS Related to document 6853 Urgent motion to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to 6384 Order and 6493 Order. [6900] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze MEMORANDUM Opinion and Order denying 6104 MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) | | 280.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh. [6891] |  |  |
| 05/11/2019 | AGE | Avoidance Action Analysis<br>Phone call from officer (Luis Santiago) for Fusionworks, defendant in adversary proceeding. Gathered information and forwarded via email to Sunni Beville. | 0.80<br>280.00/hr | 224.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze dozens of emails exchanged related to the proposed response to discovery motions.  Cursory review of the documents that will bear our signature since the in depth review for the firm will be by K. Suria. | 1.60<br>280.00/hr | 448.00 |
| 05/12/2019 | AGE | Avoidance Action Analysis<br>Receive and analyze additional of emails exchanged related to the proposed response to discovery motions.  Cursory review of the documents that will bear our signature since the in depth review for the firm will be by K. Suria. | 0.70<br>280.00/hr | 196.00 |
| 05/13/2019 | KCS | Administration<br>Receive and analyze multiple emails relative to new list analysis for conflicts check and reply to the same. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Case Administration<br>Email exchange with client regarding technology to handle adversary proceedings process. Review of materials from PrimeClerk. | 0.70<br>280.00/hr | 196.00 |
|  | AGE | Pleadings Reviews<br>Receive and analyze Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through its Special Claims Committee, regarding Order on Procedures for Attendnce, Participation and Observation of the May 16 Hearing for compliance with Local Bankruptcy Rules.  File the same with the Clerk of the Court. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING 6904 URGENT Joint Motion Regarding the Scheduling of Discovery and Briefing in Connection with the Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico For Relief. Related document: 3418 Motion for Relief From Stay Under 362 [e]. [6915] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze MOTION for Joinder of Goldman Sachs & Co. LLC to the Joint Limited Objection of Bank Defendants to | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders. [6917]

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Receive and analyze multiple motions to inform Appearance at May 16, 2019 omnibus hearing 6920, 6921, 6122, 6123, 6933, 6938, 6939, and 6946 | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze multiple emails with other lawfirms relative to the allegations on the clawback actions | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Draft email to client relative to motion to dismiss and report to client. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through its Special Claims Committee, regarding Order on Procedures for Attendnce, Participation and Observation of the May 16 Hearing for compliance with Local Bankruptcy Rules.  File the same with the Clerk of the Court. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Avoidance Action Analysis<br>Receive and reply to inquiry about Triple S as critical vendor. | 0.40<br>280.00/hr | 112.00 |
| 05/14/2019 | AGE | Pleadings Reviews<br>Receive and analyze Order Referring Motion to the Magistrate Judge  [6857] Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay filed by Official Committee of Unsecured Creditors, issued by Judge Laura Taylor Swain. [6959] | 0.10<br>280.00/hr | 28.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Reply to Response to Motion/Omnibus Reply of Financial Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors in Support of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order Related to Joint Prosecution of Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [6867] for complaince with Local Rules and with Local Law. [6958] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Urgent Notice of Pro se Participation (General Obligation Bonds) on [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, filed by Donald Widder. [6975] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews | 0.10 | N/C |
| | | Receive and analyze Order Referring Motion to the Magistrate Judge  [6857] Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay filed by Official Committee of Unsecured Creditors, issued by Judge Laura Taylor Swain. [6959] | -/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze Reply to Response to Motion/Omnibus Reply of Financial Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors in Support of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order Related to Joint Prosecution of Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [6867] for complaince with Local Rules and with Local Law. [6958] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court on [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation filed in Ponce) Filers: Delia Rivera Costas, Elisania Medina Vazquez, Cooperativa de Ahorro y Credito Padre Salvador Ruffolo. [6958] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze MOTION for Joinder in Omnibus Reply in Support of the Urgent Motion of the FOMB to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders with [6854] Urgent motion to Enforce Order per Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [6924]. [DN6948] | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 1.40 | 392.00 |
| | | Phone call from Fusionworks and Alexis Fuentes regarding possibility of entering into tolling agreement post filing.    Email to Brown Rudnick team to inquire about position regarding this. Email exchange regarding scheduling call to discuss this matter. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 1.80 | 504.00 |
| | | Receive and analyze ERS Clawback adversary proceedings filed. | 280.00/hr | |
| 05/15/2019 | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy | 280.00/hr | |

Firm Tax ID:  66-0554116

Rule 3007, to Further Extend Deadlines with Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds, for complaince with Local Rules and Local law. [6979]

| | | | | |
|---|---|---|---|---|
| | AGE | **Pleadings Reviews**<br>Receive and analyze Supplemental Order on Motions to Compel at [6234], [6253], [6320] issued by Magistrate Judge Judith G. Dein. [6971] | 0.20<br>-/hr | N/C |
| | AGE | **Pleadings Reviews**<br>Receive and analyze Order Setting Briefing Schedule on [6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures  issued by Judge Laura Taylor Swain. [6968] | 0.10<br>280.00/hr | 28.00 |
| | AGE | **Pleadings Reviews**<br>Receive and analyze Order Regarding the May 16, 2019 Hearing of [6867] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain filed by Official Committee of Unsecured Creditors issued by Judge Laura Taylor Swain. [6969] | 0.10<br>280.00/hr | 28.00 |
| | KCS | **Pleadings Reviews**<br>Receive and analyze Order Regarding the May 16, 2019 Hearing of [6867] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain filed by Official Committee of Unsecured Creditors issued by Judge Laura Taylor Swain. [6969] | 0.10<br>280.00/hr | 28.00 |
| | KCS | **Pleadings Reviews**<br>Receive and analyze Supplemental Order on Motions to Compel at [6234], [6253], [6320] issued by Magistrate Judge Judith G. Dein. [6971] | 0.20<br>280.00/hr | 56.00 |
| | KCS | **Pleadings Reviews**<br>Receive and analyze Order Setting Briefing Schedule on [6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures  issued by Judge Laura Taylor Swain. [6968] | 0.10<br>280.00/hr | 28.00 |
| | KCS | **Court Hearings**<br>Register to listen for today's hearing pursuant to request made to court. | 0.20<br>280.00/hr | 56.00 |
| | AGE | **Avoidance Action Analysis**<br>Work on draft of the motions for stay on the HTA and ERS Clawback actions.  Validate that it complies with local rules. | 2.10<br>280.00/hr | 588.00 |
| 05/16/2019 | KCS | Case Administration | 0.20 | 56.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Telephone call with cerk of the court concerning filings to take place this weekend and the issuance of summonses in AP 19-00280. | 280.00/hr | |
| | KCS | Case Administration<br>Email to client advising of queries from the clerk on number of actions to be filed and receive reply. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze minutes of the court on the hearing of the motion on UCC causes of action and multiple objections. | 0.10<br>280.00/hr | 28.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Amended Notice of Hearing on Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds on [6857] Motion requesting extension of time (90 days). [DN6985] | 0.10<br>280.00/hr | 28.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze order approving the SCC stipulation on Urgent Motion to approve the Joint Stipulation filed at 6867 issued by J. Swain.  [DN6990] | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Joint Motion for an order approving the SCC stipulation.  [AP19-00269, DN3] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze order approving the SCC stipulation on Urgent Motion to approve the Joint Stipulation filed at 6867 issued by J. Swain.  [DN6990] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Joint Motion for an order approving the SCC stipulation.  [AP19-00269, DN3] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze minutes of the court on the hearing of the motion on UCC causes of action and multiple objections. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Order issued by Magistrate Dein on [6979] - SCC and UCC Urgent motion under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Further Extend Dea filed by Official Committee of Unsecured Creditors. [DN6988] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Amended Notice of Hearing on Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds on [6857] Motion requesting extension of time (90 days). [DN6985] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze order of the court granting motion to issue subpoenas, and issuing the subpoenas.  [AP 19-00280 - DNs 4-5] Email client advising of the same. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze and performed a conflicts check on first list of bondholders provided by Tristan.  Reply to the same. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze order from court relative to filing procedures correcting UCC's filing in separate adversary proceeding. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze email from Rosa Sierra cancelling today's weekly standing call. | 280.00/hr | | |
| AGE | Court Hearings | | 1.50 | 420.00 |
| | Prepare for and listen in to the hearing held today in New York. | 280.00/hr | | |
| KCS | Court Hearings | | 1.50 | 420.00 |
| | Prepare for and listen to court on the hearing of the motions on UCC causes of action and multiple objections. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 2.00 | 560.00 |
| | Mutiple emails related to STIPULATION AND AGREED ORDER BY AND AMONG PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING, and Motion to Approve, in matters where Brown Rudnick has conflict and Estrella LLC will sign for the Special Claims Committee.  Read multiple versions of the document.  Conferred with K. Suria and agreed to same. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 1.30 | 364.00 |
| | Work in reviewing lists of targets based on the lists produced by Bank of America N.A. late at night.  Task divided with K. Suria. Continued over to next day. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze motion and letter from attorneys for Cetera regarding alledge compliance with discovery orders. | 280.00/hr | | |
| AGE | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze final draft of Joint Motion for an order approving the SCC stipulation for compliance with Local Rules and Local Law to be filed on AP19-00269. Reply to team of appproval of the stipulation and read multiple emails agreeing. | 280.00/hr | | |
| AGE | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze final draft of Joint Motion for an order approving the SCC stipulation for compliance with Local Rules and Local Law to be filed on AP19-00269. Reply to team of appproval of the stipulation and read multiple emails agreeing. | 280.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze final draft of Joint Motion for an order approving the SCC stipulation for compliance with Local Rules and Local Law to be filed on AP19-00269. Reply to team of appproval of the stipulation and read multiple emails agreeing. | 280.00/hr | | |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation<br>Preparation for hearing. | 1.00<br>280.00/hr | 280.00 |
| | CO | Fact Gathering<br>Process new matter 1600.03.107 in SF/TM/WDOX . | 1.00<br>95.00/hr | N/C |
| 05/17/2019 | KCS | Case Administration<br>Receive and analyze email from Carol Ennis at Brown-Rudnick relative to the logistics of filing the clawback complaints on the ERS bonds. Reply to the same. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Case Administration<br>Conference with Kenneth Suria to discuss claims management procedures, process and upcoming events. | 0.30<br>-/hr | N/C |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-222, 19-223, 19-224, 19-225, 19-226, 19-227, 19-228, 19-229, 19-230, and 19-231. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-212, 19-213, 19-214, 19-215, 19-216, 19-217, 19-218, 19-219, 19-220, and 19-221. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-232, 19-233, 19-234, 19-235, 19-236, 19-237, 19-238, 19-239, 19-240, and 19-241. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-252, 19-253, 19-254, 19-255, 19-256, 19-257, 19-258, 19-259, 19-250, and 19-261. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-242, 19-243, 19-244, 19-245, 19-246, 19-247, 19-248, 19-249, 19-250, and 19-251. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-202, 19-203, 19-204, 19-205, 19-206, 19-207, 19-208, 19-209, 19-210, and 19-211. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-182, 19-183, 19-184, 19-185, 19-186, 19-187, 19-188, 19-189, 19-190, and 19-191. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-192, 19-193, 19-194, 19-195, 19-196, 19-197, 19-198, 19-199, 19-200, and 19-201. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                          Page No.:   34

| AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-172, 19-173, 19-174, 19-175, 19-176, 19-177, 19-178, 19-179, 19-180, and 19-181. | 0.50<br>280.00/hr | 140.00 |
|-----|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court about [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Howard Cohen, Howard Cohen, Trudy Frohlich. [DN6994] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze and performed a conflicts check on second list of bondholders provided by Tristan.  Reply to the same. | 0.40<br>280.00/hr | 112.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Notice of Presentment of Proposed Order Further Amending Case Management Procedures. (40 pages) | 0.50<br>280.00/hr | 140.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-82, 19-83, 19-84, 19-85, 19-86, 19-87, 19-88, 19-89, 19-90, and 19-91. | 0.50<br>280.00/hr | 140.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-72, 19-73, 19-74, 19-75, 19-76, 19-77, 19-78, 19-79, 19-80, and 19-81. | 0.50<br>280.00/hr | 140.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-52, 19-53, 19-54, 19-55, 19-56, 19-57, 19-58, 19-59, 19-60, and 19-61. | 0.50<br>280.00/hr | 140.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-41, 19-42, 19-43, 19-44, 19-45, 19-46, 19-47, 19-48, 19-49, 19-50, and 19-51. | 0.50<br>280.00/hr | 140.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-62, 19-63, 19-64, 19-65, 19-66, 19-67, 19-68, 19-99, 19-70, and 19-71. | 0.50<br>280.00/hr | 140.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-92, 19-93, 19-94, 19-95, 19-96, 19-97, 19-98, 19-99, 19-100, and 19-101. | 0.50<br>280.00/hr | 140.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-102, 19-103, 19-104, 19-105, 19-106, 19-107, 19-108, 19-109, 19-110, and 19-111. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-112, 19-113, 19-114, 19-115, 19-116, 19-117, 19-118, 19-119, 19-120, and 19-121. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-122, 19-123, 19-124, 19-125, 19-126, 19-127, 19-128, 19-129, 19-130, and 19-131. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-132, 19-133, 19-134, 19-135, 19-136, 19-137, 19-138, 19-139, 19-140, and 19-141. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-142, 19-143, 19-144, 19-145, 19-146, 19-147, 19-148, 19-149, 19-150, and 19-151. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-152, 19-153, 19-154, 19-155, 19-156, 19-157, 19-158, 19-159, 19-160, and 19-161. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-162, 19-163, 19-164, 19-165, 19-166, 19-167, 19-168, 19-169, 19-170, and 19-171. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze HTA Lien Challenge DJ Complaint with Exhibit A as defendants in the case. (49 pages) | 0.50<br>280.00/hr | 140.00 |
| 05/18/2019 | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-272, 19-273, 19-274, 19-275, 19-276, 19-277, 19-278, 19-279, 19-280, and 19-281. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-262, 19-263, 19-264, 19-265, 19-266, 19-267, 19-268, 19-269, 19-270, and 19-271. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-292, 19-293, 19-294, 19-295, 19-296 and 19-297. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-282, 19-283, 19-284, 19-285, 19-286, 19-287, 19-288, 19-289, 19-290, and 19-291. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID:   66-0554116

| 05/19/2019 | KCS | Avoidance Action Analysis<br>Receive and analyze adversary complaint against AFGC, Inc. for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-347. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary complaint against Atkins Caribe, LLP, for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-349. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary complaint against Alfa y Omega for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-350. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary complaint against Skanska USA Building Inc. for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-351. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary complaint against Arieta & Son Assurance Corporation for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-352. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary complaint against Gila LLC for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-354. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze adversary complaint against West Corporation for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-353. | 0.30<br>280.00/hr | 84.00 |
| 05/20/2019 | AGE | Avoidance Action Analysis<br>Receive and reply to emails from team at Brown Rudnick regarding obligation to register contract under Puerto Rico law. | 0.60<br>280.00/hr | 168.00 |
| 05/21/2019 | AGE | Avoidance Action Analysis<br>Receive and analyze multiple emails related to conference call scheduled for today at 1pm.  Read related forwarded documents in preparation for conference call:  (i) call agenda, (ii) proposed protocol by DGC, (iii) sample motion and order for handling of claims in the Madoff case, and (iv) sample motion and order for settlement of claims in the Madoff case. | 1.50<br>280.00/hr | 420.00 |
| | AGE | Avoidance Action Analysis<br>Email from Scott Martinez at AlixPartner with list of PREPA vendors.  Review list in detail and included comments and notes | 1.00<br>280.00/hr | 280.00 |

Firm Tax ID:   66-0554116

|            |     |                                                                                                       |              |        |
|------------|-----|-------------------------------------------------------------------------------------------------------|--------------|--------|
|            |     | on a good number of them.                                                                             |              |        |
|            | AGE | Avoidance Action Analysis                                                                             | 1.30         | 364.00 |
|            |     | Participate in team teleconference to discuss setting a protocol to handle claims.                    | 280.00/hr    |        |
|            | CIG | Avoidance Action Analysis                                                                             | 0.20         | 32.00  |
|            |     | Review and analyze communication sent by May Orenstein regarding local insolvency law research and discuss assignment with Kenneth Suria. | 160.00/hr    |        |
|            | KCS | General Litigation                                                                                    | 1.30         | 364.00 |
|            |     | Conference call with SCC counsels and discuss strategy for informal dispute resolution and other case strategy. | 280.00/hr    |        |
| 05/22/2019 | AGE | Avoidance Action Analysis                                                                             | 0.60         | 168.00 |
|            |     | Receive and analyze email from counsel for Nexvel. Receive and review response from Brown Rudnick.    | 280.00/hr    |        |
|            | AGE | Avoidance Action Analysis                                                                             | 0.30         | 84.00  |
|            |     | Receive and analyze email from Rosa Sierra to Avanti Technologies, Inc. about amended complaint filed replacing Avanti Technologies, Inc. with Avant Technologies of Puerto Rico. | 280.00/hr    |        |
|            | AGE | Avoidance Action Analysis                                                                             | 0.50         | 140.00 |
|            |     | Phone call from Arturo Bauermeister regarding client defendant in adversary proceeding, wanting to know more about the process and how to submit evidence. | 280.00/hr    |        |
|            | AGE | Avoidance Action Analysis                                                                             | 2.40         | 672.00 |
|            |     | Read and analyze for Local Rules compliance of the motions we are filing, namely, Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, Acting Through Its Special Claims Committee, to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, Acting Through Its Special Claims Committee, to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating. | 280.00/hr    |        |
|            | CIG | Avoidance Action Analysis                                                                             | 2.00         | 320.00 |
|            |     | Conduct research on insolvency claims pursuant to local Puerto Rico law and applicability to government entities to support constructive fraud claims based on Puerto Rico insolvency laws. | 160.00/hr    |        |
| 05/23/2019 | AGE | Case Administration                                                                                   | 0.20         | 56.00  |
|            |     | Review and analyze ORDER OF REFERENCE TO MAGISTRATE JUDGE: [7061] Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, Acting Through Its Special Claims Committee, to Extend Time for Service of Summonses and | 280.00/hr    |        |

Complaints and to Stay Certain Adversary Proceedings Relating to Certain ERS Bonds. Signed by Judge Laura Taylor Swain on 5/23/2019.

| | | | | |
|---|---|---|---|---|
| AGE | Case Administration | | 0.20 | 56.00 |
| | Review and analyze ORDER OF REFERENCE TO MAGISTRATE JUDGE:[7060] Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings [Adv. Nos Nos. 19-362, 19-363, 19-364, 19-365]. Signed by Judge Laura Taylor Swain on 5/23/2019. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Objection to OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, TO MOTION TO COMPEL PRODUCTION OF DOCUMENTS Related document: [6998] MOTION Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents from Financial Oversight and Management Board filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, Puerto Rico AAA Portfolio Bond Fund II, Inc, Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Investors Bond Fund I, Puerto Rico Investors Tax-Free Fund, Inc., Puerto Rico Investors Tax-Free Fund, Inc. II, Puerto Rico Investors Tax-Free Fund III, Inc., Puerto Rico Investors Tax-Free Fund IV, Inc., Puerto Rico Investors Tax-Free Fund V, Inc., Puerto Rico Investors Tax-Free Fund VI, Inc., Puerto Rico Mortgage-Backed &U.S Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., Glendon Opportunities Fund, L.P., SV Credit, L.P., Mason Capital Master Fund LP, Oaktree Opportunities Fund IX (Parallel 2), L.P., Ocher Rose L.L.C., Andalusian Global Designated Activity Company, Oaktree Opportunities Fund IX, L.P. (Attachments: # (1) Exhibit # (2) Exhibit) filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Urgent Motion to Seal Document Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Acting through its Special Claims Committee, for Entry of an Order Authorizing the Filing of the Key to Pseudonymous Defendants Under Seal filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 2.40 | 672.00 |
| | Received and read detailed proposal protocol for handling | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | avoidance claims (22 pages long). Also read and review proposed rules for mediation, stipulations and draft of letters. Email to team with impression of same. | | |
| | AGE | **Avoidance Action Analysis**<br>Prepare for and participate in team Teleconference to the skies draft proposed protocol to handle avoidance actions. | 1.00<br>280.00/hr | 280.00 |
| | AGE | **Avoidance Action Analysis**<br>Receive and review email regarding key to bondholder defendants to be filed under seal.  Discuss with client and work with deputy court clerk.  Review the list. | 1.30<br>280.00/hr | 364.00 |
| | CIG | **Avoidance Action Analysis**<br>Review and analyze summary of findings by Tristan Axelrod regarding PREPA enabling act, 2013 bonds issued (2013 power Bond resolution and Trust Agreement and discuss pending matters to be addressed with Alberto Estrella. | 0.40<br>160.00/hr | 64.00 |
| | CIG | **Avoidance Action Analysis**<br>Review avoidance action claims regarding preferential and fraudulent transfers based on PROMESA, Bankruptcy Law and Puerto Rico law and consider possible additions to amend and support constructive fraud claims. | 2.00<br>160.00/hr | 320.00 |
| | CIG | **Avoidance Action Analysis**<br>Review and analyze leading case law and other relevant case law regarding 31 LPRA 3492 and 3493 and draft summary of findings, as requested by client. | 4.00<br>160.00/hr | 640.00 |
| | CB | **Fact Gathering**<br>Visit the office of Secretary in the United States District Court to pay for the 25 adversary Proceedings. | 2.00<br>95.00/hr | 190.00 |
| 05/24/2019 | AGE | **Pleadings Reviews**<br>Review and analyze REPLY to Response to Motion Reply In Support of Motion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019, Submissions: [7076] MOTION -Respondent's Response to Motion of Certain Creditors of the Employees Retirement System of the Government of Puerto Rico to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019 Submissions: [6984 filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by BRUCE BENNETT on behalf of Andalusian Global Designated Activity Company and others. | 0.30<br>280.00/hr | 84.00 |
| | AGE | **Pleadings Reviews**<br>Review and analyze MOTION for Joinder: [6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures: [754] Order, [6867] URGENT Joint Motion for Entry of Order App filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, | 0.30<br>280.00/hr | 84.00 |

Cantor-Katz Collateral Monitor LLC.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Objection to / Objection of Official Committee of Unsecured Creditors to Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Compel Compliance by Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend Eighth Amended Case Management Procedures Related document: [6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures: [754] Order, [6867] URGENT Joint Motion for Entry of Order App filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A - May 2, 2019 Email Correspondence # (2) Exhibit B - May 3-6, 2019 Email Correspondence # (3) Exhibit C - Excerpts of April 24, 2019 Hearing Transcript # (4) Exhibit D - Excerpts of Schedule C, D, E, and F of ERSs List of Creditors # (5) Exhibit E - Excerpts of May 16, 2019 Hearing Transcript) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Communicate with team at Brown Rudnick with recommendation about how to proceed. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Phone call with Juan Casillas and then with Carme Tacoronte. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Email to conflict counsel to inquire about conflict with cases where our firm has a conflict. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 1.40 | 392.00 |
| | Work on research related to PREPA bond issuance validity. Discussed the matter with Carlos Infante and his findings thus far. This is needed for causes of action related to the PREPA avoidance actions. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive email from court deputy clerk Carmen Tacoronte regarding cases where there is no local counsel listed. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.80 | 224.00 |
| | Read the Third Party FAQs prepared by Brown Rudnick and posted on FOMB website. | | 280.00/hr | |
| YV | Avoidance Action Analysis | | 0.40 | 38.00 |
| | Participate in conference call to discuss protocol. | | 95.00/hr | |
| CIG | Avoidance Action Analysis | | 2.00 | 320.00 |
| | Conduct research regarding legislation passed by PR lawmakers approving the emission of PREPA bonds in 2013. | | 160.00/hr | |
| CIG | Avoidance Action Analysis | | 2.50 | 400.00 |
| | Review and analyze PREPA Trust Agreement from 1974 and consider relation to bond emissions and PREPA's powers to issue bonds. | | 160.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and analyze PREPA enabling act as Amended, and consider possible cap for issuing bonds in accordance with the act.  Consider any other relevant provision that may affect PREPA's capacity to issue bonds. | 3.00<br>160.00/hr | 480.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze PREPA enabling act as Amended, and consider possible cap for issuing bonds in accordance with the act.  Consider any other relevant provision that may affect PREPA's capacity to issue bonds. | 2.50<br>160.00/hr | 400.00 |
| | CIG | Avoidance Action Analysis<br>Draft e-mail memorandum regarding Powers granted to PREPA to issue bonds by virtue of its enabling act and the trust agreement and consider effect on possible avoidance actions. | 2.00<br>160.00/hr | 320.00 |
| 05/25/2019 | CIG | Case Administration<br>Review and analyze questions raised by Alberto Estrella regarding PREPA authority to issue bonds. | 0.10<br>160.00/hr | 16.00 |
| | CIG | Case Administration<br>Review and analyze PREPA Trust Agreement. | 2.00<br>160.00/hr | 320.00 |
| | AGE | Avoidance Action Analysis<br>Email exchange with Carmen Tacoronte regarding filing of key with pseudonyms. | 0.60<br>280.00/hr | 168.00 |
| | AGE | Avoidance Action Analysis<br>Email exchange with conflict counsel regarding need for her to appear in a number of additional cases. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Avoidance Action Analysis<br>Consider information in trust agreement and draft e-mail with answers regarding approval or PR legislature of Trust Agreement. | 0.40<br>160.00/hr | 64.00 |
| 05/26/2019 | AGE | Avoidance Action Analysis<br>Continue to work on research related to PREPA bond issuance validity.  Review research findings by Carlos Infante and share with Brown Rudnick team. | 0.80<br>280.00/hr | 224.00 |
| 05/27/2019 | AGE | Avoidance Action Analysis<br>Receive and analyze revised shared version of Vendor Resolution Protocol Proposal. | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID:  66-0554116

Page No.:  42

| 05/28/2019 | AGE | Case Administration | 0.50 | 140.00 |
|---|---|---|---|---|
| | | Review and analyze NINTH AMENDED NOTICE, CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES: 4866 Scheduling Order - Case Management Order, 6995 Notice of Presentment of Proposed Order Further Amending Case Management Procedures filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on 05/28/2019. | 280.00/hr | | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Review and analyze Objection to / Limited Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Related document:[6857] Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Sta filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A- Proposed Order) filed by HOWARD R. HAWKINS on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp. | 280.00/hr | | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Review and analyze RESPONSE to Motion Limited Response And Reservation Of Rights To Omnibus Motion By Official Committee Of Unsecured Creditors, Financial Oversight And Management Board, And Its Special Claims Committee To Extend Time For Service Of Summonses And Complaints And To Stay Certain Adversary Proceedings [Adv. Nos. 19-362, 19-363, 19-364, 19-365] Relating To Certain HTA Bonds: [7060] MOTION / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings [Adv. Nos filed by Official Committee of Unsecured Creditors filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. | 280.00/hr | | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Review and analyze MOTION for Joinder to the Objection of Financial Guaranty Insurance Company to Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. | 280.00/hr | | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Review and analyze Objection to / Limited Objection of Official Committee of Unsecured Creditors to Debtors' Motion for Entry of An Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (c) Approving Additional Forms of Notice, and (D) Granting Related Relief Related document:[7056] MOTION Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of | 280.00/hr | | |

Firm Tax ID:  66-0554116

Notice, and (D) Granting Related Relief. filed by
COMMONWEALTH OF PUERTO RICO, PUERTO RICO
ELECTRIC POWER AUTHORITY, THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed
by Luc A. Despins on behalf of Official Committee of Unsecured
Creditors.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Objection to Related document: 6857 Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Sta filed by Official Committee of Unsecured Creditors filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Objection to Related document: 7060 MOTION / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings [Adv. Nos filed by Official Committee of Unsecured Creditors filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Objection to <i>the Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged Go Bonds</i> Related document: 6857 Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Sta filed by Official Committee of Unsecured Creditors filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Objection to <i>/ Limited Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to</i> Related document: 7060 MOTION / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings [Adv. Nos filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A- Proposed Order) filed by HOWARD R. HAWKINS on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp. | | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| AGE | Pleadings Reviews | 0.30 | 84.00 |
| | Review and analyze MOTION for Joinder Oppenheimer Funds Joinder to the Objection of the Ad Hoc Group of General Obligation Bondholders to the Motion to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Related to Certain Challenged GO Bonds: [7118] Objection filed by Ad Hoc Group of General Obligation Bondholders filed by LINETTE FIGUEROA TORRES on behalf of Oppenheimer Funds. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
| | Review and analyze Objection to the Motion of Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds Related document:[6857] Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Sta filed by Official Committee of Unsecured Creditors filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
| | Review and analyze MOTION of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines and (B) Establish Revised Procedures With Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued In 2011, 2012 and 2014, and for Related Relief (Attachments: # (1) Proposed Order - Clean # (2) Proposed Order - Blackline) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
| | Review and analyze MOTION for Joinder (Partial Joinder) to Ad Hoc Group of General Obligation Bondholders' Response to Omnibus Motion by Official Committee of Unsecured Creditors et al. to Extend Time for Service of Summons and Complaints and to Stay Certain Adversary Proceedings: [6857] Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Sta filed by Official Committee of Unsecured Creditors, [7118] Objection filed by Ad Hoc Group of General Obligation Bondholders filed by KENDRA LOOMIS on behalf of Ad Hoc Group of Constitutional Debt Holders. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
| | Review and analyze MOTION for Joinder /Amended Joinder to the Objection of Financial Guaranty Insurance Company to Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating | 280.00/hr | |

to Certain Challenged HTA Bonds: [7116] Objection filed by
Financial Guaranty Insurance Company, [7123] MOTION for
Joinder to the Objection of Financial Guaranty Insurance
Company to Omnibus Motion by Official Committee of Unsecured
Creditors, Financial Oversight and Management Board, and its
Special Claims Committee to Extend Time for Service of Su filed
by AMBAC ASSURANCE CORPORATION filed by ROBERTO
CAMARA FUERTES on behalf of AMBAC ASSURANCE
CORPORATION.

| | | | | |
|---|---|---|---|---|
| | AGE | Avoidance Action Analysis | 1.00 | 280.00 |
| | | Review Master Matrix of Vendor cases or claims to identify conflict vendors or those with issues.  Telephone conference with with CST team to split lists of cases. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.70 | 196.00 |
| | | Telephone conference with with conflict counsel Ileana Cardona.  Forward potential list of cases.  Consult with Brown Rudnick team. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.50 | 140.00 |
| | | Voice mail from attorney Carmen Conde.  Email exchange with attorney Carmen Conde, who is representing 3 vendors. Asked for list of all she will represent. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 1.20 | 336.00 |
| | | Prepare for and participate in telephone conference with Brown Rudnick, CST and DGC in order to discuss draft protocol and plan next steps.  Assigned tasks. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 2.00 | 560.00 |
| | | Prepare Motion to File Under Seal Key to Pseudonymous in Claw Back actions.  Email draft to Brown Rudnick and secure approval to file.  Telephone conference with Deputy Clerk to ensure proper electronic filing as sealed and not available to others.  Processed filing successfully. | 280.00/hr | |
| 05/29/2019 | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE: [7137] MOTION of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines an filed by Official Committee of Unsecured Creditors. Responses due by 6/17/2019 at 12:00 PM (AST). Reply due by: 6/21/2019 at 12:00 PM (AST). Hearing on Motion set for 6/26/2019 01:30 PM (AST) in US District of Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze MOTION to Amended Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines and (B) Establish | 280.00/hr | |

Revised Procedures With Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued In 2011, 2012 and 2014, and for Related Relief: [7137] MOTION of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines an filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order # (2) Exhibit B - Blackline of Objection Procedures) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews<br>Receive and analyze ORDER REFERRING TO MAGISTRATE JUDGE: [7057] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors. | 0.10<br>280.00/hr | 28.00 |
| AGE | Avoidance Action Analysis<br>Receive and review emails from counsel for Innovative Solutions, from Mudanzas Torres and Suzuki del Caribe regarding adversary proceedings.  Communicated with team and documents.  Collected contact data. | 1.20<br>280.00/hr | 336.00 |
| AGE | Avoidance Action Analysis<br>Email exchange with Jerry Hall at Katten Muchin Rosenman LLP regaring PR/Union Bank adversary proceeding 19-AP-00281. Secured and facilitated information regarding status of service. Agreed to speak tomorrow. | 1.20<br>280.00/hr | 336.00 |
| AGE | Avoidance Action Analysis<br>Review and edit translation of the proposed Information Request letter to vendors with adversary proceeding filed, as forwarded by CST.  Compare against latest edited version in English and made additional edits.  Share with team via email. | 1.00<br>280.00/hr | 280.00 |
| AGE | Avoidance Action Analysis<br>Email exchange with conflict counsel Ileana Cardona. | 0.40<br>280.00/hr | 112.00 |
| AGE | Avoidance Action Analysis<br>Prepare for and participate in teleconference with client and Brown Rudnick team to discuss webpage content, press release and town hall.  Before the call, read latest versions and updates of these documents. | 1.00<br>280.00/hr | 280.00 |
| AGE | Avoidance Action Analysis<br>Receive and review proposed text for website with Informal Resolution Process for Vendor Avoidance Actions and Tolling Agreements.  Prepare for and participate in call with DGC, CST and Brown Rudnick teams to discuss. | 1.00<br>280.00/hr | 280.00 |
| AGE | Avoidance Action Analysis<br>Receive and review 2 revised version of Informal Resolution Process for Vendor Avoidance Actions and Tolling Agreements. Review and edit. | 1.80<br>280.00/hr | 504.00 |

Firm Tax ID:   66-0554116

FOMB | General

Page No.:   47

| | AGE | Avoidance Action Analysis | 1.00 | 280.00 |
| | | Email exchange with Sunni Beville related to research we did with Tristan Axelrod related to PREPA's ability to borrow and issue bonds.  Apparently the team from the UCC secured unpublished (online) statute that would explain authority.  Discuss with Yasthel Gonzalez and tasked her with urgent research on topic. | 280.00/hr | |
| | CB | Fact Gathering | 2.00 | 190.00 |
| | | Visit the office of Secretary in the United States District Court to pay for the 24 adversary Proceedings. | 95.00/hr | |
| | YG | Analysis/advice | 3.50 | 770.00 |
| | | Researching law and federal case-law related to summons and extensions of time to serve for special circumstances. Drafting summary of case-law. | 220.00/hr | |
| 05/30/2019 | AGE | Case Administration | 2.00 | 560.00 |
| | | Process and set up a dedicated phone line and a fax line for handling calls, voice mails and faxes from vendors as we will be sending out notices next week.  Tested and validated. | 280.00/hr | |
| | AGE | Case Administration | 0.70 | 196.00 |
| | | Email exchange with Carmen Taraconde regarding handling of calls and inquiries to Clerk's Office. Discuss with team and provide guidance. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION DOCKET 1253 filed by FERNANDO E. AGRAIT on behalf of INSTITUTO DE COMPETITIVIDAD Y SOSTEBILIDAD ECONOMICA DE PUERTO RICO. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Urgent motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds: [7176] MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Proposed Order) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Motion for Relief From Stay Under 362 filed by JO ANN ESTADES BOYER on behalf of Jose Rafael Lopez Medina. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (Attachments: # (1) Proposed Order) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. | 280.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | AGE | Pleadings Reviews<br>Receive and analyze Motion requesting extension of time( 30 days). To complete its analysis of all available defenses, as well as to compile all necessary documents and other relevant information in support thereof. filed by Vilmarys M Quinones-Cintron on behalf of First Hospital Panamericano, Inc. in Case No. 19-ap-00093. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Notice of Appearance and Request for Notice filed by EYCK O LUGO RIVERA on behalf of First Hospital Panamericano, Inc. in Case No. 19-ap-00093. | 0.10<br>280.00/hr | 28.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze ORDER DENYING [6984] MOTION Motion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019 Submissions regarding Motion to Inform. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze ORDER DENYING [510] MOTION to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019 Submissions. | 0.10<br>280.00/hr | 28.00 |
| | AGE | Meetings of and Communications<br>Receive and review media docs prepared and forwarded by Matthias Rieker.  Replied with comments and edits recommended. | 0.80<br>280.00/hr | 224.00 |
| | AGE | Meetings of and Communications<br>Prepare for and participate in teleconference with SCC and UCC teams in preparation for notices to vendors. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Avoidance Action Analysis<br>Email exchange with conflict counsel regarding appearances. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Avoidance Action Analysis<br>Phone call from Jerry Hall at Katten Muchin Rosenman LLP regarding PR/Union Bank adversary proceeding 19-AP-00281.  Email to Tristan Axelrod for him to handle.  Receive and review related email. | 1.10<br>280.00/hr | 308.00 |
| | FOD | Avoidance Action Analysis<br>Telephone conference with Clerk's Office regarding issuance of summons. | 0.50<br>220.00/hr | 110.00 |
| 05/31/2019 | LMM | Administration<br>Meeting to discuss strategy for collection cases. | 0.80<br>260.00/hr | N/C |
| | YV | Administration<br>Review of several communications to set up accounts, phone lines. Instructions to review and segregate information from box and instructions in general. | 1.50<br>95.00/hr | 142.50 |
| | FOD | Administration | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review draft of announcement regarding FOMB media release and list of vendors assigned to Estrella LLC and draft of informal resolution fact sheet. | 220.00/hr | |
| | AGE | **Case Administration** | 0.80 | 224.00 |
| | | Prepare segregated tables of vendor cases to include only ones assigned to our firm in preparation for notifications that will need to be send out next week. | 280.00/hr | |
| | AGE | **Case Administration** | 0.70 | 196.00 |
| | | Receive and review email exchanges with G.A. Carlo-Altieri Law presently represents the following vendors with tolling agreements: Republic/Allied Waste, GFR Media, Del Mar Events, Vaqueria Tres Monjitas and the following vendors against whom complaints have been filed: Linkactiv, Inc., Adv. 19-00250, Rocket Learning, Inc., Adv. 19-00232 and Rocket Teacher Training, Adv. 19-00235.  Provided feedback regarding contact information. | 280.00/hr | |
| | AGE | **Case Administration** | 2.30 | 644.00 |
| | | Web conference with DGC team to go over One Drive setup for sharing information.  Subsequently accessed the site and downloaded all of the Vendor Packages (over 4gb of data).  Shared data with paralegal team and tasked them with segregating the data on the cases that are assigned to us. | 280.00/hr | |
| | AGE | **Case Administration** | 1.00 | 280.00 |
| | | Hold meeting with staff in preparation for notifications that we will need to send out next week. | 280.00/hr | |
| | AGE | **Case Administration** | 0.30 | 84.00 |
| | | Brief Brown Rudnick team on the need to request new summonses if the court allows for the extension of time to serve. | 280.00/hr | |
| | AGE | **Case Administration** | 0.20 | 56.00 |
| | | Receive and analyze ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF GENOVESE, JOBLOVE & BATTISTA, P.A. AS SPECIAL LITIGATION COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO BANKRUPTCY CODE SECTION 1103(A) AND LOCAL RULE 2014-1(E), EFFECTIVE AS OF APRIL 16, 2019 | 280.00/hr | |
| | AGE | **Pleadings Reviews** | 0.50 | 140.00 |
| | | Receive and review the Notice of Voluntary Dismissal filed in the case against vendor Centro de Terapia Integral Crecemos, CSP (19-ap-00133).  Emailed Carol Ennis to validate that this was done because this vendor had a tolling agreement in place.  Received reply in the affirmative.  Updated our records accordingly. | 280.00/hr | |
| | AGE | **Pleadings Reviews** | 0.30 | 84.00 |
| | | Receive and analyze MOTION Jury Trial filed by JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa Sierra and Carol Ennis. | 280.00/hr | |
| | AGE | **Pleadings Reviews** | 0.80 | 224.00 |
| | | Receive and analyze ORDER GRANTING Motion requesting extension of time (30 days) to React to the Adversary Complaint. filed by Empresas Loyola, Inc. in THE SPECIAL CLAIMS | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | COMMITTEE OF THE FINANCIAL OVER v. Empresas Loyola, Inc., 19-ap-00086.  Forwarded to Rosa Sierra and Carol Ennis.  Alerted team at CST as they will be handling this case. Since I know opposing counsel, emailed him to advise that his client has not been served with process and that a protocol for handling would be coming out shortly. | | |
| | AGE | Pleadings Reviews Receive and analyze ORDER GRANTING Motion requesting extension of time (30 days) to complete its analysis of all available defenses, as well as to compile all necessary documents and other relevant information in support thereof, filed by First Hospital Panamericano, Inc. in 19-ap-00093.  Email Rosa Sierra and Carol Ennis. | 0.30 280.00/hr | 84.00 |
| | AGE | Pleadings Reviews Receive and analyze Motion requesting extension of time (30 days days) To File Translation filed by JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa Sierra and Carol Ennis. | 0.30 280.00/hr | 84.00 |
| | AGE | Pleadings Reviews Receive and analyze MOTION to Dismiss Case (Attachments: # (1) Exhibit Exhibit 1 # (2) Affidavit Exhibit 2) filed by JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa Sierra and Carol Ennis. | 0.50 280.00/hr | 140.00 |
| | AGE | Pleadings Reviews Notice of Appearance and Request for Notice filed by JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa Sierra and Carol Ennis. | 0.30 280.00/hr | 84.00 |
| | AGE | Pleadings Reviews Notice of Appearance and Request for Notice filed by LOURDES ARLENE ARROYO PORTELA on behalf of Caribe Tecno, Inc. Forward info to Carol Ennis to update Matrix. | 0.30 280.00/hr | 84.00 |
| | AGE | Pleadings Reviews Receive and review Order in Adversary Proceeding No. 19-00093 granting extension of time.  Forward copy to Rosa Sierra and Carol Ennis. | 0.30 280.00/hr | 84.00 |
| | AGE | Meetings of and Communications Multiple communications with Strategic Advisor and his team at Board regarding press release.  Review and access Prime Clerk's related site once online and share information with Carmen Taronte at the Clerk's Office as had been requested. | 1.30 280.00/hr | 364.00 |
| | AGE | Meetings of and Communications Phone call from Alex Fuentes regarding vendor Rodríguez Parissi & Co.  Receive and review subsequent related email. Shared with team for updating master matrix. | 0.60 280.00/hr | 168.00 |
| | AGE | Avoidance Action Analysis Start work on the template letter for merging the information request notices that will be send to the vendors with tolling | 1.00 280.00/hr | 280.00 |

Firm Tax ID:   66-0554116

FOMB | General

agreements.

| | | | | |
|---|---|---|---|---|
| ESE | Avoidance Action Analysis | 1.00 | N/C |
| | Meeting with co-counsels regarding PROMESA Adversary Proceedings Update. | -/hr | |
| FOD | Avoidance Action Analysis | 0.20 | 44.00 |
| | Electronic correspondence with AE regarding Omnibus motion and filing of new summonses. | 220.00/hr | |
| FOD | Avoidance Action Analysis | 1.00 | N/C |
| | Meeting with AE to discuss status of cases and process to follow in the assignment of cases pursuant to action plan. | -/hr | |

|  | | | |
|---|---|---|
| For professional services rendered | 264.60 | $67,456.00 |

ADDITIONAL CHARGES | | | Qty/Price |

| | | | Qty/Price | |
|---|---|---|---|---|
| 05/14/2019 | KCS | Bank charges on wire for filing fees at Clerk of the US District Court (List#1). | 40.00 | 40.00 |
| | | | 1.00 | |
| 05/16/2019 | KCS | Court Fees for access to hear, by phone, the Hearing conducted at the New York Court on 05/16/2019. | 70.00 | 70.00 |
| | | | 1.00 | |
| 05/23/2019 | KCS | Bank charges on wire for filing fees at Clerk of the US District Court (List#2) | 40.00 | 40.00 |
| | | | 1.00 | |
| 05/31/2019 | ESE | Research Database Court Drive. Inv # 8BF0B14-0023 for  May 1, 2019- June 1, 2019. | 187.25 | 187.25 |
| | | | 1.00 | |

| | |
|---|---|
| Total costs | $337.25 |
| **Total amount of fees and costs** | $67,793.25 |
| TOTAL AMOUNT OF THIS INVOICE | **$67,793.25** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 102.90 | 277.01 | $28,504.00 |
| Carolina  Bonilla | 4.00 | 95.00 | $380.00 |
| Carlos  Infante | 27.00 | 158.22 | $4,272.00 |
| Carla  Ocasio | 1.00 | 0.00 | $0.00 |
| Enrique S. Enriquez | 2.00 | 80.00 | $160.00 |
| Francisco   Ojeda Diez | 2.00 | 110.00 | $220.00 |
| Kenneth C. Suria | 117.00 | 279.76 | $32,732.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| Luis M. Morera | 0.80 | 0.00 | $0.00 |
| Yasthel  González | 3.50 | 220.00 | $770.00 |
| Yarimel  Viera | 4.40 | 95.00 | $418.00 |

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 501363 | January/31/2019 | $23,084.26 | $23,084.26 |
| 501745 | March/31/2019 | $14,175.10 | $14,175.10 |
| 501959 | April/30/2019 | $68,749.65 | $68,749.65 |
| 502188 | February/28/2019 | $26,761.00 | $26,761.00 |
| Total  A/R Due | | | $132,770.01 |
| Total Amount of This Invoice | | | $67,793.25 |
| Total Balance Due | | | $200,563.26 |

Firm Tax ID:   66-0554116

# EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**

00372360



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 502493 |
| Invoice Date: | May 31, 2019 |
| Current Invoice Amount: | $67,793.25 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR 00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Administration** | | |
| 05/13/2019 | KCS | Review/analyze<br>Receive and analyze multiple emails relative to new list analysis for conflicts check and reply to the same. | 0.30<br>280.00/hr | 84.00 |
| 05/31/2019 | LMM | Com. (in firm)<br>Meeting to discuss strategy for collection cases. | 0.80<br>260.00/hr | N/C |
| | YV | Review/analyze<br>Review of several communications to set up accounts, phone lines. Instructions to review and segregate information from box and instructions in general. | 1.50<br>95.00/hr | 142.50 |
| | FOD | Review/analyze<br>Review draft of announcement regarding FOMB media release and list of vendors assigned to Estrella LLC and draft of informal resolution fact sheet. | 0.30<br>220.00/hr | 66.00 |
| | | SUBTOTAL: | 2.90 | 292.50 |
| | | **Case Administration** | | |
| 05/01/2019 | KCS | Review/analyze<br>Receive and analyze email from counsel for AbbVie Corp. relative to his not receiving tolling agreement and the complaint filed.<br>Reply advising tolling agreement sent twice. Hear message from Justin Morgan. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze three clawback complaints and work with stateside attorneys to get them filed. Multiple electronic correspondence (over 30 emails exchanged) relative to these and other cases.  Verfy conflicts on serveral defendants. | 6.40<br>280.00/hr | 1,792.00 |
| | KCS | Com.with client<br>Telephone calls with client concerning the filings. | 0.40<br>280.00/hr | 112.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Draft/revise | 0.50 | 140.00 |
| | | Receive and analyze the Excel tables to sent to the Clerk of the Court.  Draft email sending five Excel tables on five different large cases. | 280.00 /hr | |
| 05/03/2019 | AGE | Com(other exter | 1.00 | 280.00 |
| | | Participate on call regarding service of process with Prime Clerk. Subsequently circled back with team about handling instructions. | 280.00 /hr | |
| 05/06/2019 | AGE | Draft/revise | 1.20 | 336.00 |
| | | Work on list of people who have contacted us about the adversary proceedings. Provided to K. Suria for him to compile and forward to team at Brown Rudnick. | 280.00 /hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and review email from Carol Ennis with new summonses. Review the 10 summonses for local rules compliance. Draft email to Carmen Tacoronte with new summonses. | 280.00 /hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze email from Carol Ennis relative to the names of attorneys who have contacted us and who have clients that have been sued.  Review our records and respond to the same. | 280.00 /hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze email from Marian Ramirez advising 13 defective summonses included for review. Draft email to Carol Ennis requesting new summonses. | 280.00 /hr | |
| 05/08/2019 | AGE | Com.otherCounse | 0.50 | 140.00 |
| | | Receive and reply to email from Carol Ennis regarding Avoidance Action Targets - Second Round. | 280.00 /hr | |
| 05/09/2019 | KCS | Appear for | 0.70 | 196.00 |
| | | Appear for conference call at the request of the Special Claims Committee with all attorneys involved, to discuss the handling of the new lawsuits, their negoatiations and the informal ADR process. | 280.00 /hr | |
| 05/13/2019 | AGE | Com.otherCounse | 0.70 | 196.00 |
| | | Email exchange with client regarding technology to handle adversary proceedings process. Review of materials from PrimeClerk. | 280.00 /hr | |
| 05/16/2019 | KCS | Com(other exter | 0.20 | 56.00 |
| | | Telephone call with cerk of the court concerning filings to take place this weekend and the issuance of summonses in AP 19-00280. | 280.00 /hr | |
| | KCS | Com(other exter | 0.20 | 56.00 |
| | | Email to client advising of queries from the clerk on number of actions to be filed and receive reply. | 280.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| Date | Init | Description | | Amount |
|------|------|-------------|---|--------|
| 05/17/2019 | KCS | Review/analyze<br>Receive and analyze email from Carol Ennis at Brown-Rudnick relative to the logistics of filing the clawback complaints on the ERS bonds. Reply to the same. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Appear for<br>Conference with Kenneth Suria to discuss claims management procedures, process and upcoming events. | 0.30<br>-/hr | N/C |
| 05/23/2019 | AGE | Review/analyze<br>Review and analyze ORDER OF REFERENCE TO MAGISTRATE JUDGE: [7061] Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, Acting Through Its Special Claims Committee, to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain ERS Bonds. Signed by Judge Laura Taylor Swain on 5/23/2019. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Review/analyze<br>Review and analyze ORDER OF REFERENCE TO MAGISTRATE JUDGE:[7060] Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings [Adv. Nos Nos. 19-362, 19-363, 19-364, 19-365]. Signed by Judge Laura Taylor Swain on 5/23/2019. | 0.20<br>280.00/hr | 56.00 |
| 05/25/2019 | CIG | Review/analyze<br>Review and analyze questions raised by Alberto Estrella regarding PREPA authority to issue bonds. | 0.10<br>160.00/hr | 16.00 |
| | CIG | Review/analyze<br>Review and analyze PREPA Trust Agreement. | 2.00<br>160.00/hr | 320.00 |
| 05/28/2019 | AGE | Review/analyze<br>Review and analyze NINTH AMENDED NOTICE, CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES: 4866 Scheduling Order - Case Management Order, 6995 Notice of Presentment of Proposed Order Further Amending Case Management Procedures filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on 05/28/2019. | 0.50<br>280.00/hr | 140.00 |
| 05/30/2019 | AGE | Plan and prepare for<br>Process and set up a dedicated phone line and a fax line for handling calls, voice mails and faxes from vendors as we will be sending out notices next week.  Tested and validated. | 2.00<br>280.00/hr | 560.00 |
| | AGE | Com(other exter<br>Email exchange with Carmen Taraconde regarding handling of calls and inquiries to Clerk's Office. Discuss with team and provide guidance. | 0.70<br>280.00/hr | 196.00 |

Firm Tax ID: 66-0554116

FOMB | General

| 05/31/2019 | AGE | Plan and prepare for<br>Prepare segregated tables of vendor cases to include only ones assigned to our firm in preparation for notifications that will need to be send out next week. | 0.80<br>280.00/hr | 224.00 |
|---|---|---|---|---|
| | AGE | Com.otherCounse<br>Receive and review email exchanges with G.A. Carlo-Altieri Law presently represents the following vendors with tolling agreements: Republic/Allied Waste, GFR Media, Del Mar Events, Vaqueria Tres Monjitas and the following vendors against whom complaints have been filed: Linkactiv, Inc., Adv. 19-00250, Rocket Learning, Inc., Adv. 19-00232 and Rocket Teacher Training, Adv. 19-00235.  Provided feedback regarding contact information. | 0.70<br>280.00/hr | 196.00 |
| | AGE | Com(other exter<br>Web conference with DGC team to go over One Drive setup for sharing information.  Subsequently accessed the site and downloaded all of the Vendor Packages (over 4gb of data). Shared data with paralegal team and tasked them with segregating the data on the cases that are assigned to us. | 2.30<br>280.00/hr | 644.00 |
| | AGE | Com. (in firm)<br>Hold meeting with staff in preparation for notifications that we will need to send out next week. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Com.otherCounse<br>Brief Brown Rudnick team on the need to request new summonses if the court allows for the extension of time to serve. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF GENOVESE, JOBLOVE & BATTISTA, P.A. AS SPECIAL LITIGATION COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO BANKRUPTCY CODE SECTION 1103(A) AND LOCAL RULE 2014-1(E), EFFECTIVE AS OF APRIL 16, 2019 | 0.20<br>280.00/hr | 56.00 |
| | | SUBTOTAL: | 25.10 | 6,692.00 |

<u>Pleadings Reviews</u>

| 05/01/2019 | AGE | Draft/revise<br>Analyze Adversary Complaints starting with case number 19-00243 to 19-0283.  Review additional lists of defendants. | 2.30<br>280.00/hr | 644.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze adversary complaint involving National University and email correspondence exchange with Carol Ennis and Rosa Sierra relative to filing amended complaint.  Telephone conference with Clerk of the Court.  Read amended complaint and file the same. | 1.00<br>280.00/hr | 280.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   5

| 05/02/2019 | AGE | Draft/revise | 5.40 | 1,512.00 |
|---|---|---|---|---|

Receive and analyze Complaint for Public Debt Lien Challenge
that we are filing.  Review as we will be conflict counsel in a       280.00/hr
number of them. Receive and review Motion to Extend Deadlines
With Respect to Omnibus Objection to Claims Asserted by
Holders of Certain Commonwealth General Obligation Bonds.
Review the remaining Adversary Complaints filed today in order
to meet the deadline of May 2.  Receive and reply to dozens of
emails.

| 05/03/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Motion advising of White Hour press release
to re-nominate the Members of the FOMB [DN6695].                       280.00/hr

| 05/04/2019 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|

Receive and analyze adversary proceeding filing no. 19-00219
against Suzuki del Caribe, Inc. [DN6736], for compliance with         280.00/hr
Local Bankruptcy Rules and Local law.

| 05/06/2019 | AGE | Draft/revise | 0.50 | 140.00 |
|---|---|---|---|---|

Verify list of potential defendants on ERS case.                      280.00/hr

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Notice of Hearing to Consider Objection of
Commonwealth of Puerto Rico to Proof of Claim of Ruth E.              280.00/hr
Garcia Mattos (Claim No. 56596) relative to [6070] Debtor's
Individual Objection to Claims Objection of the Commonwealth of
Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos. [DN6788]

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Notice of Hearing to Consider Objection of
Employees Retirement System of the Government of the                  280.00/hr
Commonwealth of Puerto Rico to Proof of Claim of Benjamin
Arroyo Sosa (Claim No. 45727) relative to [6072] Debtor's
Individual Objection to Claims Objection of Employees Retirement
System of the Government of the Commonwealth of Puerto Rico
to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727)
filed by THE ERS. [DN6789]

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Motion to inform Adjournment of Objection
of ERS of the Government of the Commonwealth of Puerto Rico            280.00/hr
to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) and
the Objection of the Commonwealth of Puerto Rico to Proof of
Claim of Ruth E. Garcia Mattos (Claim No. 56596) until the June
12, 2019  Omnibus Hearing relative to [6070] Debtor's Individual
Objection to Claims Objection of the Commonwealth of Puerto
Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No.
56596). [DN6790]

|  | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

Receive and analyze MOTION to inform Lists of Filed Lawsuits
Relative to [6086] Order Granting Motion, filed at DN6847, for        280.00/hr
content's compliance with Local Bankruptcy Rules and Local law.

Firm Tax ID: 66-0554116

FOMB | General

| Date | | Description | | |
|---|---|---|---|---|
| 05/07/2019 | AGE | Review/analyze | 0.40 | 112.00 |
| | | Read and analyze and file Urgent motion to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to 6384 Order.  [DN6853] | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER relative to [6853] Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to [6384] Order, [6493] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by 5/10/2019. Reply due by: 5/13/2019. [DN6859] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze and file Urgent motion to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to 6384 Order.  [DN6853] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER relative to [6853] Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to [6384] Order, [6493] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by 5/10/2019. Reply due by: 5/13/2019. [DN6859] | 280.00/hr | |
| 05/08/2019 | AGE | Review/analyze | 0.20 | N/C |
| | | Analyze Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Extend Deadlines With Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds Relative to [5143] Order.  [DN6814] | -/hr | |
| | AGE | Review/analyze | 0.20 | N/C |
| | | Analyze STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF LIMITATIONS relative to [6535]. [DN6812] | -/hr | |
| | AGE | Review/analyze | 0.10 | N/C |
| | | Read and analyze Order of Magistrate Judge Dein on hearings on several motions.  [DN6835] | -/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.30 | N/C |
| | Read and analyze ORDER ON MOTIONS TO COMPEL. relative to [6234], [6253], [6320] by ERS and others. Signed by Magistrate Judge Judith G. Dein [DN6836] | | -/hr | |
| AGE | Review/analyze | | 0.10 | N/C |
| | Read and analyze ORDER, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO EXTEND DEADLINES WITH RESPECT TO OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS, TO CLAIMS ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS. Relative to 4788, 5077, 5143, 6814. The Initial Proposal Exchange Deadline is extended from May 7, 2019 to May 17, 2019. [DN6828] | | -/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Analyze email from Carol Ennis relative to the surviving entity of three Builders companies.  Read the Department of State filings and respon to Carol's inquiry advising that Builders Holding Co. Corp. is the surviving entity. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Analyze notice of dismissal on AP 19-00184.  File the same. | | 280.00/hr | |
| KCS | Com.otherCounse | | 0.40 | 112.00 |
| | Telephone call with opposing counsel for AbbVie Corp., Justin Morgan, relative to extension of time to answer and possible negotiations discussions. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Analyze STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF LIMITATIONS relative to [6535]. [DN6812] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Analyze Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Extend Deadlines With Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds Relative to [5143] Order.  [DN6814] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Read and analyze Order of Magistrate Judge Dein on hearings on several motions.  [DN6835] | | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                        Page No.:   8

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Analyze ORDER, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO EXTEND DEADLINES WITH RESPECT TO OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS, TO CLAIMS ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS. Relative to 4788, 5077, 5143, 6814. The Initial Proposal Exchange Deadline is extended from May 7, 2019 to May 17, 2019. [DN6828] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Read and analyze ORDER ON MOTIONS TO COMPEL. relative to [6234], [6253], [6320] by ERS and others. Signed by Magistrate Judge Judith G. Dein [DN6836] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00253 against Netwave Equipment Corp. [DN6768] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00252 against LS Innovative Education Center, Inc. [DN6767] | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing no. 19-00251 against National Copier & Office Supplies, Inc. [DN6766] (68 pgs.) | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00250 against Linkactiv, Inc. [DN6765] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00249 against Perfect Cleaning Services, Inc. [DN6764] | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing no. 19-00248 against Light Gas Corporation. [DN6763] (53 pgs.) | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00247 against Semper Innova Corporation. [DN6762] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00246 against National College of Business and Technology Company, Inc. [DN6761] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00245 against Pearson Education, Inc. [DN6760] | | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   9

| 05/13/2019 | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through its Special Claims Committee, regarding Order on Procedures for Attendnce, Participation and Observation of the May 16 Hearing for compliance with Local Bankruptcy Rules.  File the same with the Clerk of the Court. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 6904 URGENT Joint Motion Regarding the Scheduling of Discovery and Briefing in Connection with the Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico For Relief. Related document: 3418 Motion for Relief From Stay Under 362 [e]. [6915] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION for Joinder of Goldman Sachs & Co. LLC to the Joint Limited Objection of Bank Defendants to Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders. [6917] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze multiple motions to inform Appearance at May 16, 2019 omnibus hearing 6920, 6921, 6122, 6123, 6933, 6938, 6939, and 6946 | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze multiple emails with other lawfirms relative to the allegations on the clawback actions | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Draft email to client relative to motion to dismiss and report to client. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through its Special Claims Committee, regarding Order on Procedures for Attendnce, Participation and Observation of the May 16 Hearing for compliance with Local Bankruptcy Rules.  File the same with the Clerk of the Court. | 280.00/hr | |
| 05/14/2019 | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Referring Motion to the Magistrate Judge  [6857] Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay filed by Official Committee of Unsecured Creditors, issued by Judge Laura Taylor Swain. [6959] | 280.00/hr | |

Firm Tax ID: 66-0554116

| AGE | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Reply to Response to Motion/Omnibus Reply of Financial Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors in Support of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order Related to Joint Prosecution of Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [6867] for complaince with Local Rules and with Local Law. [6958] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Urgent Notice of Pro se Participation (General Obligation Bonds) on [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, filed by Donald Widder. [6975] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | N/C |
| | Receive and analyze Order Referring Motion to the Magistrate Judge  [6857] Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay filed by Official Committee of Unsecured Creditors, issued by Judge Laura Taylor Swain. [6959] | -/hr | |
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Reply to Response to Motion/Omnibus Reply of Financial Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors in Support of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order Related to Joint Prosecution of Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [6867] for complaince with Local Rules and with Local Law. [6958] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court on [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments # (1) Pro Se Notices of Participation filed in Ponce) Filers: Delia Rivera Costas, Elisania Medina Vazquez, Cooperativa de Ahorro y Credito Padre Salvador Ruffolo. [6958] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION for Joinder in Omnibus Reply in Support of the Urgent Motion of the FOMB to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders with [6854] Urgent motion to Enforce Order per Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [6924]. [DN6948] | 280.00/hr | |
| 05/15/2019 | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Further Extend Deadlines with Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds, for complaince with Local Rules and Local law. [6979] | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | N/C |
| | | Receive and analyze Supplemental Order on Motions to Compel at [6234], [6253], [6320] issued by Magistrate Judge Judith G. Dein. [6971] | -/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Setting Briefing Schedule on [6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures  issued by Judge Laura Taylor Swain. [6968] | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Regarding the May 16, 2019 Hearing of [6867] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain filed by Official Committee of Unsecured Creditors issued by Judge Laura Taylor Swain. [6969] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Regarding the May 16, 2019 Hearing of [6867] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain filed by Official Committee of Unsecured Creditors issued by Judge Laura Taylor Swain. [6969] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Supplemental Order on Motions to Compel at [6234], [6253], [6320] issued by Magistrate Judge Judith G. Dein. [6971] | 280.00/hr | |

Firm Tax ID: 66-0554116

|            | KCS | Review/analyze<br>Receive and analyze Order Setting Briefing Schedule on [6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures  issued by Judge Laura Taylor Swain. [6968] | 0.10<br>280.00/hr | 28.00 |
| 05/16/2019 | AGE | Com(other exter<br>Receive and analyze minutes of the court on the hearing of the motion on UCC causes of action and multiple objections. | 0.10<br>280.00/hr | 28.00 |
|            | AGE | Com(other exter<br>Receive and analyze Amended Notice of Hearing on Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds on [6857] Motion requesting extension of time (90 days). [DN6985] | 0.10<br>280.00/hr | 28.00 |
|            | AGE | Com(other exter<br>Receive and analyze order approving the SCC stipulation on Urgent Motion to approve the Joint Stipulation filed at 6867 issued by J. Swain.  [DN6990] | 0.30<br>280.00/hr | 84.00 |
|            | AGE | Com(other exter<br>Receive and analyze Joint Motion for an order approving the SCC stipulation.  [AP19-00269, DN3] | 0.30<br>280.00/hr | 84.00 |
|            | KCS | Com(other exter<br>Receive and analyze order approving the SCC stipulation on Urgent Motion to approve the Joint Stipulation filed at 6867 issued by J. Swain.  [DN6990] | 0.30<br>280.00/hr | 84.00 |
|            | KCS | Com(other exter<br>Receive and analyze Joint Motion for an order approving the SCC stipulation.  [AP19-00269, DN3] | 0.30<br>280.00/hr | 84.00 |
|            | KCS | Com(other exter<br>Receive and analyze minutes of the court on the hearing of the motion on UCC causes of action and multiple objections. | 0.10<br>280.00/hr | 28.00 |
|            | KCS | Com(other exter<br>Receive and analyze Order issued by Magistrate Dein on [6979] - SCC and UCC Urgent motion under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Further Extend Dea filed by Official Committee of Unsecured Creditors. [DN6988] | 0.10<br>280.00/hr | 28.00 |
|            | KCS | Com(other exter<br>Receive and analyze Amended Notice of Hearing on Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds on [6857] Motion requesting extension of time (90 days). [DN6985] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:  13

| | | | | |
|---|---|---|---|---|
| | KCS | Com(other exter<br>Receive and analyze order of the court granting motion to issue subpoenas, and issuing the subpoenas.  [AP 19-00280 - DNs 4-5]  Email client advising of the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze and performed a conflicts check on first list of bondholders provided by Tristan.  Reply to the same. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze order from court relative to filing procedures correcting UCC's filing in separate adversary proceeding. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Rosa Sierra cancelling today's weekly standing call. | 0.10<br>280.00/hr | 28.00 |
| 05/17/2019 | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-222, 19-223, 19-224, 19-225, 19-226, 19-227, 19-228, 19-229, 19-230, and 19-231. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-212, 19-213, 19-214, 19-215, 19-216, 19-217, 19-218, 19-219, 19-220, and 19-221. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-232, 19-233, 19-234, 19-235, 19-236, 19-237, 19-238, 19-239, 19-240, and 19-241. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-252, 19-253, 19-254, 19-255, 19-256, 19-257, 19-258, 19-259, 19-250, and 19-261. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-242, 19-243, 19-244, 19-245, 19-246, 19-247, 19-248, 19-249, 19-250, and 19-251. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-202, 19-203, 19-204, 19-205, 19-206, 19-207, 19-208, 19-209, 19-210, and 19-211. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-182, 19-183, 19-184, 19-185, 19-186, 19-187, 19-188, 19-189, 19-190, and 19-191. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-192, 19-193, 19-194, 19-195, 19-196, 19-197, 19-198, 19-199, 19-200, and 19-201. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-172, 19-173, 19-174, 19-175, 19-176, 19-177, 19-178, 19-179, 19-180, and 19-181. | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court about [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Howard Cohen, Howard Cohen, Trudy Frohlich. [DN6994] | 280.00/hr | | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze and performed a conflicts check on second list of bondholders provided by Tristan.  Reply to the same. | 280.00/hr | | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Notice of Presentment of Proposed Order Further Amending Case Management Procedures. (40 pages) | 280.00/hr | | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-82, 19-83, 19-84, 19-85, 19-86, 19-87, 19-88, 19-89, 19-90, and 19-91. | 280.00/hr | | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-72, 19-73, 19-74, 19-75, 19-76, 19-77, 19-78, 19-79, 19-80, and 19-81. | 280.00/hr | | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-52, 19-53, 19-54, 19-55, 19-56, 19-57, 19-58, 19-59, 19-60, and 19-61. | 280.00/hr | | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-41, 19-42, 19-43, 19-44, 19-45, 19-46, 19-47, 19-48, 19-49, 19-50, and 19-51. | 280.00/hr | | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-62, 19-63, 19-64, 19-65, 19-66, 19-67, 19-68, 19-99, 19-70, and 19-71. | 280.00/hr | | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-92, 19-93, 19-94, 19-95, 19-96, 19-97, 19-98, 19-99, 19-100, and 19-101. | 280.00/hr | | |

FOMB | General                                                                                                    Page No.:   15

| | KCS | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-102, 19-103, 19-104, 19-105, 19-106,<br>19-107, 19-108, 19-109, 19-110, and 19-111. | 0.50<br>280.00/hr | 140.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-112, 19-113, 19-114, 19-115, 19-116,<br>19-117, 19-118, 19-119, 19-120, and 19-121. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-122, 19-123, 19-124, 19-125, 19-126,<br>19-127, 19-128, 19-129, 19-130, and 19-131. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-132, 19-133, 19-134, 19-135, 19-136,<br>19-137, 19-138, 19-139, 19-140, and 19-141. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-142, 19-143, 19-144, 19-145, 19-146,<br>19-147, 19-148, 19-149, 19-150, and 19-151. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-152, 19-153, 19-154, 19-155, 19-156,<br>19-157, 19-158, 19-159, 19-160, and 19-161. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-162, 19-163, 19-164, 19-165, 19-166,<br>19-167, 19-168, 19-169, 19-170, and 19-171. | 0.50<br>280.00/hr | 140.00 |
| 05/18/2019 | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-272, 19-273, 19-274, 19-275, 19-276,<br>19-277, 19-278, 19-279, 19-280, and 19-281. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-262, 19-263, 19-264, 19-265, 19-266,<br>19-267, 19-268, 19-269, 19-270, and 19-271. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-292, 19-293, 19-294, 19-295, 19-296<br>and 19-297. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze Order from court with list of all adversary<br>proceedings in AP Nos. 19-282, 19-283, 19-284, 19-285, 19-286,<br>19-287, 19-288, 19-289, 19-290, and 19-291. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID: 66-0554116

| 05/23/2019 | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

AGE — Review and analyze Objection to OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, TO MOTION TO COMPEL PRODUCTION OF DOCUMENTS Related document: [6998] MOTION Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents from Financial Oversight and Management Board filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, Puerto Rico AAA Portfolio Bond Fund II, Inc, Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Investors Bond Fund I, Puerto Rico Investors Tax-Free Fund, Inc., Puerto Rico Investors Tax-Free Fund, Inc. II, Puerto Rico Investors Tax-Free Fund III, Inc., Puerto Rico Investors Tax-Free Fund IV, Inc., Puerto Rico Investors Tax-Free Fund V, Inc., Puerto Rico Investors Tax-Free Fund VI, Inc., Puerto Rico Mortgage-Backed &U.S Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., Glendon Opportunities Fund, L.P., SV Credit, L.P., Mason Capital Master Fund LP, Oaktree Opportunities Fund IX (Parallel 2), L.P., Ocher Rose L.L.C., Andalusian Global Designated Activity Company, Oaktree Opportunities Fund IX, L.P. (Attachments: # (1) Exhibit # (2) Exhibit) filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.

| | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

AGE — Review and analyze Urgent Motion to Seal Document Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Acting through its Special Claims Committee, for Entry of an Order Authorizing the Filing of the Key to Pseudonymous Defendants Under Seal filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.

| 05/24/2019 | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

AGE — Review and analyze REPLY to Response to Motion Reply In Support of Motion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019, Submissions: [7076] MOTION -Respondent's Response to Motion of Certain Creditors of the Employees Retirement System of the Government of Puerto Rico to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019 Submissions: [6984 filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by BRUCE BENNETT on behalf of Andalusian Global Designated Activity Company and others.

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Review and analyze MOTION for Joinder: [6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures: [754] Order, [6867] URGENT Joint Motion for Entry of Order App filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Review and analyze Objection to / Objection of Official Committee of Unsecured Creditors to Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Compel Compliance by Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend Eighth Amended Case Management Procedures Related document: [6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures: [754] Order, [6867] URGENT Joint Motion for Entry of Order App filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A - May 2, 2019 Email Correspondence # (2) Exhibit B - May 3-6, 2019 Email Correspondence # (3) Exhibit C - Excerpts of April 24, 2019 Hearing Transcript # (4) Exhibit D - Excerpts of Schedule C, D, E, and F of ERSs List of Creditors # (5) Exhibit E - Excerpts of May 16, 2019 Hearing Transcript) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. | 280.00/hr | |
| 05/28/2019 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Review and analyze Objection to / Limited Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Related document:[6857] Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Sta filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A- Proposed Order) filed by HOWARD R. HAWKINS on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

AGE  Review/analyze  0.30  84.00
Review and analyze RESPONSE to Motion Limited Response  280.00/hr
And Reservation Of Rights To Omnibus Motion By Official
Committee Of Unsecured Creditors, Financial Oversight And
Management Board, And Its Special Claims Committee To
Extend Time For Service Of Summonses And Complaints And To
Stay Certain Adversary Proceedings [Adv. Nos. 19-362, 19-363,
19-364, 19-365] Relating To Certain HTA Bonds: [7060] MOTION
/ Omnibus Motion by Official Committee of Unsecured Creditors,
Financial Oversight and Management Board, and its Special
Claims Committee to Extend Time for Service of Summonses and
Complaints and to Stay Certain Adversary Proceedings [Adv. Nos
filed by Official Committee of Unsecured Creditors filed by
NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational
Community Services, LLC, Cantor-Katz Collateral Monitor LLC.

AGE  Review/analyze  0.30  84.00
Review and analyze MOTION for Joinder to the Objection of  280.00/hr
Financial Guaranty Insurance Company to Omnibus Motion by
Official Committee of Unsecured Creditors, Financial Oversight
and Management Board, and its Special Claims Committee to
Extend Time for Service of Summonses and Complaints and to
Stay Certain Adversary Proceedings Relating to Certain
Challenged GO Bonds filed by ROBERTO CAMARA FUERTES
on behalf of AMBAC ASSURANCE CORPORATION.

AGE  Review/analyze  0.30  84.00
Review and analyze Objection to / Limited Objection of Official  280.00/hr
Committee of Unsecured Creditors to Debtors' Motion for Entry of
An Order (A) Approving Amended Omnibus Objection
Procedures, (B) Waiving the Requirement of Bankruptcy Rule
3007(e), (c) Approving Additional Forms of Notice, and (D)
Granting Related Relief Related document:[7056] MOTION
Motion for Entry of an Order (A) Approving Amended Omnibus
Objection Procedures, (B) Waiving the Requirement of
Bankruptcy Rule 3007(e), (C) Approving Additional Forms of
Notice, and (D) Granting Related Relief. filed by
COMMONWEALTH OF PUERTO RICO, PUERTO RICO
ELECTRIC POWER AUTHORITY, THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed
by Luc A. Despins on behalf of Official Committee of Unsecured
Creditors.

AGE  Review/analyze  0.30  84.00
Review and analyze Objection to Related document: 6857 Motion  280.00/hr
requesting extension of time( 90 days). To / Omnibus Motion by
Official Committee of Unsecured Creditors, Financial Oversight
and Management Board, and Its Special Claims Committee to
Extend Time for Service of Summonses and Complaints and to
Sta filed by Official Committee of Unsecured Creditors filed by
MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance
Company.

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze Objection to Related document: 7060 MOTION / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings [Adv. Nos filed by Official Committee of Unsecured Creditors filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze Objection to <i>the Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged Go Bonds</i> Related document: 6857 Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Sta filed by Official Committee of Unsecured Creditors filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze Objection to <i>/ Limited Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to</i> Related document: 7060 MOTION / Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings [Adv. Nos filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A- Proposed Order) filed by HOWARD R. HAWKINS on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze MOTION for Joinder Oppenheimer Funds Joinder to the Objection of the Ad Hoc Group of General Obligation Bondholders to the Motion to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Related to Certain Challenged GO Bonds: [7118] Objection filed by Ad Hoc Group of General Obligation Bondholders filed by LINETTE FIGUEROA TORRES on behalf of Oppenheimer Funds. | | 280.00/hr | |

FOMB | General

| | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

AGE    Review/analyze                                      0.30         84.00
        Review and analyze Objection to the Motion of Official Committee     280.00/hr
        of Unsecured Creditors, Financial Oversight and Management
        Board, and Its Special Claims Committee to Extend Time for
        Service of Summonses and Complaints and to Stay Certain
        Adversary Proceedings Relating to Certain Challenged GO Bonds
        Related document:[6857] Motion requesting extension of time( 90
        days). To / Omnibus Motion by Official Committee of Unsecured
        Creditors, Financial Oversight and Management Board, and Its
        Special Claims Committee to Extend Time for Service of
        Summonses and Complaints and to Sta filed by Official
        Committee of Unsecured Creditors filed by ROBERTO CAMARA
        FUERTES on behalf of AMBAC ASSURANCE CORPORATION.

AGE    Review/analyze                                      0.30         84.00
        Review and analyze MOTION of (I) Financial Oversight and       280.00/hr
        Management Board, Acting Through Its Special Claims
        Committee, and (II) Official Committee of Unsecured Creditors,
        Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy
        Rule 3007, to (A) Extend Deadlines and (B) Establish Revised
        Procedures With Respect to Omnibus Objections to Claims of
        Holders of Certain Commonwealth General Obligation Bonds
        Issued In 2011, 2012 and 2014, and for Related Relief
        (Attachments: # (1) Proposed Order - Clean # (2) Proposed Order
        - Blackline) filed by Luc A. Despins on behalf of Official
        Committee of Unsecured Creditors.

AGE    Review/analyze                                      0.30         84.00
        Review and analyze MOTION for Joinder (Partial Joinder) to Ad     280.00/hr
        Hoc Group of General Obligation Bondholders' Response to
        Omnibus Motion by Official Committee of Unsecured Creditors et
        al. to Extend Time for Service of Summons and Complaints and
        to Stay Certain Adversary Proceedings: [6857] Motion requesting
        extension of time( 90 days). To / Omnibus Motion by Official
        Committee of Unsecured Creditors, Financial Oversight and
        Management Board, and Its Special Claims Committee to Extend
        Time for Service of Summonses and Complaints and to Sta filed
        by Official Committee of Unsecured Creditors, [7118] Objection
        filed by Ad Hoc Group of General Obligation Bondholders filed by
        KENDRA LOOMIS on behalf of Ad Hoc Group of Constitutional
        Debt Holders.

Firm Tax ID: 66-0554116

|            | AGE | Review/analyze | | |
|------------|-----|----------------|---|---|
|            |     | Review and analyze MOTION for Joinder /Amended Joinder to the Objection of Financial Guaranty Insurance Company to Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged HTA Bonds: [7116] Objection filed by Financial Guaranty Insurance Company, [7123] MOTION for Joinder to the Objection of Financial Guaranty Insurance Company to Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and its Special Claims Committee to Extend Time for Service of Su filed by AMBAC ASSURANCE CORPORATION filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. | 0.30 280.00/hr | 84.00 |
| 05/29/2019 | AGE | Review/analyze | | |
|            |     | Receive and analyze ORDER SETTING BRIEFING SCHEDULE: [7137] MOTION of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines an filed by Official Committee of Unsecured Creditors. Responses due by 6/17/2019 at 12:00 PM (AST). Reply due by: 6/21/2019 at 12:00 PM (AST). Hearing on Motion set for 6/26/2019 01:30 PM (AST) in US District of Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. | 0.20 280.00/hr | 56.00 |
|            | AGE | Review/analyze | | |
|            |     | Receive and analyze MOTION to Amended Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines and (B) Establish Revised Procedures With Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued In 2011, 2012 and 2014, and for Related Relief: [7137] MOTION of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines an filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order # (2) Exhibit B - Blackline of Objection Procedures) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. | 0.30 280.00/hr | 84.00 |
|            | AGE | Review/analyze | | |
|            |     | Receive and analyze ORDER REFERRING TO MAGISTRATE JUDGE: [7057] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors. | 0.10 280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| 05/30/2019 | AGE | Review/analyze<br>Receive and analyze MOTION DOCKET 1253 filed by FERNANDO E. AGRAIT on behalf of INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO. | 0.20<br>280.00/hr | 56.00 |
|---|---|---|---|---|
| | AGE | Review/analyze<br>Receive and analyze Urgent motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds: [7176] MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Proposed Order) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Review/analyze<br>Receive and analyze Motion for Relief From Stay Under 362 filed by JO ANN ESTADES BOYER on behalf of Jose Rafael Lopez Medina. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Review/analyze<br>Receive and analyze MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (Attachments: # (1) Proposed Order) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Review/analyze<br>Receive and analyze Motion requesting extension of time( 30 days). To complete its analysis of all available defenses, as well as to compile all necessary documents and other relevant information in support thereof. filed by Vilmarys M Quinones-Cintron on behalf of First Hospital Panamericano, Inc. in Case No. 19-ap-00093. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Review/analyze<br>Receive and analyze Notice of Appearance and Request for Notice filed by EYCK O LUGO RIVERA on behalf of First Hospital Panamericano, Inc. in Case No. 19-ap-00093. | 0.10<br>280.00/hr | 28.00 |
| | AGE | Review/analyze<br>Receive and analyze ORDER DENYING [6984] MOTION Motion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019 Submissions regarding Motion to Inform. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Review/analyze<br>Receive and analyze ORDER DENYING [510] MOTION to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019 Submissions. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 05/31/2019 | AGE | Review/analyze<br>Receive and review the Notice of Voluntary Dismissal filed in the case against vendor Centro de Terapia Integral Crecemos, CSP (19-ap-00133).  Emailed Carol Ennis to validate that this was done because this vendor had a tolling agreement in place.  Received reply in the affirmative.  Updated our records accordingly. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Receive and analyze MOTION Jury Trial filed by JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa Sierra and Carol Ennis. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze ORDER GRANTING Motion requesting extension of time (30 days) to React to the Adversary Complaint. filed by Empresas Loyola, Inc. in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Empresas Loyola, Inc., 19-ap-00086.  Forwarded to Rosa Sierra and Carol Ennis.  Alerted team at CST as they will be handling this case. Since I know opposing counsel, emailed him to advise that his client has not been served with process and that a protocol for handling would be coming out shortly. | 0.80<br>280.00/hr | 224.00 |
| | AGE | Review/analyze<br>Receive and analyze ORDER GRANTING Motion requesting extension of time (30 days) to complete its analysis of all available defenses, as well as to compile all necessary documents and other relevant information in support thereof, filed by First Hospital Panamericano, Inc. in 19-ap-00093.  Email Rosa Sierra and Carol Ennis. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze Motion requesting extension of time (30 days days) To File Translation filed by JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa Sierra and Carol Ennis. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze MOTION to Dismiss Case (Attachments: # (1) Exhibit Exhibit 1 # (2) Affidavit Exhibit 2) filed by JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa Sierra and Carol Ennis. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Notice of Appearance and Request for Notice filed by JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa Sierra and Carol Ennis. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                          Page No.:  24

|  | AGE | Review/analyze<br>Notice of Appearance and Request for Notice filed by LOURDES ARLENE ARROYO PORTELA on behalf of Caribe Tecno, Inc. Forward info to Carol Ennis to update Matrix. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
|  | AGE | Draft/revise<br>Receive and review Order in Adversary Proceeding No. 19-00093 granting extension of time.  Forward copy to Rosa Sierra and Carol Ennis. | 0.30<br>280.00/hr | 84.00 |
|  |  | SUBTOTAL: | 48.60 | 13,272.00 |

### Meetings of and Communications

| 05/09/2019 | AGE | Com.with client<br>Listen into the 16th Board meeting as the topic of the Adversary Proceedings was discussed. | 2.00<br>280.00/hr | 560.00 |
|---|---|---|---|---|
| 05/30/2019 | AGE | Draft/revise<br>Receive and review media docs prepared and forwarded by Matthias Rieker.  Replied with comments and edits recommended. | 0.80<br>280.00/hr | 224.00 |
|  | AGE | Com.otherCounse<br>Prepare for and participate in teleconference with SCC and UCC teams in preparation for notices to vendors. | 1.00<br>280.00/hr | 280.00 |
| 05/31/2019 | AGE | Com.with client<br>Multiple communications with Strategic Advisor and his team at Board regarding press release.  Review and access Prime Clerk's related site once online and share information with Carmen Taronte at the Clerk's Office as had been requested. | 1.30<br>280.00/hr | 364.00 |
|  | AGE | Com.otherCounse<br>Phone call from Alex Fuentes regarding vendor Rodríguez Parissi & Co.  Receive and review subsequent related email. Shared with team for updating master matrix. | 0.60<br>280.00/hr | 168.00 |
|  |  | SUBTOTAL: | 5.70 | 1,596.00 |

### Court Hearings

| 05/15/2019 | KCS | Draft/revise<br>Register to listen for today's hearing pursuant to request made to court. | 0.20<br>280.00/hr | 56.00 |
|---|---|---|---|---|
| 05/16/2019 | AGE | Appear for<br>Prepare for and listen in to the hearing held today in New York. | 1.50<br>280.00/hr | 420.00 |
|  | KCS | Appear for<br>Prepare for and listen to court on the hearing of the motions on UCC causes of action and multiple objections. | 1.50<br>280.00/hr | 420.00 |
|  |  | SUBTOTAL: | 3.20 | 896.00 |

Firm Tax ID: 66-0554116

Avoidance Action Analysis

| 05/01/2019 | AGE | Com(other exter | 1.80 | 504.00 |
|---|---|---|---|---|
| | | Handling emails and calls from parties that are defendants to the adversary proceedings filed yesterday and today. | 280.00/hr | |
| | KCS | Draft/revise | 1.00 | 280.00 |
| | | Researching law and draft appropriate language for cause of action under the Civil Code.  Circulate the same to Alberto G. Estrella, Enrique Enriquez and Carlos Infante.  Revise the same and forward to May Orenstein at Brown Rudnick. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze voice mail from May Orenstein at Brown Rudnick relative to the wherefore clause on a different count. Telephone conference with Elliot Weingarten relative to the same.. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0145 against St. James Security Services, LLC [DN6660], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0144 against Chelo's Auto Parts [DN6659], for compliance with Local Bankruptcy Rules and Local law. (68 pgs) | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0143 against Explora Centro Academico Y Terapeutico LLC [DN6658], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0142 against Centro Sicoterapeutico Multidisciplinario Incorporado [DN6657], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0141 against Ramon E. Morales dba Morales Distributors [DN6656], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0140 against Centro Psicologico del Sur Este P.S.C. [DN6655], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0139 against Excalibur Technologies Corp. [DN6654], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze adversary proceeding filing in case no. 19-0138 against R. Cordova Trabajadores Sociales C S P. [DN6653], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0137 against Providencia Cotto Perez [DN6652], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0136 against Centro Medico del Turabo, Inc. [DN6651], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0135 against People Television, Inc. [DN6650], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0134 against S.H.V.P. Motor Corp. [DN6649], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0133 against Centro de Terapia Integral Crecemos, CSP [DN6648], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0132 against ENCANTO RESTAURANTS, INC. [DN6647], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0131 against Nexvel Consulting LLC. [DN6646], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0130 against Seguros Colon Colon, Inc. [DN6645], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing in case no. 19-0129 against Next Level Learning, Inc. [DN6644], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.00 | 280.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0128 against Ricoh Puerto Rico, Inc. [DN6643], for compliance with Local Bankruptcy Rules and Local law.  (171 pgs.) | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0127 against Puerto Rico Telephone Company, Inc. [DN6642], for compliance with Local Bankruptcy Rules and Local law.  (78 pgs.) | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0126 against Elias E Hijos, Inc. [DN6641], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0125 against Nelson D. Rosario Garcia [DN6640], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0124 against Luz M. Carrasquillo Flores [DN6639], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0123 against Learning Alliance LLC [DN6638], for compliance with Local Bankruptcy Rules and Local law.  (103 pgs.) | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0122 against L.L.A.C., Inc. [DN6637], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0121 against Centro de Patologia del Habla Y Audicion LLC [DN6636], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0120 against Kid's Therapy Services, Inc. [DN6635], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0119 against Printech, Inc. [DN6634], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | ESE | Review/analyze<br>Receive and analyze email from Kenneth Suria regarding underwriters bond issues, legal research on same and meeting with attorneys Kenneth Suria and Carlos Infante with results. | 1.00<br>160.00/hr | 160.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Reveiw relevant communications, prior research and proposed language for Avoidance actions based on "Acción Pauliana" (rescision of contract) | 2.00<br>160.00/hr | 320.00 |
| | CIG | Com(other exter<br>Review communication from Action to Build Changes Corp. regarding avoidance action claims.  Consider response to alleged defendants and process established to rspond to such communications. | 0.30<br>160.00/hr | 48.00 |
| | CIG | Review/analyze<br>Review FAQ prepared for Avoidance Action claims | 0.30<br>160.00/hr | 48.00 |
| | CIG | Draft/revise<br>Review and analyze relevant information and edit proposed language for avoidance action based on "Acción Pauliana". Forward proposed language to working group and consider feedback and further edits proposed. | 0.70<br>160.00/hr | 112.00 |
| 05/02/2019 | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0071 against J. Jaramillo Insurance, Inc. [DN6584], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0118 against Centro Avanzado Patologia & Terapia del Habla, Inc. [DN6633], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0117 against Pearson Pem P.R., Inc. [DN6632], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0116 against CCHPR Hospitality, Inc. [DN6631], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0115 against Case Solutions, LLC. [DN6630], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0113 against Kelly Services, Inc. [DN6628], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0112 against Oracle Caribbean, Inc. [DN6627], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0111 against Carvajal Educacion, Inc. [DN6626], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0108 against Carnegie Learning, Inc. [DN6623], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0106 against Johnjavi Corporation. [DN6621], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0105 against Caribe Tecno, Inc. [DN6620], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0104 against Caribbean Temporary Services, Inc. [DN6619], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0103 against Girard Manufacturing, Inc. [DN6618], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0102 against N. Harris Computer Corporation [DN6617], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0101 against Educational Development Group Inc [DN6616], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0100 against Fridma Corporation [DN6615], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing in case no. 19-0099 against Caribbean Restaurant Inc. [DN6614], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0098 against Caribbean Educational Services, Inc. [DN6613], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0097 against Caribbean City Builders, Inc. [DN6612], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0096 against Forcelink Corp. [DN6611], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0095 against MMM Healthcare, Inc. [DN6610], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0094 against Cabrera & Ramos Transporte, Inc. [DN6609], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0093 against First Hospital Panamericano, Inc. [DN6608], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0092 against Facsimile Paper Connection Corp. [DN6607], for compliance with Local Bankruptcy Rules and Local law. | | 0.40<br>280.00/hr | 112.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0090 against Estrada Bus Line, Inc. [DN6605] , for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0089 against BI Incorporated [DN6604], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0087 against Beanstalk Innovation Puerto Rico LLC. [DN6602], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no. 19-0086 against Empresas Loyola, Inc. [DN6601], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |

| | | | |
|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0085 against Barreras, Inc. [DN6600], for compliance with<br>Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0084 against Empresas Arr Inc. [DN6599], for compliance with<br>Local Bankruptcy Rules and Local law. (90 pgs.) | 0.60<br>280.00/hr | 168.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0083 against Badillo Saatchi & Saatchi, Inc. [DN6598], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0082 against Comprehensive Health Service, Inc. [DN6597],<br>for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0081 against Management, Consultants & Computer Services,<br>Incorporated [DN6596], for compliance with Local Bankruptcy<br>Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0080 against Avanzatec LLC [DN6595], for compliance with<br>Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0079 against Avanti Technologies Inc. [DN6594], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0078 against Caribbean Data System, Inc. [DN6593], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.40<br>280.00/hr | 112.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0077 against Asociacion Azucarera Cooperativa Lafayette<br>[DN6591], for compliance with Local Bankruptcy Rules and Local<br>law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0076 against Armada Productions Corp. [DN6589], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0075 against Jose Santiago, Inc. [DN6588], for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0074 against Arieta & Son Assurance Corporation [DN6587],<br>for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0073 against Campofresco, Corp. [DN6586], for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing in case no.<br>19-0072 against Bianca Conventon Center, Inc. [DN6585], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | CIG | Review/analyze<br>Review communication from Sonia Guzman inquiring about<br>avoidance action claims allegedly filed against her. | 0.30<br>160.00/hr | 48.00 |
| 05/03/2019 | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00201<br>against Rafael Hernandez Barreras [DN6718], for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00200<br>against WF Computer Services, Inc. [DN6717], for compliance<br>with Local Bankruptcy Rules and Local law. (72 pgs.) | 0.50<br>280.00/hr | 140.00 |
|  | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00199<br>against Puerto Rico Supplies Group Inc. [DN6716], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00198<br>against International Business Machines Corporation [DN6715],<br>for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00197<br>against Vazquez Y Pagan Bus Line, Inc. [DN6714], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00196<br>against Prospero Tire Export, Inc. [DN6713], for compliance with<br>Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00194<br>against Value Sales Corporation [DN6712], for compliance with<br>Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00194 against Intelutions, Inc. [DN6711], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00193 against Universal Care Corp. (Unicare) [DN6710], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00192 against Promotions & Direct, Inc. [DN6709], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00191 against Integra Design Group PSC [DN6708], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00190 against Professional Records and Information Management, Inc. [DN6707], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00189 against Union Holdings, Inc. [DN6706], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00188 against Professional Consulting Psychoeducational Services, LLC [DN6705], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00187 against Trinity Metal Roof and Steel Structure Corp. [DN6704], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00185 against Procesos de Informatica, Inc. [DN6702], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00184 against Transporte Escolar Pacheco Inc. [DN6701], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00183 against Hewlett Packard Puerto Rico, BV LLC [DN6700], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00182 against Gui-Mer-Fe Inc. [DN6699], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00180 against Populicom, Inc. [DN6697], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00179 against Ponce de Leon Gun Shop Inc. [DN6696], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00178 against Physician HMO Inc. [DN6694], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00177 against Educational Consultants, P.S.C. [DN6693], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00176 against EDN Consulting Group, LLC [DN6692], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00175 against Gonzalez Padin Realty Company, Inc. [DN6691], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00174 against Editorial Panamericana, Inc. [DN6690], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00173 against Ediciones Santillana, Inc. [DN6689], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00172 against Ecolift Corporation [DN6688], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00171 against Gersh International PR, LLC [DN6687], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00170<br>against Transporte Urbina Inc. [DN6686], for compliance with<br>Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00169<br>against General Investment LLC [DN6685], for compliance with<br>Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00168<br>against T R C Companies [DN6684], for compliance with Local<br>Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00167<br>against Distribuidora Lebron Inc. [DN6683], | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00166<br>against VMC Motor Corp. [DN6682], for compliance with Local<br>Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00165<br>against Sucn Oscar Rodriguez Crespo [DN6681], for compliance<br>with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00164<br>against VIIV Healthcare Puerto Rico, LLC [DN6680], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00163<br>against Distribuidora Blanco, Inc. [DN6679], for compliance with<br>Local Bankruptcy Rules and Local law. (173 pgs) | 1.20<br>280.00/hr | 336.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00162<br>against Sesco Technology Solutions, LLC [DN6678], for<br>compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00161<br>against Didacticos, Inc. [DN6677], for compliance with Local<br>Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00160<br>against Truenorth Corp. [DN6676], for compliance with Local<br>Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00159 against Gam Realty, LLC [DN6675], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00158 against Desarrollo Comunicologico de Arecibo Inc. [DN6674], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00157 against Triple - S Salud, Inc. [DN6673], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00156 against Data Access Communication Inc. [DN6672], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00155 against Rodriguez-Parissi & Co., C.S.P. [DN6671], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00154 against Fusion Works, Inc. [DN6670], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00152 against Creative Educational & Psychological Services, Inc. [DN6668], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00151 against Corporate Research and Training, Inc. [DN6667], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |
| KCS | Review/analyze | | 1.10 | 308.00 |
| | Receive and analyze adversary proceeding filing no. 19-00150 against Computer Network Systems Corp. [DN6666], for compliance with Local Bankruptcy Rules and Local law. (179 pgs.) | 280.00/hr | | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze adversary proceeding filing no. 19-00149 against Transporte Sonnel Inc. [DN6665], for compliance with Local Bankruptcy Rules and Local law. (75 pgs.) | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00148 against FP + 1, LLC [DN6664], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00147 against Com Est Elec Y/O Francheska Ortiz Bonnet [DN6663], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00146 against Clinica Terapeutica del Norte Inc. [DN6662], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| 05/04/2019 | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00244 against Multi Clean Services Inc. [DN6759], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00243 against S & L Development S.E. [DN67558], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00242 against PDCM Associates, S.E. [DN67557], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00241 against Leslie Rubero Multi Services [DN6756], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00240 against Mudanzas Torres, Inc. [DN6755], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00239 against Rosso Group, Inc. [DN6754], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00238 against Michica International Co., Inc. [DN6753], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00237 against Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc. [DN6752], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00236 against  Law Offices Wolf Popper P.S.C. [DN6751], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00235 against  Rocket Teacher Training, LLC [DN6750], for compliance with Local Bankruptcy Rules and Local law. | | 0.70<br>280.00/hr | 196.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00234 against  Metro Center Associates [DN6749], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00233 against  Panaderia La Sevillana, Inc. [DN6748], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00232 against  Rocket Learning, LLC [DN6747], for compliance with Local Bankruptcy Rules and Local law. (104 pgs.) | | 0.80<br>280.00/hr | 224.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding fiilng no. 19-00231 against  Tito Ramirez Bus Service Inc. [DN6746], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00230 against Rock Solid Technologies, Inc. [DN6745], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00229 against Junior Bus Line, Inc. [DN6744], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00228 against The Boston Consulting Group, Inc. [DN6743], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00227 against Ricardo Estrada Maisonet [DN6742], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00226 against Telefonica Larga Distancia de Puerto Rico, Inc. [DN6741], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00224 against Tatito Transport Service Inc. [DN6740], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00222 against Tactical Equipment Consultants, Inc. [DN6739], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00221 against JLM Transporte, Inc. [DN6738], for compliance with Local Bankruptcy Rules and Local law. (51 pgs.) | 0.40<br>280.00/hr | | 112.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00220 against Reyes Contractor Group, Inc. [DN6737], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00218 against Xerox Corporation. [DN6735], for compliance with Local Bankruptcy Rules and Local law. (75 pgs.) | 0.50<br>280.00/hr | | 140.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00217 against J.F. Educational Services Inc. [DN6734], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00216 against Reliable Health Services Corp. [DN6733], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00215 against Suiza Dairy Corporation [DN6732], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00214 against Wynndalco Enterprises, LLC [DN6731], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00213 against SSM & Associates, Inc. [DN6730], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00212 against Raymond Rivera Morales [DN6729], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00211 against Isla Lab Products, LLC [DN6728], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | | 84.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze adversary proceeding filing no. 19-00210 against Sign Language Interpreters, Inc. [DN6727], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00209 against Rivera Transport Service Inc. [DN6726], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00208 against Raylin Bus Line Corp. [DN6725], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00207 against Servicios Profesionales Integrados a la Salud, Inc. [DN6724], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00206 against Rancel Bus Service, Inc. [DN6723], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00205 against Servicio de Transportacion Juan Carlos Inc. [DN6722], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00204 against Service Group Consultant Inc. [DN6721], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00203 against Ramirez Bus Line Inc. [DN6720], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00202 against International Surveillance Services Corporation [DN6719], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |
| 05/06/2019 | KCS | Review/analyze | 1.10 | 308.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00280 against BARCLAYS CAPITAL, Et al. [DN6802], for compliance with Local Bankruptcy Rules and Local law. (172 pgs.) | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze adversary proceeding filing no. 19-00279 against  Eastern America Insurance Agency, Inc. [DN6801], for compliance with Local Bankruptcy Rules and Local law. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00266 against Fast Enterprises LLC [DN6785], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00278 against Mangual's Office Cleaning Service Inc. [DN6800], for compliance with Local Bankruptcy Rules and Local law. (52 Pgs.) | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00277 against Great Educational Services Corporation [DN6799], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00276 against Merck Sharp & Dohme (I.A.) LLC [DN6798], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00275 against Casa Grande Interactive Communications, Inc. [DN6797], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00274 against Sabiamed Corporation [DN6796], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00273 against GM Security Technologies, Inc. [DN6795], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00272 against Eje Puerto Rico, Inc. [DN6794], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00271 against Bio-Medical Applications of Puerto Rico, Inc. [DN6793], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00269 against THE BANK OF NEW YORK MELLON, Fir Tree, Inc. [DN6791], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze adversary proceeding filing no. 19-00268 against I.D.E.A., Inc. [DN6787], for compliance with Local Bankruptcy Rules and Local law. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00265 against Citibank, N.A. [DN6784], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00264 against Estudio Tecnicos, Inc. [DN6783], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00270 against Grainger Caribe, Inc, Fir Tree, Inc. [DN6792], for compliance with Local Bankruptcy Rules and Local law. (55 pgs.) | | 0.40<br>280.00/hr | 112.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00263 against Mendez & Co. Inc. [DN6778], for compliance with Local Bankruptcy Rules and Local law. (55 pgs.) | | 0.40<br>280.00/hr | 112.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00262 against MC-21 LLC [DN6777], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00261 against MCZY Bus Services Inc. [DN6776], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00260 against Margarita Hurtado Arroyo [DN6775], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00259 against Mapfre PRAICO Insurance Company [DN6774], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00258 against O'Neill Security & Consultant Serv Inc. [DN6773], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00257 against Malgor & Co. Inc. [DN6772], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00256 against NTT Data Eas, Inc. [DN6771], for compliance with Local Bankruptcy Rules and Local law. | | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00255 against Macam S.E. [DN6770], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00254 against NIBA International Corp. [DN6769], for compliance with Local Bankruptcy Rules and Local law. (190 pgs.) | 1.20<br>280.00/hr | 336.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00254 against IBA International Corp. [DN6769], for compliance with Local Bankruptcy Rules and Local law. (190 pgs.) | 1.20<br>280.00/hr | 336.00 |
| 05/07/2019 | AGE | Com.otherCounse<br>Phone call from attorney Arturo Bauermeister regarding Computer Learning Systems, Inc.  Gathered information and forwarded via email to K. Suria. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filings no. 19-00285 against Defendant 1A. [DN6807] (1570 pgs.), 19-00286 against Defendant 1B. [DN6808] (1569 pgs.), 19-00287 against Defendant 1C [DN6809] (1569 pgs.) and 19-00288 against Defendant 1D. [DN6810] (1569 pgs.) since the allegations and exhibits are identical, for compliance with Local Bankruptcy Rules and Local law. | 2.30<br>280.00/hr | 644.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00283 against First Southwest Company [DN6805], for compliance with Local Bankruptcy Rules and Local law. (1570 pgs.) | 2.30<br>280.00/hr | 644.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00282 against BNY Mellon / POP Sec. [DN6804], for compliance with Local Bankruptcy Rules and Local law. (1570 pgs.) | 4.00<br>280.00/hr | 1,120.00 |
| 05/08/2019 | AGE | Draft/revise<br>Read draft Challenged ERS Bond Complaint and HTA Vendor Avoidance Action Complaint.  Discuss with K. Suria so that he can convey comments/edits. | 1.80<br>280.00/hr | 504.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00297 against Blackrock Financial Management, Inc., et al. [DN6826], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00295 against Ada R. Valdivieso, et al. [DN6824], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00293 against Juan G. Ortiz de la Renta, et al. [DN6822], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00294 against Awilda O. Martinez Sanchez, et al. [DN6823], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00292 against Cooperativa de Ahorro y Credito de Rincon, et al. [DN6821], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary proceeding filing no. 19-00291 against Autonomy Master Fund Limited, et al. [DN6820], for compliance with Local Bankruptcy Rules and Local law. | 0.30<br>280.00/hr | 84.00 |
| 05/09/2019 | KCS | Review/analyze<br>Receive and analyze avoidance action on behalf of the Puerto Rico Highway and Transit Authority, for local law and federal local civil rules compliance. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze Order of the Court regarding Procedures for Attendance, Participation and Observation of the May 16, 2019 hearing for purposes of compliance with appearance by telephone. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze notice of filing of Reply in Support to Joint Stipulation relative to Joint Prosecution as sent by Sunni Beville. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze Reply in Support to Joint Stipulation relative to Joint Prosecution sent by Sunni Beville for review and complaince with local rules since our name will be added to the same. | 0.20<br>280.00/hr | 56.00 |
| 05/10/2019 | AGE | Review/analyze<br>Receive and analyze stipulation to stay adversary proceedings as to Fir Tree and BNY as Brown Rudnick has conflict and we will be signing for the Special Claims Committee.  Discuss with K. Suria, and agreed that he will take the lead on this. | 1.10<br>280.00/hr | 308.00 |
| | AGE | Review/analyze<br>Receive and analyze Stipulation to stay of proceedings in an Adversary Proceeding case where Brown and Rudnick are conflcted out.  Reply to the same awaiting for document to be filed with proposed order. | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID: 66-0554116

|  | AGE | Review/analyze<br>Receive and analyze email from Sunni Beville referring Nick Bassett from Paul Hastings to us in a conflicted case for Brown and Rudnick.  Receive and analyze email from Nick Bassett regarding the stipulation to stay that adversary proceeding and reply advising our availability. | 0.30<br>280.00/hr | 84.00 |
|--|-----|-----|-----|-----|
|  | KCS | Review/analyze<br>Receive and analyze Stipulation to stay of proceedings in an Adversary Proceeding case where Brown and Rudnick are conflcted out.  Reply to the same awaiting for document to be filed with proposed order. | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Review/analyze<br>Receive and analyze email from Sunni Beville referring Nick Bassett from Paul Hastings to us in a conflicted case for Brown and Rudnick.  Receive and analyze email from Nick Bassett regarding the stipulation to stay that adversary proceeding and reply advising our availability. | 0.30<br>280.00/hr | 84.00 |
| 05/11/2019 | AGE | Com.otherCounse<br>Phone call from officer (Luis Santiago) for Fusionworks, defendant in adversary proceeding. Gathered information and forwarded via email to Sunni Beville. | 0.80<br>280.00/hr | 224.00 |
|  | AGE | Draft/revise<br>Receive and analyze dozens of emails exchanged related to the proposed response to discovery motions.  Cursory review of the documents that will bear our signature since the in depth review for the firm will be by K. Suria. | 1.60<br>280.00/hr | 448.00 |
| 05/12/2019 | AGE | Draft/revise<br>Receive and analyze additional of emails exchanged related to the proposed response to discovery motions.  Cursory review of the documents that will bear our signature since the in depth review for the firm will be by K. Suria. | 0.70<br>280.00/hr | 196.00 |
| 05/13/2019 | AGE | Review/analyze<br>Receive and reply to inquiry about Triple S as critical vendor. | 0.40<br>280.00/hr | 112.00 |
| 05/14/2019 | AGE | Com(other exter<br>Phone call from Fusionworks and Alexis Fuentes regarding possibility of entering into tolling agreement post filing.    Email to Brown Rudnick team to inquire about position regarding this.  Email exchange regarding scheduling call to discuss this matter. | 1.40<br>280.00/hr | 392.00 |
|  | AGE | Draft/revise<br>Receive and analyze ERS Clawback adversary proceedings filed. | 1.80<br>280.00/hr | 504.00 |
| 05/15/2019 | AGE | Draft/revise<br>Work on draft of the motions for stay on the HTA and ERS Clawback actions.  Validate that it complies with local rules. | 2.10<br>280.00/hr | 588.00 |

Firm Tax ID: 66-0554116

FOMB | General

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/16/2019 | AGE | Draft/revise<br>Mutiple emails related to STIPULATION AND AGREED ORDER BY AND AMONG PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING, and Motion to Approve, in matters where Brown Rudnick has conflict and Estrella LLC will sign for the Special Claims Committee.  Read multiple versions of the document.  Conferred with K. Suria and agreed to same. | 2.00<br>280.00/hr | 560.00 |
| | AGE | Review/analyze<br>Work in reviewing lists of targets based on the lists produced by Bank of America N.A. late at night.  Task divided with K. Suria. Continued over to next day. | 1.30<br>280.00/hr | 364.00 |
| | AGE | Review/analyze<br>Receive and analyze motion and letter from attorneys for Cetera regarding alledge compliance with discovery orders. | 0.30<br>280.00/hr | 84.00 |
| 05/17/2019 | KCS | Review/analyze<br>Receive and analyze HTA Lien Challenge DJ Complaint with Exhibit A as defendants in the case. (49 pages) | 0.50<br>280.00/hr | 140.00 |
| 05/19/2019 | KCS | Review/analyze<br>Receive and analyze adversary complaint against AFGC, Inc. for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-347. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary complaint against Atkins Caribe, LLP, for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-349. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary complaint against Alfa y Omega for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-350. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary complaint against Skanska USA Building Inc. for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-351. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary complaint against Arieta & Son Assurance Corporation for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-352. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary complaint against Gila LLC for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-354. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze adversary complaint against West Corporation for compliance with Local Rules and Local laws, filed as adversary proceeding No. 19-353. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 05/20/2019 | AGE | Com.with client<br>Receive and reply to emails from team at Brown Rudnick regarding obligation to register contract under Puerto Rico law. | 0.60<br>280.00/hr | 168.00 |
| 05/21/2019 | AGE | Plan and prepare for<br>Receive and analyze multiple emails related to conference call scheduled for today at 1pm.  Read related forwarded documents in preparation for conference call:  (i) call agenda, (ii) proposed protocol by DGC, (iii) sample motion and order for handling of claims in the Madoff case, and (iv) sample motion and order for settlement of claims in the Madoff case. | 1.50<br>280.00/hr | 420.00 |
| | AGE | Review/analyze<br>Email from Scott Martinez at AlixPartner with list of PREPA vendors.  Review list in detail and included comments and notes on a good number of them. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Com.otherCounse<br>Participate in team teleconference to discuss setting a protocol to handle claims. | 1.30<br>280.00/hr | 364.00 |
| | CIG | Com.otherCounse<br>Review and analyze communication sent by May Orenstein regarding local insolvency law research and discuss assignment with Kenneth Suria. | 0.20<br>160.00/hr | 32.00 |
| 05/22/2019 | AGE | Com.otherCounse<br>Receive and analyze email from counsel for Nexvel. Receive and review response from Brown Rudnick. | 0.60<br>280.00/hr | 168.00 |
| | AGE | Com.otherCounse<br>Receive and analyze email from Rosa Sierra to Avanti Technologies, Inc. about amended complaint filed replacing Avanti Technologies, Inc. with Avant Technologies of Puerto Rico. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Com.otherCounse<br>Phone call from Arturo Bauermeister regarding client defendant in adversary proceeding, wanting to know more about the process and how to submit evidence. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Draft/revise<br>Read and analyze for Local Rules compliance of the motions we are filing, namely, Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, Acting Through Its Special Claims Committee, to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, Acting Through Its Special Claims Committee, to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating. | 2.40<br>280.00/hr | 672.00 |
| | CIG | Research<br>Conduct research on insolvency claims pursuant to local Puerto Rico law and applicability to government entities to support constructive fraud claims based on Puerto Rico insolvency laws. | 2.00<br>160.00/hr | 320.00 |

Firm Tax ID: 66-0554116

| 05/23/2019 | AGE | Draft/revise | 2.40 | 672.00 |
|---|---|---|---|---|
| | | Received and read detailed proposal protocol for handling avoidance claims (22 pages long). Also read and review proposed rules for mediation, stipulations and draft of letters. Email to team with impression of same. | 280.00/hr | |
| | AGE | Com.otherCounse | 1.00 | 280.00 |
| | | Prepare for and participate in team Teleconference to the skies draft proposed protocol to handle avoidance actions. | 280.00/hr | |
| | AGE | Com.otherCounse | 1.30 | 364.00 |
| | | Receive and review email regarding key to bondholder defendants to be filed under seal.  Discuss with client and work with deputy court clerk.  Review the list. | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 64.00 |
| | | Review and analyze summary of findings by Tristan Axelrod regarding PREPA enabling act, 2013 bonds issued (2013 power Bond resolution and Trust Agreement and discuss pending matters to be addressed with Alberto Estrella. | 160.00/hr | |
| | CIG | Review/analyze | 2.00 | 320.00 |
| | | Review avoidance action claims regarding preferential and fraudulent transfers based on PROMESA, Bankruptcy Law and Puerto Rico law and consider possible additions to amend and support constructive fraud claims. | 160.00/hr | |
| | CIG | Review/analyze | 4.00 | 640.00 |
| | | Review and analyze leading case law and other relevant case law regarding 31 LPRA 3492 and 3493 and draft summary of findings, as requested by client. | 160.00/hr | |
| 05/24/2019 | AGE | Com(other exter | 0.30 | 84.00 |
| | | Communicate with team at Brown Rudnick with recommendation about how to proceed. | 280.00/hr | |
| | AGE | Com(other exter | 0.30 | 84.00 |
| | | Phone call with Juan Casillas and then with Carme Tacoronte. | 280.00/hr | |
| | AGE | Com(other exter | 0.30 | 84.00 |
| | | Email to conflict counsel to inquire about conflict with cases where our firm has a conflict. | 280.00/hr | |
| | AGE | Research | 1.40 | 392.00 |
| | | Work on research related to PREPA bond issuance validity. Discussed the matter with Carlos Infante and his findings thus far. This is needed for causes of action related to the PREPA avoidance actions. | 280.00/hr | |
| | AGE | Com(other exter | 0.30 | 84.00 |
| | | Receive email from court deputy clerk Carmen Tacoronte regarding cases where there is no local counsel listed. | 280.00/hr | |
| | AGE | Review/analyze | 0.80 | 224.00 |
| | | Read the Third Party FAQs prepared by Brown Rudnick and posted on FOMB website. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Appear for<br>Participate in conference call to discuss protocol. | 0.40<br>95.00/hr | 38.00 |
| | CIG | Research<br>Conduct research regarding legislation passed by PR lawmakers approving the emission of PREPA bonds in 2013. | 2.00<br>160.00/hr | 320.00 |
| | CIG | Research<br>Review and analyze PREPA Trust Agreement from 1974 and consider relation to bond emissions and PREPA's powers to issue bonds. | 2.50<br>160.00/hr | 400.00 |
| | CIG | Review/analyze<br>Review and analyze PREPA enabling act as Amended, and consider possible cap for issuing bonds in accordance with the act.  Consider any other relevant provision that may affect PREPA's capacity to issue bonds. | 3.00<br>160.00/hr | 480.00 |
| | CIG | Review/analyze<br>Review and analyze PREPA enabling act as Amended, and consider possible cap for issuing bonds in accordance with the act.  Consider any other relevant provision that may affect PREPA's capacity to issue bonds. | 2.50<br>160.00/hr | 400.00 |
| | CIG | Draft/revise<br>Draft e-mail memorandum regarding Powers granted to PREPA to issue bonds by virtue of its enabling act and the trust agreement and consider effect on possible avoidance actions. | 2.00<br>160.00/hr | 320.00 |
| 05/25/2019 | AGE | Com(other exter<br>Email exchange with Carmen Tacoronte regarding filing of key with pseudonyms. | 0.60<br>280.00/hr | 168.00 |
| | AGE | Com.otherCounse<br>Email exchange with conflict counsel regarding need for her to appear in a number of additional cases. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Consider information in trust agreement and draft e-mail with answers regarding approval or PR legislature of Trust Agreement. | 0.40<br>160.00/hr | 64.00 |
| 05/26/2019 | AGE | Com.otherCounse<br>Continue to work on research related to PREPA bond issuance validity.  Review research findings by Carlos Infante and share with Brown Rudnick team. | 0.80<br>280.00/hr | 224.00 |
| 05/27/2019 | AGE | Review/analyze<br>Receive and analyze revised shared version of Vendor Resolution Protocol Proposal. | 0.40<br>280.00/hr | 112.00 |
| 05/28/2019 | AGE | Review/analyze<br>Review Master Matrix of Vendor cases or claims to identify conflict vendors or those with issues.  Telephone conference with with CST team to split lists of cases. | 1.00<br>280.00/hr | 280.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | AGE | Com.otherCounse | 0.70 | 196.00 |
| | | Telephone conference with with conflict counsel Ileana Cardona. Forward potential list of cases.  Consult with Brown Rudnick team. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.50 | 140.00 |
| | | Voice mail from attorney Carmen Conde.  Email exchange with attorney Carmen Conde, who is representing 3 vendors. Asked for list of all she will represent. | 280.00/hr | |
| | AGE | Com.otherCounse | 1.20 | 336.00 |
| | | Prepare for and participate in telephone conference with Brown Rudnick, CST and DGC in order to discuss draft protocol and plan next steps.  Assigned tasks. | 280.00/hr | |
| | AGE | Draft/revise | 2.00 | 560.00 |
| | | Prepare Motion to File Under Seal Key to Pseudonymous in Claw Back actions.  Email draft to Brown Rudnick and secure approval to file.  Telephone conference with Deputy Clerk to ensure proper electronic filing as sealed and not available to others.  Processed filing successfully. | 280.00/hr | |
| 05/29/2019 | AGE | Com.otherCounse | 1.20 | 336.00 |
| | | Receive and review emails from counsel for Innovative Solutions, from Mudanzas Torres and Suzuki del Caribe regarding adversary proceedings.  Communicated with team and documents.  Collected contact data. | 280.00/hr | |
| | AGE | Com.otherCounse | 1.20 | 336.00 |
| | | Email exchange with Jerry Hall at Katten Muchin Rosenman LLP regaring PR/Union Bank adversary proceeding 19-AP-00281.  Secured and facilitated information regarding status of service.  Agreed to speak tomorrow. | 280.00/hr | |
| | AGE | Draft/revise | 1.00 | 280.00 |
| | | Review and edit translation of the proposed Information Request letter to vendors with adversary proceeding filed, as forwarded by CST.  Compare against latest edited version in English and made additional edits.  Share with team via email. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Email exchange with conflict counsel Ileana Cardona. | 280.00/hr | |
| | AGE | Com.with client | 1.00 | 280.00 |
| | | Prepare for and participate in teleconference with client and Brown Rudnick team to discuss webpage content, press release and town hall.  Before the call, read latest versions and updates of these documents. | 280.00/hr | |
| | AGE | Draft/revise | 1.00 | 280.00 |
| | | Receive and review proposed text for website with Informal Resolution Process for Vendor Avoidance Actions and Tolling Agreements.  Prepare for and participate in call with DGC, CST and Brown Rudnick teams to discuss. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | AGE | Draft/revise | 1.80 | 504.00 |
| | | Receive and review 2 revised version of Informal Resolution Process for Vendor Avoidance Actions and Tolling Agreements. Review and edit. | 280.00/hr | |
| | AGE | Com.otherCounse | 1.00 | 280.00 |
| | | Email exchange with Sunni Beville related to research we did with Tristan Axelrod related to PREPA's ability to borrow and issue bonds.  Apparently the team from the UCC secured unpublished (online) statute that would explain authority.  Discuss with Yasthel Gonzalez and tasked her with urgent research on topic. | 280.00/hr | |
| 05/30/2019 | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Email exchange with conflict counsel regarding appearances. | 280.00/hr | |
| | AGE | Com.otherCounse | 1.10 | 308.00 |
| | | Phone call from Jerry Hall at Katten Muchin Rosenman LLP regarding PR/Union Bank adversary proceeding 19-AP-00281. Email to Tristan Axelrod for him to handle.  Receive and review related email. | 280.00/hr | |
| | FOD | Com(other exter | 0.50 | 110.00 |
| | | Telephone conference with Clerk's Office regarding issuance of summons. | 220.00/hr | |
| 05/31/2019 | AGE | Draft/revise | 1.00 | 280.00 |
| | | Start work on the template letter for merging the information request notices that will be send to the vendors with tolling agreements. | 280.00/hr | |
| | ESE | Com. (in firm) | 1.00 | N/C |
| | | Meeting with co-counsels regarding PROMESA Adversary Proceedings Update. | -/hr | |
| | FOD | Com. (in firm) | 0.20 | 44.00 |
| | | Electronic correspondence with AE regarding Omnibus motion and filing of new summonses. | 220.00/hr | |
| | FOD | Other | 1.00 | N/C |
| | | Meeting with AE to discuss status of cases and process to follow in the assignment of cases pursuant to action plan. | -/hr | |
| | | SUBTOTAL: | 162.50 | 41,752.00 |

Other Contested Matters (exclu

| | | | | |
|---|---|---|---|---|
| 05/10/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Samuel Hazleton, IV (Claim No. 168364). [6892] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proofs of Claim of Josey Rodriquez Torres (Claim Nos. 168444, 168447, 168511). [6894] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Rafael Rentas (Claim No. 168446). [6895] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Corporation to Proof of Claim of Juan A. Melendez Perez (Claim No. 168445). [6896] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Fideicomiso Plaza (Claim No. 30279) . [6897] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Objection to LIMITED OBJECTION OF BANK DEFENDANTS TO URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO TO ENFORCE ORDER UNDER BANKRUPTCY RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS Related to document 6853 Urgent motion to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Relative to 6384 Order and 6493 Order. [6900] | 280.00/hr | |
| | | SUBTOTAL: | 1.70 | 476.00 |

General Litigation

| 05/09/2019 | AGE | Com(other exter | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze exchange communication with principals of Avanti, entity with allegedly same name as different defendant in adversary proceeding. | 280.00/hr | |
| 05/10/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze MEMORANDUM Opinion and Order denying 6104 MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh. [6891] | 280.00/hr | |

Firm Tax ID: 66-0554116

| Date | | | | | |
|---|---|---|---|---|---|
| 05/16/2019 | AGE | Com(other exter | | 0.40 | 112.00 |
| | | Receive and analyze final draft of Joint Motion for an order approving the SCC stipulation for compliance with Local Rules and Local Law to be filed on AP19-00269. Reply to team of appproval of the stipulation and read multiple emails agreeing. | | 280.00/hr | |
| | AGE | Com(other exter | | 0.40 | 112.00 |
| | | Receive and analyze final draft of Joint Motion for an order approving the SCC stipulation for compliance with Local Rules and Local Law to be filed on AP19-00269. Reply to team of appproval of the stipulation and read multiple emails agreeing. | | 280.00/hr | |
| | KCS | Com(other exter | | 0.40 | 112.00 |
| | | Receive and analyze final draft of Joint Motion for an order approving the SCC stipulation for compliance with Local Rules and Local Law to be filed on AP19-00269. Reply to team of appproval of the stipulation and read multiple emails agreeing. | | 280.00/hr | |
| | KCS | Plan and prepare for | | 1.00 | 280.00 |
| | | Preparation for hearing. | | 280.00/hr | |
| 05/21/2019 | KCS | Com.otherCounse | | 1.30 | 364.00 |
| | | Conference call with SCC counsels and discuss strategy for informal dispute resolution and other case strategy. | | 280.00/hr | |
| | | SUBTOTAL: | | 3.90 | 1,092.00 |

Fact Gathering

| Date | | | | | |
|---|---|---|---|---|---|
| 05/09/2019 | YV | Review/analyze | | 2.50 | 237.50 |
| | | Verify a group of entities in the data base of the Department of State in order to identify if they are non profit. | | 95.00/hr | |
| 05/16/2019 | CO | Draft/revise | | 1.00 | N/C |
| | | Process new matter 1600.03.107 in SF/TM/WDOX . | | 95.00/hr | |
| 05/23/2019 | CB | Appear for | | 2.00 | 190.00 |
| | | Visit the office of Secretary in the United States District Court to pay for the 25 adversary Proceedings. | | 95.00/hr | |
| 05/29/2019 | CB | Appear for | | 2.00 | 190.00 |
| | | Visit the office of Secretary in the United States District Court to pay for the 24 adversary Proceedings. | | 95.00/hr | |
| | | SUBTOTAL: | | 7.50 | 617.50 |

Analysis/advice

| Date | | | | | |
|---|---|---|---|---|---|
| | YG | Review/analyze | | 3.50 | 770.00 |
| | | Researching law and federal case-law related to summons and extensions of time to serve for special circumstances. Drafting summary of case-law. | | 220.00/hr | |
| | | SUBTOTAL: | | 3.50 | 770.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                   Page No.:  54

|  | For professional services rendered | | | 264.60 | $67,456.00 |

ADDITIONAL CHARGES                                                                    Qty/Price

| Date | TK | Code | Description | Qty/Price | Amount |
|------|-----|------|-------------|-----------|--------|
| 05/14/2019 | KCS | E112 | Court Fees | 40.00 | 40.00 |
| | | | Bank charges on wire for filing fees at Clerk of the US District Court (List#1). | 1.00 | |
| 05/16/2019 | KCS | E112 | Court Fees | 70.00 | 70.00 |
| | | | Court Fees for access to hear, by phone, the Hearing conducted at the New York Court on 05/16/2019. | 1.00 | |
| 05/23/2019 | KCS | E112 | Court Fees | 40.00 | 40.00 |
| | | | Bank charges on wire for filing fees at Clerk of the US District Court (List#2) | 1.00 | |
| 05/31/2019 | ESE | E124 | Other | 187.25 | 187.25 |
| | | | Research Database Court Drive. Inv # 8BF0B14-0023 for May 1, 2019- June 1, 2019. | 1.00 | |

|  | Total costs | | | | $337.25 |
|  | Total amount of fees and costs | | | | $67,793.25 |
|  | TOTAL AMOUNT OF THIS INVOICE | | | | **$67,793.25** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alberto G. Estrella | 102.90 | 277.01 | $28,504.00 |
| Carolina  Bonilla | 4.00 | 95.00 | $380.00 |
| Carlos  Infante | 27.00 | 158.22 | $4,272.00 |
| Carla  Ocasio | 1.00 | 0.00 | $0.00 |
| Enrique S. Enriquez | 2.00 | 80.00 | $160.00 |
| Francisco  Ojeda Diez | 2.00 | 110.00 | $220.00 |
| Kenneth C. Suria | 117.00 | 279.76 | $32,732.00 |
| Luis M. Morera | 0.80 | 0.00 | $0.00 |
| Yasthel  González | 3.50 | 220.00 | $770.00 |
| Yarimel  Viera | 4.40 | 95.00 | $418.00 |

### Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|-------------|-----------|-----------------|------------|
| 501363 | January/31/2019 | $23,084.26 | $23,084.26 |
| 501745 | March/31/2019 | $14,175.10 | $14,175.10 |
| 501959 | April/30/2019 | $68,749.65 | $68,749.65 |
| 502188 | February/28/2019 | $26,761.00 | $26,761.00 |
| Total A/R Due | | | $132,770.01 |
| Total Amount of This Invoice | | | $67,793.25 |
| Total Balance Due | | | $200,563.26 |

Firm Tax ID: 66-0554116

| | | | | Administration | | | | |
|---|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | | **Adjustments** |
| Kenneth Suria | Partner | B100 | Administration | 0.3 | $ 280.00 | $ 84.00 | | |
| Luis Morera | Partner | B100 | Administration | 0.8 | $ 280.00 | $ - | | 0.8 |
| Francisco Ojeda | Associate | B100 | Administration | 0.3 | $ 220.00 | $ 66.00 | | |
| Yarimel Viera | Paralegal | B100 | Administration | 1.5 | $ 95.00 | $ 142.50 | | |
| | **Administration Total** | | | **2.9** | | **$ 292.50** | | |

| | | | | Case Administration | | | | |
|---|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | | **Adjustments** |
| Alberto G. Estrella | Partner | B110 | Case Administration | 12.3 | $ 280.00 | $ 3,444.00 | | |
| Kenneth Suria | Partner | B110 | Case Administration | 10.4 | $ 280.00 | $ 2,912.00 | | |
| Carlos Infante | Associate | B110 | Case Administration | 2.4 | $ 160.00 | $ 336.00 | | 0.3 |
| | **Case Administration Total** | | | **25.1** | | $ | **6,692.00** | |

| | | | | Pleadings Reviews | | | | |
|---|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | | **Adjustments** |
| Kenneth C. Suria | Partner | B113 | Pleadings Reviews | 19.5 | $ 280.00 | $ 5,432.00 | | 0.1 |
| Alberto G. Estrella | Partner | B113 | Pleadings Reviews | 29.1 | $ 280.00 | $ 7,840.00 | | 1.1 |
| | **Pleadings Reviews  Total** | | | **48.6** | | $ | **13,272.00** | |

| Meetings and communications | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Alberto G. Estrella | Partner | B150 | Meetings and communications | 5.7 | $  280.00 | $  1,596.00 | |
| | **General Litigation Total** | | | **5.7** | | **$  1,596.00** | |

| Court Hearings | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Kenneth C. Suria | Partner | B155 | Court Hearings | 1.7 | $  280.00 | $  476.00 | |
| Alberto Estrella | Partner | B155 | Court Hearings | 1.5 | $  280.00 | $  420.00 | |
| | **Court Hearings Total** | | | **3.2** | | **$  896.00** | |

| Avoidance Action Analysis | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 80.5 | $  280.00 | $  22,540.00 | |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 53.3 | $  280.00 | $  14,924.00 | |
| Francisco Ojeda | Associate | B180 | Avoidance Action Analysis | 1.7 | $  220.00 | $  154.00 | 1.0 |
| Enrique Enriquez | Associate | B180 | Avoidance Action Analysis | 2 | $  160.00 | $  160.00 | 1.0 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 24.6 | $  160.00 | $  3,936.00 | |
| Yarimel Viera | Paralegal | B180 | Avoidance Action Analysis | 0.4 | $  95.00 | $  38.00 | |
| | **Avoidance Action Analysis  Total** | | | **162.5** | | **$  41,752.00** | |

| Other Contested Matters | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Kenneth C. Suria | Partner | B190 | Other Contested Matters | 1.7 | $  280.00 | $  476.00 | |
| **Other Contested Matters Total** | | | | **1.7** | | **$  476.00** | |

| General Litigation | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Kenneth C. Suria | Partner | B191 | General Litigation | 2.9 | $  280.00 | $  812.00 | |
| Alberto Estrella | Partner | B191 | General Litigation | 1.0 | $  280.00 | $  280.00 | |
| **General Litigation Total** | | | | **3.9** | | **$  1,092.00** | |

| Fact Gathering | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Carolina Bonilla | Paralegal | C100 | Fact Gathering | 4.0 | $  95.00 | $  380.00 | |
| Carla Ocasio | Paralegal | C100 | Fact Gathering | 1.0 | $  95.00 | $  - | 1 |
| Yarimel Viera | Paralegal | C100 | Fact Gathering | 2.5 | $  95.00 | $  237.50 | 0.3 |
| **Claims Administration and Objection Total** | | | | **7.5** | | **$  617.50** | |

| Analysis/ Advice | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Yasthel Gonzalez | Associate | C300 | Analysis/ Advice | 3.5 | $  220.00 | $  770.00 | |

| | | | |
|---|---|---|---|
| **Analysis/ Advice  Total** | **3.5** | **$** | **770.00** |
| **Grand Total** | **264.6** | **$** | **67,456.00** |

## **EXHIBIT F**

Explanatory Notes

1.  In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule.

2.  In order to comply with the billing guidelines, we have divided certain entries to avoid block billing.  However, these entries entail the review of GO Bonds Pro se Participation by individuals either notified to our Firm directly or filed with and entered with the docket by the Clerk of the Court.  We are mindful of the unfairness of billing 0.1 entries for reviewing documents that contain 1 or 2 pages.  Thus, we have joined these notices together so that these reflect the actual time spent in reading those notices.

3.  Please note that Mr. Paul J. Hammer is no longer at our firm and Mr. Carlos Infante has been substituting him.  The Firm will no longer submit any time for Mr. Hammer since he left the Firm on February 28, 2019.

4.  On an entry by attorney Kenneth Suria on 05/07/2019 there was an extraordinary Adversary Proceeding with lengthy exhibits regarding avoidance claims against multiple defendants containing 1,570 pages.  Reviewed all exhibits for compliance with local rules and translation requirements.

5.  Attorney Yasthel Gonzalez was requested assistance due to amount of work on these matters.

6.  Partner Luis M. Morera assisted on a task, but his participation was not billed.

00372360

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering
the period from May 1, 2019 through May 31, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00372360