```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BI
LLING_START_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EX
P/FEE/INV_ADJ_TYPE|LINE_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|
LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE
|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW_FIRM_ID|
LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATT
ER_ID[]
20190430|501959|1600|01001|68749.65|20190401|20190430||3|F|0.20||56.00|20
190401|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation
Received by the Court relative to [4784] Objection Omnibus Objection of
(I) Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se
Notices of Participation) Filers: B Marcia E. Cohen, Mary Eastham, Todd
Malkoff, James Stambaugh, Suzanne Curran, Renita DiTomas, Mary Nell Lott,
Michael S. Smock, Richard J. King Irrevocable Trust, Joan A. King
Irrevocable Trust, Roman Melo and Mary Ann Melo.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||4|F|0.20||56.00|20
190401|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation
Received by the Court relative to [4784] Objection Omnibus Objection of
(I) Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se
Notices of Participation) Filers:  Rex Barnes, Rex Barnes, Marc
Rappaport, Mark P. Scher, Floyd Joint Living Trust, Anna Greenberg
Irrevocable Trust, Nancy I. Beil, Linda Argenziano, Helene Ellenzweig,
Frederick K. Moss.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||5|F|0.10||28.00|20
190401|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation
Received by the Court relative to [4784] Objection Omnibus Objection of
(I) Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se
Notices of Participation) Filers:  Ronald Monkarsh, Carol Condray Barr,
Erica M. Barr, David W. Hodgkins, Sr., James E. Hauptman, Marcia E. Judy,
BSO Securities, Inc. Part 3 of 3.  [DN6095]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||6|F|0.20||56.00|20
190401|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation
Received by the Court relative to [4784] Objection Omnibus Objection of
(I) Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se
Notices of Participation). Filers- Hobert Walters, Jr., Ralph E. Finley,
William Goldschmidt, Kenneth D. Wolff, Leopold Montanaro, Stoeber Living
Trust, Lloyd D. McCormack, Francine Stein, Michael S. Bykofsky and
Vonceil T. Meier Scott.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
```

20190430|501959|1600|01001|68749.65|20190401|20190430||7|F|0.20||56.00|20
190401|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation
Received by the Court relative to [4784] Objection Omnibus Objection of
(I) Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se
Notices of Participation). Filers- Alan Sticco, Richard Schriek, Richard
W. Darula and Dorothy T. Darula, Ann W. Wood, Robert Balgley, Martha Jean
Lemon 2008 Revocable Trust, Margarita Guzman de Vicenty, Terry Allen and
Carol Allen, Alvin League and Evelyn League, Joseph Kump and Ann
Stromquist.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||8|F|0.20||56.00|20
190401|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation
Received by the Court relative to [4784] Objection Omnibus Objection of
(I) Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se
Notices of Participation). Filers- Franklin M. Sanders, Donald G. Terns
Profit Sharing Pension Plan, Adam Terns, Linda J. Chevalier, Dierdre
Diane Bobby, Manny Sternlicht, Barbara H. Greiner, Joseph Piesco, Iraida
Rodriguez Barcel and Rafael Caro Santoni.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||9|F|0.20||56.00|20
190401|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation
Received by the Court relative to [4784] Objection Omnibus Objection of
(I) Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se
Notices of Participation). Filers- Ruben Nieves Lugardo, Kathryn
Hoedebeck Day, Ronald Jachimak, Scott Corin, Beverly A. Finley, Beverly
A. Finley, Lucienne Holfelder, Inna Mae Downs, Diana E. Graham and
Johnson Graham, Gerald F. Cabak and Algyte R. Cabak. [DN6091]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||10|F|0.20||56.00|2
0190401|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court related to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-#
(1) Pro Se Notices of Participation) Filers -Linda Blevins, Norman
Blevins Trust, Everett B. Farmer, Richard F. Ulbrich, Gilbert K.
Bartfeld, Charles P. Coda, James T. Dye and Judy E. Dye, Ira J. Hurvitz,
and Leo Labovitch.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||11|F|0.20||56.00|2
0190401|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court related to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-#

(1) Pro Se Notices of Participation) Filers - Robert D. Cagnina, William
H. Krause, Raymond Scully and Brian Scully, Raymond Scully, John Tieszen
and Sheryl Tieszen, Ethel S. Walzer and Mildred Gergelyi Revocable Living
Trust.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||12|F|0.20||56.00|2
0190401|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court related to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-#
(1) Pro Se Notices of Participation) Filers -  Peder D. Sivertsen
Irrevocable Trust, Julius E. Clark, III, Pamela A. Collins, Susan K.
Sorgatz and David L. Sorgatz, Barbara Graham, Marc Farbman, Emanuel
Morgenstern and Joseph D. Kaufman, Carlos J. Hermosillo.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||13|F|0.10||28.00|2
0190401|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court related to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-#
(1) Pro Se Notices of Participation) Filers -Pamela Matsil, Jimmy L.
Coleman, Christine Eannone, Stanley Baumwald, Jay Goldberg and Julius E.
Clark, III, Max Weiss. [DN6090]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||14|F|0.20||56.00|2
0190401|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court related to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-#
(1) Pro Se Notices of Participation) Filers - Eva L. Weis, Lawton
Williamson, Priscilla Murray and Thomas G. Dieterich, Gerald R. Dodson
and Glynda F. Dodson, Howard and Janyce Moss Family Trust, Miguel A.
Rivera, Chester T. Wohltman, Dolores Kazanjian O'Brien and Robert
O'Brien.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||15|F|0.20||56.00|2
0190401|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments - #
(1) Pro Se Notices of Participation) Filers: Beatrice Tanny GST Exempt
Trust, Samuel Gordon, Reed Living Trust, Pamela Raniolo, Douglas C.
Greene, Edith L. Claman, Edith L. Claman, Wilmer G. Pierson, Mary M.
Bell, Shelby Godlewski and Bruce A. Cohen.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||16|F|0.10||28.00|2
0190401|B113||A104|KCS|Receive and analyze Motions to allow Maria DiConza
to appear pro hac vice filed by PUERTO RICO ELECTRIC POWER AUTHORITY,
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY  [DN6089] and

Motion to allow Matthew Triggs to appear pro hac vice filed by The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DN6097].|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||17|F|0.10||28.00|2
0190401|B113||A104|KCS|Receive and analyze Notice of Agenda of Matters
Scheduled for the Hearing on  APRIL 1, 2019 AT 2:30 P.M. AST Regarding
[5978] Order filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DN6092]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||18|F|0.20||56.00|2
0190401|B191||A103|KCS|Analyze and edit Notice of Motion to Extend
Statute of Limitations.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||19|F|0.50||140.00|
20190401|B191||A103|KCS|Analyze and edit Motion to Extend Statute of
Limitations.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||20|F|0.50||140.00|
20190401|B310||A104|AGE|Receive and review 5 notices of
participation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||21|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments- #
(1) Pro Se Notices of Participation). Filers Edward Steele, and Dorothy
Steele, Dorothea J. Hardick, Juliann D. Abendroth, John Robinson and Gail
Robinson, Shareld Dennis and George A. Dennis, Felicia Ferrazzano,
Virginia G. Phiefer, Victor Phiefer and Saul M. Levy, A. Faye Dollar.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||22|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments- #
(1) Pro Se Notices of Participation). Filers Wanda J. Warne, Donald T.
Warne, Deepak Chabra, Eva Young, Mark M. Frossman, Nayda Sdustache,
Eusebio Iglesias, Jose Enrique Ayorda Santaliz, Trinidad Ayorda Santaliz,
Milagros Ayorda Santaliz. [ DN 6114].|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||23|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments- #
(1) Pro Se Notices of Participation). Filers  Edward Austin Sparling,
Ephram Graff, Manuel D. Dy, Lynn J. Battle and Jane E. Battle, CHarles
Fettig, Freddie Hernandez Rodriguez, Bettini Living Trust, Tomo Scranton

and Rennie Scranton, Mireya Haering, James Taylor and Betty Taylor.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||24|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments- #
(1) Pro Se Notices of Participation). Filers -Mary E. Priesgen, Gaylord
S. Kent, Roy Bates Jr. and Patricia H. Bates JT Ten, Beverly S. Clute and
Georgina S. Furse JT Ten, Robert Levine, Thomas BR, John van Beek and
Betty Van Beek, Harvey Kushner, Carol B. Benderson and Sharon L.
Kewley.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||25|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments: #
(1) Pro Se Notices of Participation) Filers: Nancy F. Merriam, William R.
Merriam, Richard A. Allbee, Deborah S. Rinner, Stuart Berman, Audrey
Berman, Mark J. Mohr, Spialter 2011 Survivorship and Trust, Baldwin
Manor, L.P., John M. Hussion.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||26|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments: #
(1) Pro Se Notices of Participation) Filers: Joan R. Katz, George
Garabian, Arthur Church, Gail Kirhoffer, Jerome Pill, Donna Goiri, Jerold
Wiegand, Kenneth H. Dick, Carl Slotnick, Carl S. Slotnick and Linda J.
Slotnick. [DN6108].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||27|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments: #
(1) Pro Se Notices of Participation) Filers: Stuart A. Lighter, Der Gen
Lin, Marc L. Siditsky, Michael A. Reisman, Brian Leon Murphy Trust,
Nicholas Benyo, Jr., Sheenal Patel, Patricia Lynch, Gerald Risberg, Kevin
M. White, Mani Ayyar, Tiffany Teng, Ronald Teng, Chia Hui Teng and Hsiou
Hua Huang, Ken Green, Shiray Bangert, Mary Bludnicki, Thomas J. Eich,
Robert Hummel, Aymara Vazquez Casas.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||28|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Regarding [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through

Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments -
(1) Pro Se Notices of Participation) Filers - Patsy Morrow, Diane C.
Haase Survivors Trust, Ralph C. Haase Family Trust,Benjamin Bludnicki and
Mary Bludnicki, Vivienne Lee Rainey Revocable Living Trust, Karen LaPolt,
Emma Basile, Solomon Lafazan, Kathleen A. Ralph and James D. Lyons.|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||29|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Regarding [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments -
(1) Pro Se Notices of Participation) Filers Elizabeth C. Zucco, Walter J.
Fleck and Elizabeth C. Zucco JT, Joe Reiman, Dennis K. Bird and Linda W.
Bird, Wilma R. Adelstein Rev Trust, Stanley Adelstein Trust, Mario Manni
and Marie Manni, Mary A. Bruemmer and Robert E. Bruemmer, Estelle Hoyt,
Gregory Moore.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||30|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Regarding [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments -
(1) Pro Se Notices of Participation) Filers Elizabeth C. Zucco, Walter J.
Fleck and Elizabeth C. Zucco JT, Joe Reiman, Dennis K. Bird and Linda W.
Bird, Wilma R. Adelstein Rev Trust, Stanley Adelstein Trust, Mario Manni
and Marie Manni, Mary A. Bruemmer and Robert E. Bruemmer, Estelle Hoyt,
Gregory Moore, Karl H. Strecker, Suzanne Loyack, Robert Berman, John
Pfohl and Beverly Pfohl JTWROS, Dennis Pegorsch, John E. Forrest, Daniel
S. Reinhardt, Laura E. Harrison TTEE, Robert J. Gentle, Ralph Brown,
Frieberg Family Trust.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||31|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Regarding [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments -
(1) Pro Se Notices of Participation) Filers  Lewis Anthony Sticco,
Serafina Iannelli, Robert L. Stover Living Trust, Elaine S. Nusbaum
Estate, Jerald Usatch TTEE and J. Earl Epstein, TTEE, Gene A. Brolin,
Dale Snelling and Loretta Snelling, Francis D. Westfall, Jr., Irene
Dhein. [DN6107] .|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||32|F|0.40||112.00|
20190402|B113||A104|KCS|Receive and analyze Omnibus Conditional Objection
of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or
Asserted by the Public Buildings Authority, Holders of Public Buildings
Authority Bonds, and Holders of Certain Commonwealth General Obligation
Bonds (Attachments - Exhibit A - Proposed Order) filed by Ad Hoc Group of

General Obligation Bondholders. [DN6099] (42 pgs.).|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||33|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Regarding [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments -
(1) Pro Se Notices of Participation) Filers - Douglas and Heather Greene
Trust, Chittema Reddy Trust, William Erickson, Nysa Fund, The William and
Barbara Herman Family Trust, Eugene P. Borgwardt, Timothy C. Hinkle,
Helen M. Cable, Paul Puschak and Evelyn Baillie.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||34|F|0.10||28.00|2
0190402|B113||A104|KCS|Receive and analyze notice of participation
relative to [4784] Omnibus Objection of (I) Financial Oversight and
Management Board, Acting Through Its Special Claims Committee, and (II)
Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code
Section 502 and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors filed by Liana Rivera Olivieri. [DN6106]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||35|F|1.70||476.00|
20190402|B113||A104|KCS|Receive and analyze Affidavit Submitting
Documents Declaration of Donald Burke in Support of Omnibus Conditional
Objection of the Ad Hoc Group of General Obligation Bondholders to Claims
Filed or Asserted by the Public Buildings Authority, Holders of Public
Buildings Authority Bonds, and Holders of Certain Commonwealth General
Obligation Bonds relative to [6099] Omnibus Conditional Objection of the
Ad Hoc Group of General Obligation Bondholders to Claims Filed or
Asserted by the Public Buildings Authority, Holders of Public Buildings
Authority Bonds, and Holders of Certain Commonwealth General Obligati
filed by Ad Hoc Group of General Obligation Bondholders with Attachments
filed by Ad Hoc Group of General Obligation Bondholders  [DN6101] (209
pgs.).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||36|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments: #
(1) Pro Se Notices of Participation) Filers: Richard Chang, Michael
Dybicz, Robert W. Jensen, Aristides Rodriguez Arroyo, Alfonso Asencio
Seda, Susan Glinski, Roann Altman, Lazarus Revocable Trust, Ahmed R.
Diaz, Stuart A. Lighter and Carol Benderson-Lighter.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||37|F|0.20||56.00|2
0190402|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments- #

(1) Pro Se Notices of Participation). Filers - James A. Grossinger, James
A. Grossinger, Anthony S. Kulawinski, Louis Fata, Flowers Living Trust,
Douglas and Heather Greene Trust, Greene Family Decedents Trust C, Edward
Alexander, Daniel Murray Revocable Trust, Frank Sansone, The Clarice M.
Manske Survivors Trust.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||38|F|0.10||28.00|2
0190402|B113||A103|KCS|Receive and analyze ORDER GRANTING [6084] Motion
to allow Brandon C. Clark to appear pro hac vice, [6085] Motion to allow
Jennifer L. Jones to appear pro hac vice, [6097] Motion to allow Matthew
Triggs to appear pro hac vice, and [6089] Motion to allow Maria DiConza
to appear pro hac vice all signed by J. Taylor Swain.  [DNs 6009 and
6110]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||39|F|0.10||28.00|2
0190402|B113||A104|KCS|Receive and analyze ORDER GRANTING [4411] PUERTO
RICO SALES TAX FINANCING CORPORATION'S SEVENTH OMNIBUS OBJECTION (NON-
SUBSTANTIVE) TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR .
[DN6115]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||40|F|0.10||28.00|2
0190402|B113||A104|KCS|Receive and analyze ORDER GRANTING IN PART [4417]
Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus
Objection (Non-Substantive) To Duplicate Bond Claims. [DN6117]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||41|F|0.50||140.00|
20190402|B113||A104|KCS|Receive and analyze MOTION of the Ad Hoc Group of
General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and
502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to
Omnibus Conditional Objection of the Ad Hoc Group  with Attachment-
Exhibit A - Proposed Order filed by  Ad Hoc Group of General Obligation
Bondholders. [DN6104].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||42|F|0.60||168.00|
20190402|B191||A104|KCS|Receive and analyze finalized Motion to extend
Statute of Limitations under 546 and Notice of Hearing.  File the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||43|F|0.40||112.00|
20190402|B310||A104|AGE|Receive and review 4 notices of
participation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||44|F|2.30||644.00|
20190402|B310||A103|AGE|Review draft of Motion to Toll statute of
limitations under section 546. Receive and review dozens of emails
related to urgent filing required for today.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||45|F|0.20||0.00|20
190402|B410||A105|NNC|Intraoffice meeting with Mr. Kenneth Suria, Esq. to
discuss new consultation regarding immunity.|66-0554116|0.00|Natal,
Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||46|F|0.20||56.00|2
0190403|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 04/02/2019 relative to [4784]
Omnibus Objection of (I) Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachment - (1) Pro Se Notices of Participation) Filers -  Gary F. Ruff
Revocable Trust, Sheryl E. Walker, Marilyn M. Senter Revocable Trust,

Robert Turner, Melanie F. George, Dorothy Grady, Dorothea Laub, Jonathan
L. St. Mary, Richard B. Brown, Luis A. Lopez Sullivan and Dorothy L.
McNaught.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||47|F|0.10||28.00|2
0190403|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 04/02/2019 relative to [4784]
Omnibus Objection of (I) Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachment - (1) Pro Se Notices of Participation) Filers Jack L. Siegel,
Russell R. Reeves and Kathleen C. Reeves. [DN6121]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||48|F|0.30||84.00|2
0190403|B113||A104|KCS|Receive and analyze Order approving [6112]
Stipulation and proposed order to further extend deadlines set forth in
the court's  order entered on 2/14/2019. [DN6121]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||49|F|0.10||28.00|2
0190403|B113||A104|KCS|Receive and analyze Order denying motion for
relief from stay. [DN6122|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||50|F|0.40||112.00|
20190403|B113||A104|KCS|Receive and review email from the US Trustee
relative to our request relative to his objection to advancing payment to
pay for adversary proceeding filings.  Reply to the same forwarding Sunni
P. Beville's email. Receive email from Trustee responding to request.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||51|F|0.10||28.00|2
0190403|B113||A104|KCS|Receive and analyze Autonomy Capital's Motion for
Joinder. [DN6121]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||52|F|0.20||56.00|2
0190403|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 04/02/2019 relative to [4784]
Omnibus Objection of (I) Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachment - (1) Pro Se Notices of Participation) Filers - James Maxwell
and Kay Maxwell, Jeanne M. Munro Trust, Marshall Berman, Alexandre
Zolotarev, Matthew Himmelstein, Mark Radermacher, Rombough Family Trust,
Paul C. DeGregorio, Jane E. Duffy, Donald McDonald, Allen Hart and Andrea
Hart.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||53|F|0.30||84.00|2
0190403|B113||A104|KCS|Telephone call with client concerning local rules
relative to English translations and the Certificate of Service.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||54|F|2.10||588.00|
20190403|B410||A102|AGE|Email exchange regarding Code of Ethics for
lawyers.  Secure certain information needed by the client.  Task Judge
Ojeda with securing additional information.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||55|F|0.30||84.00|2
0190403|B410||A104|AGE|Receive and review 7 notices of participation.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||56|F|1.00||220.00|
20190403|B410||A102|FOD|Research regarding Code of Ethical Conduct as to
legal profesional and whether the Code had been amended after between
2010 and 2014.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||57|F|0.30||84.00|2
0190404|B113||A103|KCS|Receive and analyze certificate of service for
local rules compliance and file the same.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||58|F|0.10||28.00|2
0190404|B113||A104|KCS|Receive and analyze response from UST advising no
objection to advance of moneys in case for filing law suits.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||59|F|0.40||112.00|
20190404|B113||A104|KCS|Receive and analyze Urgent Motion to approve
stipulation between Commonwealth of Puerto Rico and the Puerto Rico
Highways and Transportation Authority Regarding the Tolling of Statute of
Limitations filed by the Oversight Board. [DN6128]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||60|F|0.10||28.00|2
0190404|B113||A104|KCS|Receive and analyze Urgent motion Eleventh Urgent
Consented Motion for Further Extension of Deadlines relative to DN 6065
Order Granting Motion (Attachment- 1 Proposed Order) filed by PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DN6128]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||61|F|0.40||112.00|
20190404|B113||A104|KCS|Receive and analyze Notice of Hearing and Motion
of Individual General Obligation Bondholder (1) to Permit Electronic
Filing by Pro Se Parties, (2) (In the Alternative to "(1)" to Set Up a
Mechanism to Permit Pro Se Parties to File and Serve Papers by Submission
by e-mail to Prime Clerk, (3) to Permit Pro Se Parties to Listen into
Proceedings by Telephone, and (4) to Order the Appointment of a Committee
for Individual and Other Modest-Sized Bondholders. [DN6128] (32
pages)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||62|F|0.20||56.00|2
0190404|B113||A104|KCS|Receive and analyze Notices of Participation by
the following pro se bondholders - Maria T. San Miguel, Charles W. Flood,
Jr., Maria M. De Jesus Montes, Frank Neal Cappas, John Jr. Hughes, Steven
Rose, Judi M. Ross. [DN6127]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||63|F|0.20||56.00|2
0190404|B113||A103|KCS|Receive and analyze email from Carol relative to
Paulian action pleading for the complaint.  Tasked atty. Enrique Enriquez
with draft.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||64|F|0.20||56.00|2
0190404|B113||A103|KCS|Receive and analyze email from Carol Ennis
relative to Urgent Motion to be filed on Monday.  Reply and receive
response relative to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||65|F|0.30||84.00|2
0190404|B310||A104|AGE|Receive and review 6 notices of pro se
participation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||66|F|0.20||56.00|2
0190405|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 4/4/2019 Relative to [4784]
Objection Omnibus Objection of (I) Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and (II) Official

Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of Unsecured
Creditors Filers are - Leslie J. Novick, Sabry Elzohiery and Debbie Iris,
Mayra I. Ramos Roman, Steven Shea and Mary Shea, Ronald J. Galiardo,
Diana Hunter, Kay E. Kunkle, James M. Cole, Dana P. Blanchard and Nancy
Siebert.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||67|F|0.20||56.00|2
0190405|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 4/4/2019 Relative to [4784]
Objection Omnibus Objection of (I) Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of Unsecured
Creditors Filers are - Donald Jay Moore, Carol A. Calvert, Norma A.
Larrimore, Raul Bonnin, Leslie M. Milling, Mira Schachne, Jeana Doring,
Daisy A. Talley, Jeffrey L. Talley and Arlene E. Wollenweber.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||68|F|0.20||56.00|2
0190405|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 4/4/2019 Relative to [4784]
Objection Omnibus Objection of (I) Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of Unsecured
Creditors Filers are - James L. Pluntz, Marylin Gonzalez Toro, Wilson
Ortiz, Lila Attrino, Morrie Markell, James McCafferty, Michael Lurie and
Susan Lurie, Evelyn Martino Gonzalez and Robert Emas.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||69|F|0.20||56.00|2
0190405|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 4/4/2019 Relative to [4784]
Objection Omnibus Objection of (I) Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of Unsecured
Creditors Filers are -   Robert B. Faber, Jerold Weigand, Algrid A.
Aukscunas, Roslyn G. Perler, Sven Comas del Toro and Luz M. Diaz, Kathryn
B. Bolich, Barbara A. Wood, Barbara A. Wood, Robert Pedretti, Fanny
Kobrin and Nathan Kobri.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||70|F|0.10||28.00|2
0190405|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 4/4/2019 Relative to [4784]
Objection Omnibus Objection of (I) Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of Unsecured
Creditors Filers are -   Sloth Equity LLC, Margie Rivera Gutierrez and
Vernon A. Smith. [DN6131] .|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||71|F|0.20||56.00|2
0190405|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 4/4/2019 Relative to [4784]
Objection Omnibus Objection of (I) Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502

and Bankruptcy Rule 3007 filed by Official Committee of Unsecured
Creditors Filers are - Guy Petrillo, Elaine C. Miller, Marie Tordini,
William T. Ventura and Jennifer L. Ventura, Nancy A. Sheridan, Roger R.
Oldenburg and Patricia L. Oldenburg, Dennis A. Kay and  Constance N.
Lighton.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||72|F|0.10||28.00|2
0190405|B113||A104|KCS|Receive and analyze ORDER SETTING BRIEFING
SCHEDULE on [6126] Urgent motion for Entry of an Order Approving
Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico
Highways and Transportation Authority Regarding the Tolling of Statute of
Limitations. [DN6132] .|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||73|F|0.10||28.00|2
0190405|B113||A104|KCS|Receive and analyze JOINT INFORMATIVE MOTION
REGARDING DISCOVERY MATTERS IN CONNECTION WITH THE MOTION OF CERTAIN
SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF
THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY .
[DN6134] .|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||74|F|0.10||28.00|2
0190405|B113||A104|KCS|Receive and analyze ORDER GRANTING [6130] ELEVENTH
URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES relative to
[6065] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY. Related document [4443] MOTION REQUEST FOR
PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS
UNDER UNEXPIRED NON-RESIDENTIAL LEASE. Responses due by 4/15/2019. Reply
due by: 4/23/2019. [DN6133] .|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||75|F|0.10||28.00|2
0190405|B113||A104|KCS|Receive and analyze STIPULATION Withdrawal of
National Public Finance Guarantee Corporations Urgent Motion to Compel
Production of Documents, A Categorical Privilege Log, And Other Relief
from Citigroup Global Markets Inc. relative to [6075]. [DN6135] .|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||76|F|4.30||688.00|
20190405|B180||A102|ESE|Legal research for applicable statutes and
caselaw on Paulian action according to needs provided by Ms. Carol S.
Ennis, and email results to attorney Kenneth Suria.|66-
0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||77|F|0.30||84.00|2
0190405|B310||A104|AGE|Receive and review 6 notices of participation.|66-
0554116|280.00|Estrella, Alberto G.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||78|F|0.30||48.00|2
0190407|B110||A102|ESE|Exchange of emails with attorney Rosa Sierra
regarding questions and background to complete fraudulent transfer
complaint according to applicable statutes and caselaw in Puerto
Rico.|66-0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||79|F|0.30||84.00|2
0190407|B113||A104|KCS|Receive and review draft of motion to compel to be
filed on Monday.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||80|F|0.50||140.00|
20190408|B110||A108|KCS|Telephone conference with US Clerk for PROMESA
case on planning logistics for filing adversary proceedings relative to
the Special Counsel's actions.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||81|F|0.40||112.00|
20190408|B110||A107|KCS|Telephone conference with contact at Brown
Rudnick relative to call from Clerk on case planification of logistics

for filings of adversary proceedings relative to the Special Counsel's actions.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||82|F|0.20||56.00|20190408|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare Jeremy J. Malsam, Mark D. Brook, Dennis D. Kasparek and Dolores M. Kasparek, Margaret Burt Rev Trust, Barbara Roberts Poole, Salvatore Sparacio, Neil A. Rosenberg, Myron F. and Fern Esselman Irrevocable Trust UAD 3/23/2015, Angeline Langerman and Gerald Langerman and Donald J. Viering.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||83|F|0.20||56.00|20190408|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare Douglas R. Robinson, Sandra M. Andrews, Eugene R. Krauss, Ellen Barron, Doris E. Marley and Linda D. Marley, David A. Brown, Telu Ram Bajar, Palley Family Trust, Constellation Capital Management, LLC and Metacapital Mortgage Opportunities Master Fund.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||84|F|0.10||28.00|20190408|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare  Ltd., Metacapital Mortgage Value Master Fund, Ltd., Super Certus Cayman Fund Limited and Michael W. Masters. [DN6140].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||85|F|0.20||56.00|20190408|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments- # (1) Pro Se Notices of Participation). Filersare - Helen Weitman, Pamela R. Larsson, The IBS Turnaround Fund (QP) (A Limited Partnership), The IBS Turnaround Fund, L.P., The IBS Opportunity Fund, Ltd., Cooperativa de Ahorro y Credito de Caparra, Isadore Zaremba, Hugo Taraboletti and Denise M. Taraboletti and Joseph Hydock.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||86|F|0.40||112.00|20190408|B113||A104|KCS|Edit motion for PHV on behalf of Jeffrey Jonas and file the same. [DN6139]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||87|F|0.10||28.00|2
0190408|B113||A104|KCS|Receive and analyze Order from court GRANTING
[6136] Urgent motion for Extension of Deadlines Relative to [6104] Motion
of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy
Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing
Procedures With Respect to Omnibus Conditional Obje filed by Ad Hoc Group
of General Obligation Bondholders. [DN6138]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||88|F|2.40||384.00|
20190408|B113||A102|ESE|New legal research for applicable statutes and
caselaw on Paulian action according to background received from attorney
Rosa Sierra and email to attorney Kenneth Suria with results.|66-
0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||89|F|0.20||56.00|2
0190408|B191||A103|KCS|File Urgent Motion with clerk of court.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||90|F|0.20||56.00|2
0190408|B191||A103|KCS|Draft email to Chambers with copy of filing and
copy of proposed Order in Word document.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||91|F|0.20||56.00|2
0190408|B191||A104|KCS|Draft email to Chambers of J. Swain relative to
our Urgent Motion to authorize discovery and to compel disclosure that we
will file today.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||92|F|0.40||112.00|
20190408|B191||A104|KCS|Receive and analyze draft of Urgent Motion to
authorize discovery and to compel disclosure.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||93|F|0.20||56.00|2
0190408|B191||A104|KCS|Receive and analyze email from Carol Ennis
relative to agreeing to extend time on Motion to toll to Creditor's
Committee until April 12, and regarding the Urgent Motion to authorize
discovery and to compel disclosure. Reply to the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||94|F|0.20||56.00|2
0190408|B191||A103|KCS|Draft email to J. Swain on agreement to extend
time on Motion to toll to Creditor's Committee until April 12.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||95|F|0.20||56.00|2
0190408|B191||A104|KCS|Receive and review email from Carol Ennis with new
stipulation to be notified to the court.  Edit email and send it to J.
Swain with notice to client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||96|F|0.80||224.00|
20190408|B191||A103|KCS|Receive and review email with final draft of
Urgent Motion for Discovery and analyze the same for edits.  File the
same with clerk of court.  Draft email to Chambers with copy of filing
and copy of proposed Order in Word document.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||97|F|0.20||56.00|2
0190408|B191||A103|KCS|Receive and review Statment Supporting the Urgent
Motion from Paul Hastings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||98|F|0.40||112.00|
20190409|B110||A104|KCS|Receive and analyze email from Carol Ennis
including memo to the team relative to my conversation with the Clerk of

the Court about procedures for filing adversary proceedings.  Reply with corrections.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||99|F|0.30||84.00|2 0190409|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are -Walter L. Lovenduski and Gail B. Lovenduski, Stephen V. Odenwald, Kathleen M. Odenwald, Michael A. DeAngelus, Dennis Desmond and Cecily Johnson, Kenneth Meshbesher, Kenneth Cushman, Richard G. Spagnoli, Marlene Scham.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||100|F|0.30||84.00| 20190409|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are -  Arnold Scham, Michael F. Hoey, Batten Trust, Jaye L. Parsons, James D. Mason, Ray W. Standifer, Ray W. Standifer, Ronald E. Belcher, Nancy I. Koenig and Lawrence T. Koenig, Mary Jane Jones.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||101|F|0.30||84.00| 20190409|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are - Janine Bundy, Frances Vitkovich and Mitchell Vitkovich, Richard Horvath, Paul M. Catania.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||102|F|0.30||84.00| 20190409|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers are -Diane Yasgur Revocable Trust, Edward V. Fengya, Cynthia Arnold Cohen, Brugar Enterprises LP, Gary M. Cohen, Valli Hoisl, Richard Woomer, Vladimir Saban, Estate of Charles E. Maley and John F. Cole.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||103|F|0.10||28.00| 20190409|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - #

(1) Pro Se Notices of Participation) Filers are Robert Laughman, Ken
Kirschenbaum Family Trust, Ken Kischenbaum.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||104|F|0.20||56.00|
20190409|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments - #
(1) Pro Se Notices of Participation) Filers are - , Karen Braun, Joshua
Novick, Nevin J. Olson and L. Jesse Kaysen, Carol Hertweck, Gregory
Itenberg, William C. Bryson and Julia Penny Clark, Neil S. Millbauer,
Kevin Bell, Scott D. Reisman and The Hefler Family Trust.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||105|F|0.20||56.00|
20190409|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments - #
(1) Pro Se Notices of Participation) Filers are - , Donald D. O'Brien,
Sandra Henderson, Carol Bearison, Ira C. Carney and Eupha S. Carney,
Susan Crane, Phyllis Beecher and Murray Beecher, Cindy Wade Weathers,
Edward P. De Nicola, Timothy Jay and Carol A. Jensen.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||106|F|0.20||56.00|
20190409|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments - #
(1) Pro Se Notices of Participation) Filers are - William Ferrante and
Donna Ferrante, Eileen D. Malason, Cecilia Davidson, Robert E. Mantell,
Charles W. Boettcher, Jr., Ludwig E. Thibault, Bruce Mahler, Santos
Mulero Sierra and Elizabeth Gonzalez, Diana R. Jirau Rovira and Rene H.
Desrosiers.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||107|F|0.10||28.00|
20190409|B113||A104|KCS|Receive and analyze Order setting briefing
schedule on Urgent Motion at [6143].|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||108|F|0.20||56.00|
20190409|B113||A104|KCS|Receive and analyze Objection of Peter C. Hein to
Joint Motion to Toll the statute of limitations. [6151]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||109|F|0.20||56.00|
20190409|B113||A104|KCS|Receive and analyze Objection to Motion for an
Order Appointing a Committee for Modest-Sized Bondholders Related to 6128
MOTION of Individual filed by Peter C. Hein.  [6164]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||110|F|0.20||56.00|
20190409|B113||A104|KCS|Receive and analyze Objection of Official

Committee of Unsecured Creditors to Motion of Pro Se Individual General
Obligation Bondholder for Order Appointing Committee for Individual and
Other Modest Sized Holders of General Obligation Bonds Related to 6128
MOTION of Individual filed by Peter C. Hein filed by Luc A. Despins.
[6166]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||111|F|0.20||56.00|
20190409|B113||A104|KCS|Receive and analyze Notice of Participation
(General Obligation Bonds) relative to [4784] Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
the following Pro se Participants - Alinelson Robles Robles [6145],
Nelson Robles Diaz [6146, 6147, 6148, 6149, 6150], Adalberto Mendoza
Vallejo [6155], Medelecia Mendoza Vallejo del Valle. [6157]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||112|F|0.10||28.00|
20190409|B113||A104|KCS|Receive and analyze Order referring Urgent Motion
at [6143] to Magistrate Judge.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||113|F|0.30||84.00|
20190409|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments - #
(1) Pro Se Notices of Participation) Filers are - Craig A. Schecker,
Daniel Adam Dziak, Mary J. Frank, Accord International, Diane L. Hull,
John C. Durling and Jerry F. Durling, Sherri L. Ortolani, Lucille M.
Stone, Connie M. Vorhees and Scott Yasgur Irrevocable Trust.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||114|F|0.20||56.00|
20190409|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments - #
(1) Pro Se Notices of Participation) Filers are - Anne A. Fulbright,
Thomas Regan, Edward V. Fengya, Angel Lopez Ramirez, Vincent Mazzella and
Susan Mazzella, Gilberto Hanke, Janice J. Grogan, Gunther Glaser, Anthony
J. Gadient and Angelo Piro.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||115|F|0.30||84.00|
20190409|B160||A104|KCS|Receive and review email from fee counsel and
reply to the same.  Tasked Carlota and Joann with additional
information.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||116|F|0.80||224.00
|20190410|B110||A104|KCS|Read and respond to emails from Angela
Papalaskaris relative to conference call tomorrow and statute of
limitations.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||117|F|0.20||56.00|
20190410|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured

Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachment- #
(1) Pro Se Notices of Participation), the filers are - Range Landscape
Inc., Brian Vito, Richard Cohen, Luz Annette Pasarell, Paul R. Erickson,
Donald Bannett, Gail Barton, Knop Marital Trust, Gregory S. Nield, Daniel
W. Brunton and Carol Pryor Brunton.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||118|F|0.20||56.00|
20190410|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachment- #
(1) Pro Se Notices of Participation), the filers are -  May Harris, David
Steiner, CR Vest, Sally Klinck Living Trust, Christopher James Klinck
Trust, Gary K. Klinck Insurance Trust, Jan M. Klinck Living Trust, Helen
Sherwood, Samuel E. Cody and Daniel Richards.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||119|F|0.20||56.00|
20190410|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachment- #
(1) Pro Se Notices of Participation), the filers are -  Fenton R. Young
and Patricia Young, Trust James Hennessy, Theresa Monteferrante, Annmarie
Martin - POA Frank J. Savine, Edward J. Nolan III, Kevin Bannett, David
Carr, Lisa J. Posillico, Gloria R. Cecere and Agatha M. Whelpley.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||120|F|0.40||112.00
|20190410|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachment- #
(1) Pro Se Notices of Participation), the filers are -  Paul Shaman,
Howard Kenner, Martha Lynn Inglis, Alan B. Hamerman, Liza Castles, Sy
Mayerson and Edi Mayerson. [DN6174].|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||121|F|0.10||28.00|
20190410|B113||A104|KCS|Receive and analyze Notice of Participation
(General Obligation Bonds) Relatie to 4784 Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by
Official Committee of Unsecured Creditors filed by AMBAC ASSURANCE
CORPORATION. [DN6169]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||122|F|0.10||28.00|
20190410|B113||A104|KCS|Receive and analyze urgent motion requesting
extension of briefing schedule [6170] and order granting the same
[6172].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||123|F|0.20||56.00|
20190410|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachment- #
(1) Pro Se Notices of Participation), the filers are - William Denio,
Wedgewood Tacoma LLC, Claire Adelman, Sharon L. Miller, Debra Freund,
Dorothy DeGaeto, Elizabeth M. Rogers, Adam Amsterdam, Martin Rubenstein
and Rafael A. Quinones Soto.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||124|F|4.30||1204.0
0|20190410|B180||A103|AGE|Review and analyze various versions of the
draft Complaint for Avoidance of Transfers.  Conduct research.  Discuss
with team and provide Kenneth C. Suria with feedback.  Email exchanges
with Brown Rudnick team, particularly related to additional cause of
action.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||125|F|0.30||84.00|
20190410|B180||A103|KCS|Read and edit fraudulent transfer memorandum by
Enrique.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||126|F|1.50||420.00
|20190410|B180||A103|KCS|Further research and revisions on Count II.
Emails exchange with Rosa Sierra and Tristan Axelrod and others.
Suggested language for different counts.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||127|F|0.50||140.00
|20190410|B180||A103|KCS|Read and revise the text of Count III and made
suggestions as to Count II.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||128|F|3.30||726.00
|20190410|B180||A102|NNC|Legal research and analysis on statute of
limitations for breach of fiduciary duties.|66-0554116|220.00|Natal,
Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||129|F|3.00||480.00
|20190410|B180||A102|ESE|Continuing of new legal research for applicable
statutes and caselaw on Paulian action according to background received
from attorney Rosa Sierra and email to attorney Kenneth Suria with
results.|66-0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||130|F|1.00||160.00
|20190410|B180||A104|ESE|Receive and review exchange of emails between
co-counsels and Ms. Carol Ennis and attorneys Rosa Sierra, Tristan
Axelrod and Angela Papalaskaris regarding different versions of drafts of
Puerto Rico Form Constructive Transfer Complaint, Puerto Rico Tolling
Cover Letter and Puerto Rico Office of the Comptroller.|66-
0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||131|F|1.40||224.00
|20190410|B180||A102|ESE|Legal research on three-year statute of
limitations regarding breach of fiduciary duty claim under Puerto Rico
law and email to attorney Kenneth Suria with results.|66-
0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||132|F|1.00||0.00|2
0190410|B180||A104|FOD|Revise draft of Adversary Complaint to avoid and
recover constructive fraudulent transfers.|66-0554116|0.00|Ojeda Diez,
Francisco|AS|[]

20190430|501959|1600|01001|68749.65|20190401|20190430|||133|F|0.30||84.00|
20190411|B113||A104|KCS|Receive and analyze Objection to Related document
[6104] MOTION of the Ad Hoc Group of General Obligation Bondholders,
Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007,
Establishing Procedures With Respect to Omnibus Conditional Objection of
the Ad Hoc Group of General Obligation Bond. [DN6181]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||134|F|0.20||56.00|
20190411|B113||A104|KCS|Receive and analyze Objection to Related
document[6118] Joint MOTION to Toll 11 U.S.C. Sec. 546 Statute of
Limitations filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt
Coalition. [DN6182]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||135|F|0.30||84.00|
20190411|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments - #
(1) Pro Se Notices of Participation). The filers are - Emeida Flores
Carlo, Barbara A.T. Fields Saranna Temple Family Trust, Ernesto Padilla,
Wanda M. Conde Silva, Sam Allison, Paul Herbert, Anthony Michael
Muscolino III, Ruperto J. Robles and Ana Belen Fizias, Lotte
Gagliardotto, Leopold Montanaro (Amended) [DN6189]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||136|F|0.10||28.00|
20190411|B113||A104|KCS|Receive and analyze ORDER SCHEDULING ADDITIONAL
BRIEFING OF URGENT MOTION FOR ENTRY OF AN ORDER APPROVING STIPULATION
BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS.
Related document:[6126] Urgent motion for Entry of an Order Approving
Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico
Highways and Transportation Authority Regarding the Tolling of Statute of
Limitations. [DN6190].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||137|F|0.20||56.00|
20190411|B113||A104|KCS|Receive and analyze Peter Hein's objection to
tolling motion.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||138|F|0.50||140.00
|20190411|B180||A106|KCS|Telephone call with client concerning with
Angela Papalaskaris relative to strategy for the adversary proceedings
and research project on GDB immunity and other matters.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||139|F|2.50||550.00
|20190411|B180||A104|NNC|Initial legal assessment on additional topics
related to government immunity.|66-0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430|||140|F|0.20||56.00|
20190412|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #

(1) Pro Se Notices of Participation). Filers are - , Delio A. Cacho,
Shirley Hanna, Ronald Micci, Ellen S. Buchwalter, Charles E. McCalla,
Irene Eelkema, Gerald Dickerson, Stephen Falcigno, Joan Galiardi, May,
Francois and Matthew JTWROS.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||141|F|0.20||56.00|
20190412|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation). Filers are - Mitchell Sussman,
William H. Tucker Rev. Trust, Lula Charline Tucker Trust, Judy M. Tucker
Rev. Trust, Carmen J. Sanchez, Maria Zeno Annexy, Sucn Juan Llompart. .
[DN6213].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||142|F|0.10||28.00|
20190412|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments -#
(1) Pro Se Notices of Participation). The filers are - Shirley E. Snitzer
Rev Trust and Irene Randazzo.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||143|F|0.20||56.00|
20190412|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments -#
(1) Pro Se Notices of Participation). The filers are -  Gaylord S. Kent
(Amended), Eleanor T. Spengler, Michael C. Harris, Alan Paplham and
Marlene Paplham, Michael G. Simon, Rhoderick Harrison, Barbara E. Ross,
Thomas Holtmeyer, Jeffrey M. Hesse, Patricia A. Peery and Roy L.
Peery.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||144|F|0.20||56.00|
20190412|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments -#
(1) Pro Se Notices of Participation). The filers are -  Larry Harrenstein
and Julie Harrenstein, Helen Paders Berkson Revocable Trust, Melvin Ramos
Biaggi, Lawrence Szostak, Lawrence Szostak and Lillian Szostak, Wilson
Rivera Ortiz, Humberto Aleman, Edward F. Schultz, Jr., David De Sutter,
The Harold Berkson By Pass Trust. [DN611]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||145|F|3.60||1008.0
0|20190412|B113||A104|AGE|Detailed review of Puerto Rico Avoidance Action
Targets (multiple separate lists).  Search for and include information
from the Puerto Rico Department of State.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||146|F|0.10||28.00|
20190412|B113||A104|KCS|Receive and analyze Objection to Urgent Motion of
the Finacial Oversight and Management Board of Puerto Rico for Entry of
and Order Under Bankruptcy Rules 1007 (i) and 2004 Authorizing Discovery
and Compelling Disclosure of Lists of Security Holders Related
document:[6143] Urgent motion with Notice, for an Order under Bankruptcy
Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of
Lists of Security Holders. [6193]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||147|F|0.10||28.00|
20190412|B113||A104|KCS|Receive and analyze RESPONSE to Motion Relative
to [6143] Urgent motion with Notice, for an Order under Bankruptcy Rules
1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists
of Security Holders filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico.
[6195]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||148|F|0.10||28.00|
20190412|B113||A104|KCS|Receive and analyze Objection to Urgent Motion of
the Financial Oversight and Management Board of Puerto Rico for Entry of
and Order Under Bankruptcy Rules 1007 (i) and 2004 Authorizing Discovery
and Compelling Disclosure of Lists of Security Holders Related
document:[6086] Urgent motion with Notice, for an Order under Bankruptcy
Rules 1007(I) and 2004 Authorizing pursuing causes of action. [6216]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||149|F|0.20||56.00|
20190412|B113||A104|KCS|Receive and analyze motions for Debtors' 9th
Omnibus Motion for Approvlal of automatic stay [4866] by FOMB [6219].|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||150|F|0.20||56.00|
20190412|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments -#
(1) Pro Se Notices of Participation). The filers are - Carlos L. Suarez,
Edward C. Gibney and Lorraine P. Gibney, Bernard M. Weintraub Decedent
Trust, Black Diamond Credit Strategies Master Fund, Ltd., Stone Lion
Portfolio L.P., Gregory A. Hanley and Sarah Hanley, Robin Mintz, Dorothy
L. Carstens Fam T FBO Barbara L. Farrow.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||151|F|0.20||56.00|
20190412|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation). Filers are - Robert Kazmierski,
Peter G. Brown, Elliot Asset Management, Dennis M. Taylor Revocable
Trust, Ward Johnson, Pedro Rivera Colon, Joyce McKinney, Benjamin
Randazzo, Marguerite Coleman Kemen and Miguel A. De Jesus Cabrera.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||152|F|0.10||28.00|
20190412|B113||A104|KCS|Receive and analyze ORDER GRANTING [6188] Second
Urgent Consented Motion for Extension of Deadlines filed by COMMONWEALTH
OF PUERTO RICO. Related document [5699] Motion for Relief From Stay Under
362 [e]. [6206]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||153|F|0.30||84.00|
20190412|B180||A104|KCS|Receive and analyze list for conflicts check.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||154|F|5.00||475.00
|20190412|B180||A104|CB|Review and analyze list of Corporation in the PR
State Department site in order to identify the type of business for
avoidance actions.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||155|F|1.30||286.00
|20190412|B180||A102|NNC|Continue with new legal research requested on
immunity topic.|66-0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||156|F|4.00||380.00
|20190412|B180||A104|CB|Analyze and review on the State Department site
Corporations that are from the Government, Religious, Non-for- Profit and
Charity of the Appendix 2 for avoidance actions.|66-
0554116|95.00|Bonilla, Carolina|OT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||157|F|2.00||190.00
|20190412|B180||A104|CB|Translated from English to Spanish the Tolling
Agreement Cover Letter.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||158|F|0.30||0.00|2
0190412|B310||A104|KCS|Receive and analyze correct translation of tolling
letter in Spanish.|66-0554116|0.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||159|F|0.30||84.00|
20190412|B310||A104|KCS|Receive and verified the three lists of entities
to determine if non-for-profit.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||160|F|0.30||84.00|
20190412|B310||A104|KCS|Receive and analyze Memorandum with
recommendations for the Board.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||161|F|1.60||448.00
|20190412|B310||A104|KCS|* Receive and analyze Appendix 3 for nonprofit,
religious or governmental entities.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||162|F|1.40||392.00
|20190413|B180||A104|AGE|Detailed review of additional list of Avoidance
Action Targets.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||163|F|1.80||504.00
|20190414|B180||A104|AGE|Continue detailed review of additional list of
Avoidance Action Targets.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||164|F|8.00||2240.0
0|20190414|B180||A104|KCS|Receive and review email from Rosa Sierra and
began reviewing the Excel table with additional entities to be sued.
Determine which were government or non-profit on 430 entities by
researching the Dept. of State database and othe internet sites for the
entities.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||165|F|0.20||56.00|
20190415|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule

3007 filed by Official Committee of Unsecured Creditors (Attachments (1)
Pro Se Notices of Participation) Filers are  Lee Einbinder, Thomas E.
Ryan, Donald R. Blackwell, Timothy Sampson, Jose M. Ocasio and Gladys
Melendez, James J. Broussard, Kristine Dees, Alice Odenwald and Angela
May.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||166|F|0.20||56.00|
20190415|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments (1)
Pro Se Notices of Participation) Filers are Jeffrey Moores, Sylvia
Deutsch, Clara R. Houdek, Mitchell Robert Fields, Pamela A. Roeming, Ross
Family Trust, Lauren Ray Kingery, Betty W. Fantle, Massry Family LLC and
Billy B. Best.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||167|F|0.20||56.00|
20190415|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments (1)
Pro Se Notices of Participation) Filers are Doris Schwartz, Myra Shulkes,
Ronald C. Nienas, Richard Gorman and Irene Gorman, Kenneth Panke, ADK
Soho Fund LP, Virgil Grubbe, Carol Storch and Brigade Capital Management
LP.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||168|F|0.20||56.00|
20190415|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments (1)
Pro Se Notices of Participation) Filers are Hector L. Rivera and Enelia
Russe, Enelia Russe Cordero, The Hector Morales Santiago Retirement Plan,
The Alicia Oyola Trust, The Jose J. Adaime Maldonado Retirement Plan, The
Noelia Ramos Rivera Retirement Plan, The United Surety & Indemnity CODEF
COM FBO, Frederick Millan and The Xiomarie Negron Retirement Plan.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||169|F|0.10||28.00|
20190415|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments (1)
Pro Se Notices of Participation) Filers are  Luis A. Aponte Valderas,
Sonia E. Acosta Martino and Miguel R. Correa Cestero. [DN3236]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||170|F|0.20||56.00|
20190415|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through

Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments (1)
Pro Se Notices of Participation) Filers are Sylvia Blumenfeld, Ronald
Linde, James M. Kidd, Maritjan Ribic and Wayne Sommers, Wayne R. Sommers
and Zenka Sommers, Marie L. Papp, Jonathan Miller and Stacy Miller,
Eileen Draudin, Jane W. Pegel, Rose A. Gardella and Stephen G.
Gardella.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||171|F|0.20||56.00|
20190415|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments (1)
Pro Se Notices of Participation) Filers are - Ramonita Santaella Franco,
Joyce E. MacLennan, Willa Louise Cather, Olvin R. Martinez Cruz, Carolyn
DeLong, Juan Vidal Cruz, William E. Shipley, Donnie W. Litton, Charles B.
Bitler and Mary Ann Bitler, Ivan D. Smith and Dana Y. Smith.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||172|F|0.20||56.00|
20190415|B113||A104|KCS|Receive and analyze Urgent Unopposed Motion to
Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of
an Order Approving Stipulation Between the Commonwealth of Puerto Rico
and the Puerto Rico Highways and Transportation Authority Regarding the
Tolling of Statute of Limitations. [6249]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||173|F|1.50||420.00
|20190415|B180||A104|AGE|Detailed analyze of 5th list of Puerto Rico
Avoidance Action Targets.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||174|F|2.40||228.00
|20190415|B180||A104|YV|Search on several goverment agencies data base to
identify the address of the following people and entities Metro Center
Associates, Servicio de Transportacion Juan Carlos Inc., Albizael
Rodriguez Monta-ez, Corp. de Serv. de Salud - this sounds like a N-F-P.
If it is I don't need an address, Luz M. Carrasquillo Flores, Margarita
Hurtado Arroyo, Maura I. Martinez Torres, Providencia Cotto Perez, R
Cordova Trabajadores Sociales CSP, Ramon E. Morales, Ricardo Estrada
Maisonet and S & L Development S.E.  Analyze the information gathered and
send a report with it.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||175|F|3.40||748.00
|20190415|B180||A102|NNC|Legal research and analysis on additional
questions regarding immunity and Act 104 as requested by client.|66-
0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||176|F|3.20||512.00
|20190415|B180||A102|ESE|Legal research for statutes and caselaw in
relation to Government Development Bank Act as requested by client..|66-
0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||177|F|0.30||84.00|
20190415|B191||A104|KCS|Edit draft of informative motion in compliance
with DN 6240.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||178|F|0.20||56.00|
20190415|B191||A103|KCS|Receive and analyze order at DN 6240 regarding

procedures for attendance, participation and observation of April 24-25,
2019, Omnibus Hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||179|F|1.40||392.00
|20190415|B191||A103|KCS|Receive and analyze Objection to Related
document: 6099 MOTION Omnibus Conditional Objection of the Ad Hoc Group
of General Obligation Bondholders to Claims Filed or Asserted by the
Public Buildings Authority, Holders of Public Buildings Authority Bonds,
and Holders of Certain Commonwealth General Obligati filed by Ad Hoc
Group of General Obligation Bondholders, 6104 MOTION of the Ad Hoc Group
of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a)
and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to
Omnibus Conditional Objection of the Ad Hoc Group of General Obligation
Bondh filed by Ad Hoc Group of General Obligation Bondholders.
[DN6254]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||180|F|0.10||28.00|
20190415|B191||A103|KCS|Receive and analyze ORDER GRANTING [6249] Urgent
Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent
Motion for Entry of an Order Approving Stipulation Between the
Commonwealth of Puerto Rico and the Puerto Rico Highways and
Transportation Authority  [DN6260]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||181|F|0.20||56.00|
20190415|B191||A103|KCS|Receive and analyze Objection of Official
Committee of Unsecured Creditors to Motion of Ad Hoc Group of General
Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and
Bankruptcy Rule 3007, Establishing Procedures with Respect to Omnibus
Conditional Objection to Claims Filed or Asserted by The Public Buildings
Authority, Holders of Public Buildings Authority Bonds, and Holders of
Certain Commonwealth General Obligation Bonds Related document [6104].
[DN6261]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||182|F|0.20||56.00|
20190415|B191||A103|KCS|Receive and analyze Objection to and Preliminary
Response to the Motion of the Ad Hoc Group of General Obligations
Bondholders Establishing Procedures with Respect to the Omnibus
Conditional Objection of the Ad Hoc Group of General Obligation
Bondholders to Claims Filed or Asserted by the Public Buildings
Authority, Holders of Public Buildings Authority Bonds, and Holders of
Certain Commonwealth General Obligations Bonds Related document [6099]
MOTION Omnibus Conditional Objection of the Ad Hoc Group of General
Obligation Bondholders to Claims Filed or Asserted by the Public
Buildings Authority, Holders of Public Buildings Authority Bonds.
[DN6263]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||183|F|0.40||112.00
|20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection
to Claims TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE
COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS.
[DN6269]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||184|F|0.40||112.00
|20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection
to Claims TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE
COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS. [DN6272]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||185|F|0.40||112.00
|20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection

to Claims TWENTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO
RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO SUBSEQUENTLY AMENDED
CLAIMS. [DN6271]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||186|F|1.10||308.00
|20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection
to Claims Twenty-Fifth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico to Exact Duplicate Claims. [DN6274] (240
pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||187|F|1.10||308.00
|20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection
to Claims TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE
COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS. [DN6273] (241
pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||188|F|1.10||308.00
|20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection
to Claims TWENTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE
COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS. [DN6275] (236
pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||189|F|0.90||252.00
|20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection
to Claims TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE
COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS [DN6276] (163
pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||190|F|0.30||84.00|
20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection to
Claims Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto
Rico Highways and Transportation Authority to Exact Duplicate Claims.
[DN6277]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||191|F|1.10||308.00
|20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection
to Claims Twenty-Ninth Omnibus Objection (Non-Substantive) of the
Employees Retirement System of the Government of the Commonwealth of
Puerto Rico to Exact Duplicative Claims. [DN6278] (243 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||192|F|0.50||140.00
|20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection
to Claims Thirtieth Omnibus Objection (Non-Substantive) of the Employees
Retirement System of the Government of the Commonwealth of Puerto Rico to
Exact Duplicative Claims. [DN6279] ( 100 pgs.)|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||193|F|1.00||280.00
|20190415|B191||A103|KCS|Receive and analyze Objection to the Motion
Establishing Procedures with Respect to the Omnibus Conditional Objection
of the Ad Hoc Group of General Obligation Bondholders and Omnibus
Conditional Objection (Limited Objection and Reservation of Rights)
Related document: 6099 MOTION Omnibus Conditional Objection of the Ad Hoc
Group of General Obligation Bondholders to Claims Filed or Asserted by
the Public Buildings Authority, Holders of Public Buildings Authority
Bonds, and Holders of Certain Commonwealth General Obligati filed by Ad
Hoc Group of General Obligation Bondholders, 6104 MOTION of the Ad Hoc
Group of General Obligation Bondholders, Under Bankruptcy Code Sections
105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With
Respect to Omnibus Conditional Objection of the Ad Hoc Group of General

Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders.
[DN6255] (91 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||194|F|0.30||84.00|
20190415|B191||A103|KCS|Receive and analyze Debtor's Omnibus Objection to
Claims TWENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE
COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS. [DN6270]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||195|F|0.40||112.00
|20190415|B191||A104|KCS|Receive and analyze email from Carol Ennis and
analyze reply to the opposition to urgent motion and its proposed order.
Draft email to client with changes.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||196|F|0.40||112.00
|20190415|B191||A104|KCS|Receive and analyze email from Carol Ennis and
analyze reply to the opposition to urgent motion [6143] and its proposed
order and file the same. [6248]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||197|F|0.40||112.00
|20190415|B191||A104|KCS|Receive and analyze multiple emails
correpondence with Rosa and Carol Ennis relative to missing defendats and
other matters involving addresses of certain defendants.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||198|F|0.20||56.00|
20190415|B310||A104|AGE|Receive and analyze 4 notices of
participation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||199|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are -  Christopher W. Fetter
and Lula R. Fetter, Patrick C. Gallagher, Greenlight Capital Offshore
Partners, Greenlight Capital LP, Greenlight Capital Qualified LP,
Solosglas Investments LP, Greenlight Capital Offshore Masters Ltd. and
Greenlight Capital Investors LP.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||200|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are -  Marlene G. Rotondo-
Gregory, Stephen J. Ziffer, Eric McAlister, Jean Van Lehn Living Trust,
William E. Lee, Alfonso Fernandez, Bernard M. Weintraub Decedent Trust,
Carlos A. Sola Aponte, Lizette Sola Aponte and Juan J. Sola Aponte.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||201|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured

Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are - Robert S. Grande, Gary
M. Koocher, Ronald Pederson and Cynthia Pederson, James B. Lloyd, Mark
Anthony Eidlin, James E. Bailey, Shirley Peddicord, Randolph Marshall,
Susan Tamowitz and Joseph Knies.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||202|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are -  Macil F. Bracksieck,
Barbara A. Peters Roberts, Clement and Karen Arrison Trust, Neil
Scholnick, Herbert K. McGinty, Vicki M. Porter, Peter Bondra, Richard
Stark and Sharla Stark, AP Anderson and Mable Anderson and Gary
Gesmonde.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||203|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are - Ruth C. Nelson, V.
LeReoy Coleman, Remo Vigano, Thomas H. McCamy, Shirley E. Adams, Thomas
M. Adams, Morris E. Johnson, Jr. and Martha F. Johnson, Wayne W. Cook,
Clarivett Sanchez and Mark Allen Barmes.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||204|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are - Mitchell Weiner,
William J. Barrett Jr., Claire G. Russo, Doreen Trontell, Gwen C.
Derryberry, Patricia Blumberg, Robert C. Blumberg, Christy M. Hensley,
Cherylon M. Winnigham and Mark Winnigham and Gale M. Nachtigal.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||205|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are - Carolyn D. Lindsey,
Laverna Render, Jean Ann Pepin, Corinne LaPayover, Clayton B. Seely,
Bernard Gradoville and Kathleen Gradoville, Rick Evans, Edward L. Weber,

Arthur J. Sebesta II and Richard Turner.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||206|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are - Kenton T. Harrison,
Harvey B. Draughn, William Betten and Judith Betten, Blake R. Patterson
and Ellen M. Jackson, Myra Cohen, Vincent Mazzella and Susan Mazzella,
Gary E. Lawrence and Karen M. Lawrence, Ed Salazar, Patricia Danzig and
Fall Creek Management.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||207|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are - Elvira J.
Froehlinger, Vira J. Froehlinger, Marshall D. O'Neill, Theodore Zaleski,
Beverly A. Finley, Arthur Samodovitz, Andrew J. Lischin, Marie L. Papp,
Mitchell R. Fields and Patricia A. Chessa.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||208|F|0.20||56.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are - Jennie R. Maltbie,
Joseph A. Miles, Jacqueline F. Monk, Hanna Family Trust, Gerald Shulman
Revocable Trust, Enrique Rodriguez Paz, Edward J. Olivari, Giacomo Pata
and Maria Pata, Richard E. Lopez and Mitchell A. Weiner.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||209|F|0.10||28.00|
20190416|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation) Filers are - Awilda Valle, and
Cantor-Katz Collateral Monitor LLC.  [DN6300]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||210|F|0.30||84.00|
20190416|B113||A104|KCS|Receive and analyze Order from Mag. Dein setting
briefing schedule on Urgent Motion.  File the same with court.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||211|F|0.30||84.00|
20190416|B113||A104|KCS|Receive and analyze Amended Order from Mag. Dein

setting briefing schedule on Urgent Motion.  File the same with
court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||212|F|0.20||56.00|
20190416|B113||A106|KCS|Receive and analyze Order from Mag. Dein setting
briefing schedule on Urgent Motion. [DN6292]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||213|F|0.10||28.00|
20190416|B113||A104|KCS|Receive and analyze Order further extending
briefing schedule with respect to potential motion by Official Committee
of Unsecured Creditors seeking Appointent of Trustee.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||214|F|0.30||84.00|
20190416|B113||A104|KCS|Receive and analyze Joint Motion for Expedited
Consideration of Urgent joint Motion approving Stipualtion, pursuing
Commonwealth causes of action and briefing schedule submitted by Official
Committee of Unsecured Creditors.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||215|F|0.40||112.00
|20190416|B113||A104|KCS|Receive and analyze Joint Motion for Entry of
Order approving Stipulation related to Joint Prosecution of Debtor Causes
of Action.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||216|F|0.70||196.00
|20190416|B113||A104|KCS|Receive and analyze Supplemental Response to
Debtor's Objection to Claims (Number(s): 10701) relative to [4417] MOTION
Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus
Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO
SALES TAX FINANCING CORPORATION.  [DN6283] (total 110 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||217|F|0.10||28.00|
20190416|B113||A104|KCS|Receive and analyze ORDER GRANTING 6257 URGENT
Joint Motion of Official Committee of Unsecured Creditors, Financial
Oversight and Management Board, and Its Special Claims Committee, to
Further Extend Briefing Schedule With Respect to Potential Motion By
Official Committee of Unsecured Creditors Seeking Appointment of Trustee
to Pursue Causes of Action. Section 926 Motion due by 4/17/2019 at 9:30
AM  (AST). Hearing on Motion set for 4/24/2019 at 09:30 AM  (AST) at
Clemente Ruiz-Nazario Building before Judge LAURA TAYLOR SWAIN. Signed by
Judge Laura Taylor Swain on 4/16/2019.  [DN6285]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||218|F|0.20||56.00|
20190416|B113||A106|KCS|Receive and analyze ORDER relative to 6199 Urgent
Request for Immediate Status Conference filed by the Bondholders.
Conference held on 04/12/2019 before Magistrate Judge Judith G. Dein.
Motions to compel due by 4/15/2019 and 4/16/2019. Responses due by
4/19/2019 at 10:00 AM  . Replies due by: 4/22/2019 at 5:00 PM. Motions to
compel will be heard at the Omnibus Hearing set for 04/24/2019 .
[DN6294]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||219|F|0.30||84.00|
20190416|B113||A106|KCS|Receive and analyze ORDER GRANTING Urgent Joint
Motion [6306] for (A) Expedited Consideration of Urgent Joint Motion for
Entry of Order Approving Stipulation and Agreed Order by and Among
Financial Oversight and Management Board, Its Special Claims Committee,
and Official Committee of Unsecured Creditors Related to Joint

Prosecution of Debtor Causes of Action.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||220|F|0.20||56.00|
20190416|B113||A106|KCS|Receive and analyze BNY's supplemental objection
to SCC's Urgent Motion at [6143]. [DN 6321]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||221|F|0.20||56.00|
20190416|B113||A106|KCS|Receive and analyze US Bank's supplemental
objection to SCC's Urgent Motion at [6143]. [DN 6322]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||222|F|0.20||56.00|
20190416|B113||A106|KCS|Receive and analyze Bank of America's
Supplemental Response elative to [6143] Urgent motion with Notice, for an
Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and
Compelling Disclosure of Lists of Security Holders. [DN 6323]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||223|F|0.30||84.00|
20190416|B180||A104|KCS|Receive and analyze email from Anela Papalaikas
relative to questions pertaining researchby her associate.  Reply to the
email advising will analyze cases and reply.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||224|F|0.30||84.00|
20190416|B180||A104|KCS|Receive and analyze email from Angela
Papalaskaris relative to questions pertaining research by her associate.
Reply to the email advising will analyze cases and reply.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||225|F|0.60||168.00
|20190416|B180||A106|KCS|Receive and analyze email with request for new
assignement on defense of unclean hands and damages theory of deepening
insolvency. Telephone call with Angela Papalaskaris relative to new
issues she wants us to reasearch.  Task Francisco Ojeda with
assignment.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||226|F|1.50||330.00
|20190416|B180||A104|NNC|Continue with legal research and analysis for
new legal questions referred by Mrs. Angela Papalaskaris, Esq.|66-
0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||227|F|1.50||330.00
|20190416|B180||A103|NNC|Review and edits to draft of legal memorandum
prepared by Mr. Enrique Enriquez, Esq.|66-0554116|220.00|Natal,
Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||228|F|1.50||330.00
|20190416|B180||A102|NNC|Initial legal research and analysis for new
legal consultation referred on Statute of Limitations for Professional
Liability cases.|66-0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||229|F|3.20||512.00
|20190416|B180||A102|ESE|Continuation of legal research for additional
questions in relation to Government Development Bank Act and exchange of
emails with attorneys Neysha Natal and Kenneth Suria with results.|66-
0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||230|F|3.60||792.00
|20190416|B180||A102|FOD|Pursuant to clients request, research on unclean
hands and deepening insolvency doctrines in Puerto Rico.  Research on how
these doctrines have been applied by Puerto Rico Courts, both at the
local and federal level.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||231|F|0.40||112.00
|20190416|B191||A106|KCS|Receive and analyze and file Amended Certificate
of Service. [6308]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||232|F|0.40||112.00
|20190416|B191||A106|KCS|Receive and analyze motions and filed at [DN6305
and 6306] and file Certificate of Service. [6301]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||233|F|0.40||112.00
|20190416|B191||A103|KCS|Receive and review three letters with their
respective agreements to toll the statute of limitations.  Sign and send
to three parties.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||234|F|0.30||84.00|
20190416|B310||A104|AGE|Receive and review 6 notices of
participation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||235|F|0.30||84.00|
20190416|B310||A104|AGE|Receive and review 7 notices of
participation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||236|F|1.30||364.00
|20190416|B310||A103|AGE|Receive and analyze draft proposed Stipulation
with Unsecured Creditor's Committee.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||237|F|0.80||224.00
|20190417|B110||A103|KCS|Telephone conferene with chief clerk of the
court relative to logistics for the filings of the adversary proceedings.
Draft email to Carol Ennis, Sunni Beville and Angela Papalaskaris with
summary of the conference.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||238|F|0.20||56.00|
20190417|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court pertaining to [4784] Objection
Omnibus Objection of (I) Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachments # (1) Pro Se Notices of Participation). Filers are - Gale
Cannan Campisi, Eric MacLennan, Edwin Rand, Lenore S. Sussman, David
Sackin, George Altonjy, Trudy Frohlich, Gary Thane Bryant, Robert
Kazimour and Maureen Tanzer.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||239|F|0.20||56.00|
20190417|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court pertaining to [4784] Objection
Omnibus Objection of (I) Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachments # (1) Pro Se Notices of Participation). Filers are -  Ira
Tanzer, Beverly Holmes, William Ralph Woodard, Marian Hirschler, Deborah
Pace, Ira H. Levy, Pamela Heidner, Eleanor Perlman, The Lee Family Trust,
Janet Lee Smith. [DN 6340]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||240|F|0.20||56.00|
20190417|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court pertaining to [4784] Objection
Omnibus Objection of (I) Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and

Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachments - # (1) Pro Se Notices of Participation) Filers: Justin J.
Karl, Douglas A. Pickarts, Samantha Blair Goldman Irrev Trust Agreement
FBO, Joshua David Steinberg Irrev Trust Agreement FBO, Rachel Dawn
Trobman Irrev Trust Agreement FBO, ICBC Financial Services LLC, FCO
Special Opportunities (A1) LP, LMAP 903 Ltd. and Fundamental Credit
Opportunities Master Fund LP.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||241|F|0.20||56.00|
20190417|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court pertaining to [4784] Objection
Omnibus Objection of (I) Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachments - # (1) Pro Se Notices of Participation) Filers: Ann Harris,
Guillermo L. Martinez GM Security Technologies Inc., St. James Security
Services LLC, Sucesion Isaias F. Martir Soto, Dr. Luis E. Gonzalez, Tomas
Correa Acevedo, Ronald Di Pietra and Mia Di Pietra, Gabriel Miranda
Ramirez, Laura Plaza and Gabriel Miranda Target.  [DN 6352]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||242|F|0.20||56.00|
20190417|B113||A103|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court pertaining to [4784] Objection
Omnibus Objection of (I) Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachments - # (1) Pro Se Notices of Participation) Filers: Clairene F.
Young Living Trust, Nila Gibbs, Jeffrey Kravetz, Estate of Carol Milroad,
Estate of Edword Kravetz, Katherine L. Stockton TTEE, Arvin Crawford,
Michael J. Serralles, Richard A. Matula, Robert L. Rae and Machelle L.
Rae Revocable Trust UAD.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||243|F|0.20||56.00|
20190417|B113||A103|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court pertaining to [4784] Objection
Omnibus Objection of (I) Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachments # (1) Pro Se Notices of Participation). Filers are - Gisela
MacLennan, Donald E. Braun, Kathy M. Wight, Camelia E. Fuertes Mudafort
and Esther Mudafort, Roberto Rafael Fuertes and Esther Mudafort, Adriana
E. Fuertes Mudafort and Esther Mudafort, Claudio Aliff and Kathy Roman,
Raymond Schafer, Jeffrey Peters, Timothy M. Beilby and Linda C.
Beilby.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||244|F|0.20||56.00|
20190417|B113||A103|KCS|Receive and analyze COFINA's Reply to Peter C.
Hein's opposition to COFINA's 13th Omnibus Objection to duplicate bonds.
[DN63677]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||245|F|0.10||28.00|
20190417|B113||A103|KCS|Receive and analyze Informative Motion of the
FOMB, Special Claims Committee abd the Official Committeeof Unsecured
Creditors.  [DN63676]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||246|F|0.10||28.00|
20190417|B113||A103|KCS|Receive and analyze Motion informing attendance
at the 4/24/2019 hearing.  [DN 6373]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||247|F|0.60||168.00
|20190417|B113||A103|KCS|Receive and analyze Reply to objections at
[6151, 6159 and 6182] and to Reservations of Rights at [6191].  File
same with exhibits at DN6343.  Draft email forwarding copy of filing to
the Judge's Chambers.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||248|F|0.10||28.00|
20190417|B113||A103|KCS|Receive and analyze Limited Objection of the
Lawful Constitutional Debt Coalition to Urgent Motion for Entry of Order
approving Stipulation between FOMB and Official Committee of Unsecured
Creditors at DN6305.  [DN6348|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||249|F|0.10||28.00|
20190417|B113||A103|KCS|Receive and analyze Reservation fo Rights of Ad
Hoc Group of PREPA Bonholders to Urgent Motion for Entry of Order
approving Stipulation between FOMB and Official Committee of Unsecured
Creditors at DN6305.  [DN6339|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||250|F|0.10||28.00|
20190417|B113||A103|KCS|Receive and analyze Joinder of Committee of
Retired Employees of the Commonwealth to Dkt. No. 6118 - Equitable
Tolling Motion.  [DN6346|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||251|F|0.20||56.00|
20190417|B113||A103|KCS|Receive and analyze Objection of Certain ERS
Bondholders to Urgent Motion for Entry of Order approving Stipulation
between FOMB and Official Committee of Unsecured Creditors at DN6305.
[DN6334|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||252|F|0.10||28.00|
20190417|B113||A103|KCS|Receive and analyze Objection of National Public
Finance Guarantee Corporation to Urgent Motion for Entry of Order
approving Stipulation between FOMB and Official Committee of Unsecured
Creditors at DN6305.  [DN6335|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||253|F|0.20||56.00|
20190417|B113||A103|KCS|Receive and analyze Objection and Reservation of
Ad Hoc Group of General Obligation Bondholders to the Urgent Motion for
Entry of Order approving Stipulation between FOMB and Official Committee
of Unsecured Creditors at DN6305.  [DN6337|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||254|F|0.20||56.00|
20190417|B113||A103|KCS|Receive and analyze Objection and Reservation of
Rights of Assured Guaranty Corp., Et al. to Urgent Motion for Entry of
Order approving Stipulation between FOMB and Official Committee of
Unsecured Creditors at DN6305.  [DN6337|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||255|F|0.10||28.00|
20190417|B113||A103|KCS|Receive and analyze Reply of Official Committee
of Unsecured Creditors to Objections to Motion Establishing Procedured
regarding omnibus objectio to claims asserted by bondholders of ERS.
[DN6353|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||256|F|0.10||28.00|
20190417|B113||A103|KCS|Receive and analyze Joinder of the Oppenheimer
Funds to objectrion of AD Hoc Group of General Bondholders to Urgent
Motion at [6333].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||257|F|0.50||140.00
|20190417|B113||A103|KCS|Receive and analyze Official Committee of
Unsecured Creditors' Motion for an Order Authorizing it to pursue certain
causes of action on behalf of the Commonwealth.[DN6325] (60 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||258|F|0.30||84.00|
|20190417|B150||A108|KCS|Telephone conference with Mrs Aracelis Cortés
relative to defendant AbbVie Corp. relative to the correct person to
address the tolling letter/agreement.  Revised the letter and forward to
them via email.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||259|F|2.00||560.00
|20190417|B180||A103|AGE|Receive and review multiple matters through the
day related to the tolling issue, the stipulation with the unsecured
creditors committee and tomorrow's hearing.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||260|F|3.00||660.00
|20190417|B180||A102|NNC|Continue with legal research and analysis on
professional liability cases.|66-0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||261|F|3.10||682.00
|20190417|B180||A103|NNC|Work on first draft of legal memorandum on
Statute of Limitations for Professional Liability claims.|66-
0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||262|F|0.20||32.00|
20190417|B180||A104|ESE|Receive and review calendar of next events and
deadlines for Puerto Rico Financial Oversight and Management Board.|66-
0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||263|F|1.70||374.00
|20190417|B180||A103|FOD|Drafting of memorandum regarding the application
of the doctrines of unclean hands and deepening insolvency by State and
Federal Court in Puerto Rico.|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||264|F|3.50||770.00
|20190417|B180||A102|FOD|Rearch on doctrines of unclean hand and
deepening insolvency and its application in Puerto Rico by both State and
Federal Laws.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||265|F|0.10||28.00|
20190417|B191||A103|KCS|Receive and analyze order granting our Urgent
Motion at [6143] in part and denying in part.  [DN6363]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||266|F|0.10||28.00|
20190417|B191||A103|KCS|Receive and analyze order regarding procedures
for 4/18/2019 hearing. [6341]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||267|F|0.10||28.00|
20190417|B191||A103|KCS|Receive and analyze order extending deadline to
reply to responses filed to [6358] stipulation and agreed order between
FOMB and Official Committe of Unsecured Creditors.  [DN6364]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||268|F|0.20||56.00|
20190417|B191||A103|KCS|Receive and analyze motion to extend deadline to
reply to responses filed to  stipulation and agreed order between FOMB
and Official Committe of Unsecured Creditors.  [DN6358]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||269|F|0.10||28.00|
20190417|B191||A103|KCS|Receive and analyze ORDER GRANTING [6329] Urgent

Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent
Motion for Entry of an Order Approving Stipulation Between the
Commonwealth of Puerto Rico and the Puerto Rico Highways and
Transportation Authority.  [DN6363]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||270|F|0.20||56.00|
20190417|B191||A103|KCS|Receive and analyze MOTION for Joinder / The
Official Committee of Retired Employees of the Commonwealth of Puerto
Rico's Joinder Relative to [6118] Joint MOTION to Toll 11 U.S.C. Sec. 546
Statute of Limitations filed by The Financial Oversight and Management
Board for Puerto Rico. [DN6346]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||271|F|0.40||112.00
|20190417|B191||A103|KCS|Receive and analyze Motions informing attendance
at the 4/18/2019 hearing. [DNs 6357, 6359, 6360, 6365, 6369, 6371, 6372,
6375, 6376, 6377, 6378, 6379 and 6380]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||272|F|0.10||28.00|
20190417|B191||A103|KCS|Receive and analyze ORDER GRANTING [6326] sealing
document. [DN6345]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||273|F|0.10||28.00|
20190417|B191||A103|KCS|Receive and Motion  of Official Committee of
Unsecured Creditors for order authorizing their pursuing of claims on
behalf of the Commonwealth. [6325]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||274|F|1.00||280.00
|20190417|B191||A103|KCS|Receive and analyze multiple emails from Carol
Ennis regarding motions to be filed and other filings and assistance with
adversary proceedings.  Also receive and respond to email from Angela
Papalaskaris relative to the reseach due tomorrow.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||275|F|0.30||84.00|
20190418|B110||A104|KCS|Receive and analyze Fee Examiner Supplemental
Report.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||276|F|0.40||112.00
|20190418|B113||A104|KCS|Receive and analyze Omnibus Reply of Official
Committee of Unsecured Creditors in Support of Motion for Approval of
Stipulation filed at 6381. (50 pgs with exhibits)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||277|F|0.40||112.00
|20190418|B113||A103|KCS|Receive and analyze Official Committee of
Unsecured Creditors' Reply to Response to Motion for an Order Authorizing
it to pursue certain causes of action on behalf of the
Commonwealth.[DN6325]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||278|F|0.20||56.00|
20190418|B113||A104|KCS|Receive and analyze MOTION for Joinder of the
Financial Oversight and Management Board for Puerto Rico, Acting Through
its Special Claims Committee, to the Omnibus Reply of Official Committee
of Unsecured Creditors in Support of Motion for Approval of Stipulation
and Agreed Order by and Among Financial Oversight and Management Board,
its Special Claims Committee, and Official Committee of Unsecured
Creditors Related to Joint Prosecution of Debtor Causes of Action
relative to [6305] and filed the same. [DN6382]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||279|F|0.20||56.00|
20190418|B113||A104|KCS|Receive and analyze ORDER PURSUANT TO BANKRUPTCY
RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF
LISTS OF SECURITY HOLDERS relative to [6143] Urgent motion with Notice,
for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing
Discovery and Compelling Disclosure of Lists of Security Holders filed by
The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DN6384]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||280|F|0.20||56.00|
20190418|B113||A104|KCS|Receive and analyze Motions Informing
Participation at April 24-25 Hearing from Hermann Bauer [DN6387], Howard
Hawkins [DN6392], Brady Williamson [DN6395], Roberto Camara [DN6396],
and Robert Gordon [DN6398].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||281|F|1.00||0.00|2
0190418|B150||A105|FOD|Meeting with Kenneth Suria regarding doctines of
unclean hands and deepening insolvency and memorandum prepared for that
effect.  Final revision of draft of memorandum and preparation of final
draft.|66-0554116|0.00|Ojeda Diez, Francisco|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||282|F|3.00||840.00
|20190418|B155||A109|AGE|Prepare for and listen in to the hearing held
today in New York.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||283|F|3.00||840.00
|20190418|B155||A109|KCS|Prepare and appear via telephone for today's
hearing on the UCC's motion to approve the stipulation.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||284|F|2.50||0.00|2
0190418|B155||A109|FOD|Attend phone conference of hearing held today in
front of Judge Swain.|66-0554116|0.00|Ojeda Diez, Francisco|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||285|F|4.00||880.00
|20190418|B180||A103|NNC|Work on second draft of legal memorandum and new
legal research on cases involving PRUSA claims and alleged breach of
contracts.|66-0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||286|F|0.50||140.00
|20190418|B191||A103|KCS|Analyze and edit memorandum on in pari delicto
and deepening insolvency.  Discuss memorandum with Judge Ojeda.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||287|F|0.30||84.00|
20190418|B191||A103|KCS|Analyze Joinder Motion and file the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||288|F|0.50||140.00
|20190418|B191||A103|KCS|Analyze and edit memorandum on negligence.
Discuss memorandum with Neysha Natal.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||289|F|0.30||84.00|
20190418|B310||A104|AGE|Receive and review 6 notices of
participation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||290|F|0.30||84.00|
20190419|B113||A104|KCS|Receive and analyze Objection to Motion of
Official Committee of Unsecured Creditors for Order Authorizing Committee
to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting
Related Relief Related document:[6325]  [DN6419]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||291|F|0.20||56.00|
20190419|B113||A104|KCS|Receive and analyze MOTION for Joinder Joinder of
the Financial Oversight and Management Board for Puerto Rico, Acting by
and Through its Special Claims Committee, to the Objection of Official
Committee Of Unsecured Creditors to Motion of Ad Hoc Group of General
Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and
Bankruptcy Rule 3007, Establishing Procedures with Respect to Omnibus
Conditional Objection to Claims Filed or Asserted by the Public Buildings
Authority Holders of Public Buildings Authority Bonds, and Holders of
Certain Commonwealth General Obligation Bonds Relative to [6261].
[DN6417]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||292|F|0.30||84.00|
20190419|B113||A104|KCS|Receive and analyze Motions Informing
Participarion at April 24-25 Hearing from Martin Sosland [DN6401], Alicia
Lavergne Ramirez [DN6402], Albeniz Couret [DN6403], Roberto Abesada [DN
6404 & 6406], Bruce Bennet [DN6405], Elizabeth Fagen [DN6406], Ramon
Rivera Morales [DN6407], Allan Brilliant [DN6408], Mark Stancil [6409],
Gustavo Pabon Rico [6410], Luc Despins [6411], Kendra Loomis [DN6412],
Linnette Figueroa Torres [6414], Eduard Weisfelner [DN6415], Luis Marini
Biaggi [6419], and Jose Ramirez Coll [DN6420].|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||293|F|0.30||84.00|
20190419|B113||A104|KCS|Receive and analyze Objection to MOTION OF
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER AUTHORIZING COMMITTEE
TO PURSUE CERTAIN CAUSES OF ACTION ON BEHALF OF COMMONWEALTH AND GRANTING
RELATED RELIEF Related document:[6325].    [DN6419]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||294|F|0.40||112.00
|20190419|B310||A104|AGE|Receive and review 4 notices of
participation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||295|F|1.30||364.00
|20190422|B110||A103|AGE|Email from Carol Enis with copied of NDA's we
need to sign, 8 sets in total.  Started to review same for purpose of
executing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||296|F|0.70||196.00
|20190422|B110||A103|AGE|Receive and review Agenda for hearing on
Wednesday and Thursday.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||297|F|0.30||84.00|
20190422|B113||A104|KCS|Receive and analyze agenda for Wednesday Omnibus
Hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||298|F|0.70||154.00
|20190422|B150||A101|NNC|Prepararation for conference call meeting with
Ms. Angela Papalaskaris, Esq. and Mr. Kenneth Suria, Esq.|66-
0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||299|F|0.50||140.00
|20190422|B180||A104|KCS|Emails exchange relative to the Statute of
Limitations on Professional Malpractice memorandum sent to Angela
Papalaskaris and scheduling a conference call. Task Francisco Ojeda with
the work.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||300|F|2.30||506.00
|20190422|B180||A102|FOD|Research on statute of limitations as to legal
malpractice claims in Puerto Rico, specifically regarding when the
statute of limitations starts to run regarding whether the malpractice

claim arose in litigation versus legal advice and/or other legal
services.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||301|F|0.40||112.00
|20190422|B191||A103|KCS|Receive and analyze and edit motion to seal
document in complaince with order. File the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||302|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze ORDER GRANTING THE URGENT
CONSENTED MOTION FOR EXTENSION OF DEADLINES (DE 555 in 17-3567) Related
document [DE 544 in 17-3567]. Reply due by: 4/22/2019. [DN6431]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||303|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze STIPULATED ORDER EXTENDING
THE ADMINISTRATIVE BAR DATE FOR CERTAIN CLAIMANTS relative to 6227 Notice
of Presentment of Stipulated Order Extending the Administrative Bar Date
for Certain Claimants filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY, The Financial Oversight and Management Board for
Puerto Rico. The Administrative Bar Date shall be extended to June 30,
2019  for the Claimants. [DN6432]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||304|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze MOTION for Joinder of Doral
Financial Corporation, acting through Doral Financial Creditors Trust,
Service Employees International Union, and Tradewinds Energy Barceloneta,
LLC in Urgent Motion of Official Committee of Unsecured Creditors for
Order, under Bankruptcy Code sections 105(a) and 926(a) and Bankruptcy
Rule 9006, establishing (i) procedures with respect to disclosure of
avoidance actions to be asserted by Oversight Board, and (ii) expedited
briefing schedule for potential request to appoint trustee under
Bankruptcy Code section 926(a). [DN6433]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||305|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze Amended MOTION to inform
Regarding April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed
by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION.
[DN6444]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||306|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze ORDER GRANTING 6442 Urgent
motion of Official Committee of Unsecured Creditors for Leave to Exceed
Page Limit With Respect to Omnibus Reply of Official Committee of
Unsecured Creditors In Support of Motion for Order Authorizing Committee
to Pursue Certain Causes of Action filed by Official Committee of
Unsecured Creditors. [DN6447]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||307|F|0.40||112.00
|20190422|B191||A104|KCS|Receive and analyze NINTH OMNIBUS ORDER GRANTING
RELIEF FROM THE AUTOMATIC STAY. relative to 6219. Related document 5146
Order. Signed by Judge Laura Taylor Swain on 04/22/2019. (Attachments- #
1 Exhibit TITLE III STAY MODIFICATIONS AGREED TO BY THE DEBTORS FROM
FEBRUARY 13, 2019 THROUGH APRIL 12, 2019 # 2 Exhibit TITLE III STAY
MODIFICATIONS AGREED TO BY THE COMMONWEALTH # 3 Exhibit TITLE III STAY
MODIFICATIONS REGARDING CONDEMNATION PROCEEDINGS AGREED TO BY HTA).
[DN6448]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||308|F|0.40||112.00
|20190422|B191||A104|KCS|Receive and analyze JOINT MOTION to inform

Financial Oversight and Management Board, Its Special Claims Committee,
and Official Committee of Unsecured Creditors Regarding Filing of Revised
Stipulation and Agreed Order By Among Financial Oversight and Management
Board, Its Special Claims Committee, and Official Committee of Unsecured
Creditors Related to Joint Prosecution of Debtor Causes of Action
Regarding [6305] URGENT Joint Motion for Entry of Order[DN6455]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||309|F|0.80||224.00
|20190422|B191||A104|KCS|Receive and analyze REPLY to Response to Motion
/ Omnibus Reply of Official Committee of Unsecured Creditors In Support
of Motion for Order Authorizing Committee to Pursue Certain Causes of
Action on Behalf of Commonwealth and Granting Related Relief Relative
to[6325] MOTION of Official Committee of Unsecured Creditors for Order
Authorizing Committee to Pursue Certain Causes of Action [DN6458] (76
pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||310|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze Motion to allow Jesse Green
to appear pro hac vice (Attachment # (1) Exhibit Receipt for Pro Hac Vice
admission fee) filed by ALICIA I LAVERGNE RAMIREZ  [DN6459], and Motion
to allow Andrew Kissner to appear pro hac vice filed by KENDRA LOOMIS on
behalf of PBA Funds. [6466]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||311|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze Amended Informative Motion of
Official Committee of Unsecured Creditors Regarding April 24-25, 2019
Omnibus Hearing Relative to [6240] Order filed by Luc A. Despins on
behalf of Official Committee of Unsecured Creditors. [DN6463]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||312|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze MOTION to inform /
Informative Motion of (I) Financial Oversight and Management Board,
Acting Through Its Special Claims Committee, and (II) Official Committee
of Unsecured Creditors, Pursuant to Order, Establishing Initial
Procedures With Respect to Omnibus Objection to Claims Filed or Asserted
By Holders of Certain Commonwealth General Obligation Bonds, Regarding
List of Parties Filing Notices of Participation Relative to [5143] Order.
[DN6464]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||313|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 04/17/2019 relative to [4784]
Objection Omnibus Objection of (I) Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of Unsecured
Creditors (Attachments # (1) Pro Se Notices of Participation) Filers:
Thomas B. Huzzey, Joseph A. Gualdoni, MML Inc., Myrgia M. Linera, Jose A.
Aldebol Colon, La Mar Construction, Oksana Tadich and Matthew Tadich.
[6434]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||314|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze Amended Motion to inform
Regarding April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed
by Assured Guaranty Corp. [DN6441]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||315|F|0.20||56.00|
20190422|B191||A104|KCS|Receive and analyze  Urgent motion of Official

Committee of Unsecured Creditors for Leave to Exceed Page Limit With
Respect to Omnibus Reply of Official Committee of Unsecured Creditors In
Support of Motion for Order Authorizing Committee to Pursue Certain
Causes of Action filed by Official Committee of Unsecured Creditors.
[DN6442]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||316|F|0.40||112.00
|20190422|B191||A104|KCS|Receive and analyze Omnibus Reply of Official
Committee of Unsecured Creditors In Support of Motion for Order
Authorizing Committee to Pursue Certain Causes of Action on Behalf of
Commonwealth and Granting Related Relief relative to [6325] MOTION of
Official Committee of Unsecured Creditors for Order Authorizing Committee
to Pursue Certain Causes of Action on Behalf of Commonwealth. [DN6458]
(58 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||317|F|0.10||28.00|
20190422|B191||A104|KCS|Receive and analyze Urgent motion of Official
Committee of Unsecured Creditors to File Under Seal Unredacted Omnibus
Reply In Support of Motion for Order Authorizing Committee to Pursue
Certain Causes of Action on Behalf of Commonwealth and Granting Related
Relief relative to [6458] Reply to Response to Motion filed by Official
Committee of Unsecured Creditors. [DN6459]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||318|F|0.50||140.00
|20190422|B310||A103|AGE|Receive and review list of DTC Participant
Tolling and Discovery Service Parties.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||319|F|0.20||56.00|
20190422|B310||A104|KCS|Receive and analyze ERS Objection to UCC Motion
to pursue certain causes of action on behalf ot the Commonwealth.
[DN6425]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||320|F|0.20||56.00|
20190422|B310||A104|KCS|Receive and analyze Objection of AMBAC to UCC
Motion to pursue certain causes of action on behalf ot the Commonwealth.
[DN64265]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||321|F|0.20||56.00|
20190422|B310||A104|KCS|Receive and analyze Objection of National Public
Finance Guarantee Corp. to UCC Motion to pursue certain causes of action
on behalf ot the Commonwealth.  [DN64265]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||322|F|0.20||56.00|
20190422|B310||A104|KCS|Receive and analyze Objection of Oppenheiber
Funds to UCC Motion to pursue certain causes of action ot the
Commonwealth.  [DN6428]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||323|F|0.20||56.00|
20190422|B310||A104|KCS|Receive and analyze Objection of Assured Guaranty
Corp, et al. to UCC Motion to pursue certain causes of action on behalf
ot the Commonwealth.  [DN6426]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||324|F|0.20||56.00|
20190422|B310||A104|KCS|Receive and analyze Objection of FOMB to
Objection of Andalusian Global's objection to Motion for Protective Order
at [6234].  [DN6449]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||325|F|2.30||644.00
|20190423|B110||A103|AGE|Completed review of 8 NDA's and executed.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||326|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments: #
(1) Pro Se Notices of Participation). Filers: George Hanby III, Dennis M.
Richter and Merry A. Richter, Jerome H. Schatz, William J. Spicer,
Lawrence Gaissert, Russell Stoever, Arshad Jalil, Gilda Dangot Simpkin,
Carol Rogers and Miriam H. Akabas.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||327|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments: #
(1) Pro Se Notices of Participation). Filers: Aaron L. Akabas, Sheila H.
Akabas, VA&E Defeo, LLC, Mark Schell, Jean Mayer, Katherine Nathan,
Isabella Schwartz, Leon Rydlewicz, Jane Goodman, Candette Novitsky and
Mitchell Novitsky.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||328|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments: #
(1) Pro Se Notices of Participation). Filers:  Mitchell Novitsky, Hugo
Eduardo Juarez, August R. Kruenegel, Eli A. Kaminsky, Ariel A. Kaminsky,
Paul D. Scherzer, John Mathis, Craig E. Blum and Peretz Z. Miller. Part 1
of 2. [DN6478] (127 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||329|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-
(1) Pro Se Notices of Participation). Filers are - Rodney C. Gaines and
Linda S. Gaines, Betty S. Walker, Lawrence G. Lucas, Louis Sterling,
Mayaguez Cinema, Corp., Rio Hondo Cinema, Corp., Hato Rey Cinema, Corp.,
Caribbean Cinema of Guaynabo, Corp., Plaza Escorial Cinema, Corp. and
Catalinas Cinema, Corp.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||330|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-
(1) Pro Se Notices of Participation). Filers are - , Rodney C. Gaines and

Linda S. Gaines, Manojkumar Javia, Amy Javia 2011 Trust, Sagar 2011
Trust, Subhash Javia and Naina Javia, Amy Javia, Sagar Javia, Javia 2011
Grandchildrens Trust, Mark Stephen Aquadro and Aquadro Family Irrevocable
Trust.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||331|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-
(1) Pro Se Notices of Participation). Filers are -  Raymond Leonard,
Linda Leonard, Maurice Michelson, Marilyn L. Greenberger, Andrea L.
Koepke, Thomas E. Mattern, Jeffrey G. Hipp and Mary A. Hipp, Jamisyn R.
Hipp, Leander G. Hipp, Charles Mathnig and James H. & Jessica C. Fleming
Living Trust.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||332|F|0.10||28.00|
20190423|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-
(1) Pro Se Notices of Participation). Filers are - Roger R. Oldenburg and
Patricia L. Oldenburg, Susan E. Schur, Jaime B. Fuster Belingeri Estate,
Jaime J. Fuster Zalduondo and Maria L. Fuster Zalduondo. [DN6488]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||333|F|2.00||560.00
|20190423|B113||A101|KCS|Plan and prepare for tomorrow's hearing,
including setting up meeting with Clerk of the Court.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||334|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments-
(1) Pro Se Notices of Participation). Filers are - Hanumantha Rao, John
Summers, Cecilia Munger, Suzanne K. Pickarts, Leslie Gardiner, Keith
Radermacher, Wayne A. Johnson, Hal M. Polk, Diane A. Younger and Harold
Aronberg.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||335|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court Relative to [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments: #
(1) Pro Se Notices of Participation). Filers: Catherine B. Walters, Lee
Mountcastle, Catherine A. Mountcastle, Mountcastle Family Partnership,
Jeffrey Dorn, Terry Haas, Joseph J. Tolento III, Edith Feigenbaum, Steven
H. Fox, Jeffrey J. Arnold and Alexandra Baranetsky.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||336|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze JOINT MOTION to inform
REGARDING OVERSIGHT BOARDS PRODUCTION AND PRIVILEGE LOG IN CONNECTION
WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT
SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF
FROM THE AUTOMATIC STAY. [DN6469].|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||337|F|0.10||28.00|
20190423|B113||A104|KCS|Receive and analyze Order regarding procedures
for May 1, 2019 hearing. [DN6474]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||338|F|0.30||84.00|
20190423|B113||A104|KCS|Receive and analyze Order granting Motion to
Seal. [DN6453].  Filed Sealed Motion with Exhibit at DN6472.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||339|F|0.30||84.00|
20190423|B113||A104|KCS|Receive and analyze Order granting UCC Motion to
Seal. [DN6470].  UCC Filed Sealed Motion with Exhibit at DN6475.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||340|F|0.10||28.00|
20190423|B113||A104|KCS|Receive and analyze Order setting due dates on
priviliege logs for May 1, 2019 hearing. [DN6489]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||341|F|0.20||56.00|
20190423|B113||A104|KCS|Receive and analyze notice of amended agenda
matters for tomorrow's hearing. [DN6491]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||342|F|0.40||112.00
|20190423|B113||A104|KCS|Assist Brown Rudnick's  Counsel in preparing for
tomorrow's hearing. [DN6491]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||343|F|0.10||28.00|
20190423|B113||A104|KCS|Receive and analyze 2 notices of participation by
pro se parties Jorge Luis Torres [6499] and Luis H. Rivera Gonzalez
[6498].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||344|F|0.30||84.00|
20190423|B150||A108|KCS|Telephone conference with Nayun Zouairabani, Esq.
on behalf of Pitney Bowes Puerto Rico, The College Board and Bio Medical
Applications tolling agreements.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||345|F|0.30||84.00|
20190423|B150||A108|KCS|Email to advise Carol and Rosa about the  tolling
agreements and forward their reviewed changes to the agreements recieve
via email to them.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||346|F|0.20||56.00|
20190423|B150||A108|KCS|Further email from Nayun Zouairabani, Esq. on
behalf of Virtual Educ Resources Network, Inc. and advise Carol and Rosa
about it as well.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||347|F|3.60||1008.0
0|20190423|B155||A101|AGE|Review multiple of filings in anticipation of
tomorrow's Omnibus Hearing.  Prepare for hearing.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||348|F|0.10||28.00|
20190423|B191||A104|KCS|Receive and analyze Motion to Amend Motion to
inform Regarding April 24-25, 2019 Omnibus Hearing Relative to 6240 Order

filed by Oppenheimer Funds. [DN6477]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||349|F|0.10||28.00|
20190423|B191||A104|KCS|Receive and analyze Motion inform participation
at April 24-25, 2019 Omnibus Hearing Relative to 6240 Order filed by
Peter C. Hein. [DN6456]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||350|F|0.20||56.00|
20190423|B191||A104|KCS|Receive and analyze Reply to Response to relative
to 6128 filed by Peter C. Hein. [DN6487]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||351|F|11.00||3080.
00|20190424|B155||A109|AGE|Meet up with team from Brown Rudnick and head
over the to the Courthouse for the April 24 Omnibus Hearing.  Participate
in the all day hearing.  After the session, meet with the Deputy Clerk to
work out the logistics of the upcoming adversary proceeding filings.
Post hearing strategy session.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||352|F|11.00||3080.
00|20190424|B155||A109|KCS|Appear for Ominbus Hearing at the federal
courthouse on the pending motions assigned to heard today, including
hearing on motion to toll the prescription statute, to jointly prosecute
actions, and the objections to motion such as to file actions by UCC on
causes of action that the Special Claims Committee allegedly waived.
Appear for meeting with Clerk of the Court to discuss protocol for the
filing of the adversary proceedings action in the case.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||353|F|1.40||308.00
|20190424|B180||A103|NNC|Review and edits to draft of response to new
questions referred regarding Conditional Immunity.|66-
0554116|220.00|Natal, Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||354|F|1.20||264.00
|20190424|B180||A103|NNC|Preparation, review and execution of Legal
Memorandum for Attny. Angela Papalaskaris.|66-0554116|220.00|Natal,
Neysha|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||355|F|2.00||320.00
|20190424|B180||A104|ESE|Receive and review email from attorney Angela
Papalaskaris regarding conditional immunity, legal research on same,
translation of main case law and email to attorneys Kenneth Suria and
Neysha Natal of results.|66-0554116|160.00|Enriquez, Enrique S.|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||356|F|6.60||1452.0
0|20190424|B180||A102|FOD|Carry out research on in pari delicto droctine
and deepening insolvency doctrines as requested by client.  Verfiy
application of these doctrines by the courts of Puerto Rico, including
the Supreme Court, and the Federal Court.  Prepare memorandum as to these
two doctrines, specifically clarifying that the Supreme Court has never
applied equitable defenses (in pari delicto) in cases where public
policiy was involved, and whether the deepening insolvency doctrine could
be applied given that fact that local court are historically slow in
adopting new or novel legal theories. Finalize memo and notfiy the same
to lead counsel.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||357|F|0.40||112.00
|20190425|B113||A103|AGE|Receive and review JOINT MOTION to inform /
Joint Informative Motion of Financial Oversight and Management Board, Its
Special Claims Committee, and Official Committee of Unsecured Creditors

Regarding Submission of Final Revised Stipulation and Agreed Order By and
Among Financial Oversight and Management Board, Its Special Claims
Committee, and Official Committee of Unsecured Creditors Related to Joint
Prosecution of Debtor Causes of Action.  Analyze the Stipulation.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||358|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and analyze Informative Motion Regarding
Intent to Appear at May 1, 2019  Hearing Relative to [6474] Order filed
by BRUCE BENNETT on behalf of Andalusian Global Designated Activity
Company. [DN6508]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||359|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and review ORDER SETTING BRIEFING
SCHEDULE relative to [6494] Motion for Relief From Stay Under 362 [e],
filed by Eliezer Santana Baez. [DN 6507]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||360|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and analyze ORDER GRANTING [6501] Motion
requesting extension of time (7 business days until May 3, 2019  ) to
finalize and document the agreement reached in principle between debtor
and movant filed by COMMONWEALTH OF PUERTO RICO. Related document: [5699]
Motion for Relief From Stay.  [DN6509]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||361|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and analyze INFORMATIVE MOTION OF
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING MAY 1, 2019 HEARING ON
MOTIONS TO COMPEL AND FOR PROTECTIVE ORDER Relative to [6474] Order filed
by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and
Management Board for Puerto Rico. [DN6512]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||362|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and analyze ORDER GRANTING Motion to
allow Deborah Newman and Motion to allow Brian E. Pastuszenski to appear
pro hac vice filed by various. [6511 and 6513, respectively]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||363|F|0.30||84.00|
20190425|B113||A104|KCS|Receive and analyze REPLY to Response to Motion
Reply Memorandum in Support of Motion of ANDALUSIAN GLOBAL DESIGNATED
ACTIVITY COMPANY, MASON CAPITAL MASTER FUND, LP, AND THE PUERTO RICO
FUNDS for a Protective Order Relative to  [6234] Motion. [DN6514]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||364|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and analyze MOTION for Authorization to
speak at May 1, 2019 hearing relative to [6474] Order filed by ALICIA I
LAVERGNE RAMIREZ on behalf of PUERTO RICO AAA PORTFOLIO BOND FUND INC.
[DN6514]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||365|F|0.40||112.00
|20190425|B113||A104|KCS|Receive and analyze The Response and Objections
of Bank of America, N.A. to the Financial Oversight and Management
Board's First Set of Discovery Requests with Respect to Potential
Avoidance Actions together wiht its cover letter relating to the initial
production and the initial production.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||366|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and analyze FURTHER ORDER PURSUANT TO

BANKRUPTCY RULES 1007(i) and 2004 AUTHORIZING DISCOVERY AND COMPELLING
DISCLOSURE OF LISTS OF SECURITY HOLDERS. [DN 6493].|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||367|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and analyze Informative Motion of
Official Committee of Unsecured Creditors Regarding May 1, 2019  Hearing
Relative to [6474] Order filed by Luc A. Despins  [DN 6504].|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||368|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and analyze Informative Motion of the
Official Committee of Retired Employees of the Commonwealth of Puerto
Rico regarding Procedures for the May 1, 2019  Hearing Relative to [6474]
Order. [DN 6497].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||369|F|0.40||112.00
|20190425|B113||A104|KCS|Receive and analyze Joint Informative Motion of
Financial Oversight and Management Board, Its Special Claims Committee,
and Official Committee of Unsecured Creditors Regarding Submission of
Final Revised Stipulation and Agreed Order By and Among Financial
Oversight and Management Board, Its Special Claims Committee, and
Official Committee of Unsecured Creditors Related to Joint Prosecution of
Debtor Causes of Action Relative to [6305] URGENT Joint Motion for Entry
of Order Approving Stipulation and Agreed Order By and Among Financial
Oversight and Management Board, Its Special Claims Committee, and
Official Committee of Unsecured Creditors Related to Joint Prosecution of
Debtor Causes of action. [DN 6505]. (42 pages).|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||370|F|0.10||28.00|
20190425|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on 04/23/2019 Relative to [4784]
Objection Omnibus Objection of (I) Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of Unsecured
Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers:
James Prete and Doris Prete, Good Hill Master Fund LP, Good Hill
Municipal Bond Opportunity Master Fund LP. [DN 6506].|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||371|F|0.30||84.00|
20190425|B150||A104|KCS|Receive and analyze emails correspondence from
counsel for AbbVie relative to tolling statute agreement.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||372|F|0.30||84.00|
20190425|B150||A104|KCS|Receive and analyze emails correspondence from
counsel for AT&T relative to tolling statute agreement.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||373|F|0.80||224.00
|20190426|B100||A102|AGE|Discuss need to hire other counsel for targets
where all the firms involved have a conflict.  Assist in selection
process.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||374|F|0.30||84.00|
20190426|B110||A108|KCS|Telephone call with clerk of the court relative
to our filings and the new order from court relative to adversary
proceedings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||375|F|3.30||924.00
|20190426|B113||A103|AGE|Receive and review multiple emails and drafts of
documents in anticipation to filings of adversary proceedings.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||376|F|1.20||336.00
|20190426|B113||A104|KCS|Begin to analyze complaint against underwriters
and other corporate defendants.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||377|F|0.40||112.00
|20190426|B191||A103|KCS|Receive and analyze emails from Sunni Beville
with Informative Motion in compliance with Order and file the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||378|F|0.20||56.00|
20190426|B191||A103|KCS|Receive and analyze Minutes on hearing of
4/26/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||379|F|0.20||56.00|
20190426|B191||A104|KCS|Receive and analyze order on filing Adversary
Proceedings. [DN6530]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||380|F|0.20||56.00|
20190426|B191||A104|KCS|Receive and analyze order on Amended Stipulation
between the Commonwealth and the PRHTA regarding the tolling of the
statute of limitations and consent order. [DN6531]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||381|F|0.10||28.00|
20190426|B191||A104|KCS|Receive and analyze order denying our motion to
equitably toll the statute of limitations. [DN6532]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||382|F|0.10||28.00|
20190426|B191||A104|KCS|Receive and analyze order denying Peter Hein's
Motion at 6128. [DN6534]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||383|F|0.10||28.00|
20190426|B191||A104|KCS|Receive and analyze order denying UCC's Motion at
6325. [DN6533]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||384|F|0.10||28.00|
20190426|B191||A104|KCS|Receive and analyze order resetting the May 1
hearing to May 2. [DN6522]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||385|F|0.20||56.00|
20190426|B191||A104|KCS|Receive and analyze order approving interim
compensation. [DN6523]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||386|F|0.40||112.00
|20190426|B191||A104|KCS|Receive and analyze 34th Omnibus Objections to
late-filed and duplicative bond claims. [DN6526] (56 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||387|F|1.00||280.00
|20190427|B191||A104|KCS|Receive and analyze emails relatie to local
counsel to handle conflicted out cases.  Multiple Telephone conference
with other counsels and found ideal counsela and advise Rosa Sierra.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||388|F|1.80||504.00
|20190428|B113||A103|AGE|Receive and review multiple emails and drafts of
documents in anticipation to filings of adversary proceedings.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||389|F|0.50||140.00
|20190429|B110||A103|AGE|Review additional tables of parties to be
sued.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||390|F|3.80||1064.0
0|20190429|B113||A104|KCS|Receive and analyze transcript of 4/24/2019
(300 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||391|F|0.30||84.00|
20190429|B191||A104|KCS|Receive and analyze Notice of Urgent Motion for
Entry of an Order Approving Stipulation and Consent Order Between Title
III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and
Financial Advisory Authority Acting on Behalf of the Governmental
Entities listed on Appendix A Regarding the Tolling of Statute of
Limitations. [DN6535]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||392|F|0.10||28.00|
20190429|B191||A104|KCS|Receive and analyze ORDER SETTING BRIEFING
SCHEDULE relative to [6535] Notice of Urgent Motion for Entry of an Order
Approving Stipulation and Consent Order Between Title III Debtors (Other
than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory
Authority Acting on Behalf of the Governmental Ent. Responses due by
4/30/2019 at 5:00 PM. Reply due by: 5/1/2019 at 11:00 AM.[DN6536]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||393|F|0.20||56.00|
20190429|B191||A104|KCS|Order transcripts of Omnibus Hearing of
4/24/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||394|F|0.20||56.00|
20190429|B191||A104|KCS|Receive and analyze Tolling Agreement from AT&T.
Executed the same and forwarde to Rosa Sierra.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||395|F|0.40||112.00
|20190429|B191||A103|KCS|Receive and analyze Informative Motion to be
filed.  File the same at DN 6540.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||396|F|0.10||28.00|
20190429|B191||A104|KCS|Receive and analyze Urgent motion URGENT
UNOPPOSED MOTION TO RESCHEDULE HEARING ON PENDING DISCOVERY MOTIONS TO
AFTERNOON OF MAY 2, 2019 relative to [6522] Order. [DN6537]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||397|F|0.10||28.00|
20190429|B191||A104|KCS|Receive and analyze Informative Motion regarding
FOMB'S Privilege Log in connceciton with the Motion of Certain Secured
Creditors of the E.R.S. of the Govrnment of the Comm. of Puerto Rico for
Relief from the Automatic Stay relative to [6489] Order. [DN6541]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||398|F|0.10||28.00|
20190429|B191||A104|KCS|Receive and analyze ORDER relative to [6537]
Urgent Unopposed Motion to Reschedule Hearing on Pending Discovery
Motions to afternoon of May 2, 2019 relative to [6522] Order filed by The
Financial Oversight and Management Board for Puerto Rico. Hearing on
Motions [6234], [6253] and [6320] is reset for 5/2/2019 at 1:00 PM in US
District of Massachusetts. [DN6542]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||399|F|0.30||84.00|
20190429|B191||A104|KCS|Receive and analyze request to order trancript of
the 4/24 hearing.  Ordered the transcript and receive the same later
today and send the same to Carol.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

20190430|501959|1600|01001|68749.65|20190401|20190430||400|F|0.10||28.00|
20190430|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court relative to [4784] Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments- #
(1) Pro Se Notices of Participation) Filers: Charlotte E. Lomell, Carole
Weiss, Catherine F. Linton, George Gurguis, Rose A. Gardella and Stephen
G. Gardella|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||401|F|2.20||616.00
|20190430|B180||A102|AGE|Participate in conference call to discuss causes
of action against underwriters.  Had to drop off early.  Receive and
review related emails and documents.|66-0554116|280.00|Estrella, Alberto
G.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||402|F|6.30||1764.0
0|20190430|B180||A103|AGE|Review the Adversary Complaints starting with
case number 19-00041 to 19-0244.  Identify 4 notifications with technical
issues and brought to the group's attention.|66-0554116|280.00|Estrella,
Alberto G.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||403|F|0.30||84.00|
20190430|B180||A103|KCS|Receive and review email from Angela Papalaskaris
relative to the relief sought from underwriters and respond to the same
in consultation with Alberto.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||404|F|0.20||56.00|
20190430|B180||A103|KCS|Receive and review email from Angela Papalaskaris
relative to discussing with the group regarding relief sought and problem
that we have with the underwriters' causes of action under the Paulinian
Action.  Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||405|F|0.50||140.00
|20190430|B180||A106|KCS|Conferene call with Brown and Rudnick's group
regarding possible problems with relief sought in the underwriters'
causes of action under the Paulinian Action.|66-0554116|280.00|Suria,
Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||406|F|3.50||560.00
|20190430|B180||A102|ESE|Conference with A. Estrella and K. Suria
regarding outstanding aspects in relation to transfer rescission and
counts in Complaint, legal research on same and email to attorney Kenneth
Suria with results.|66-0554116|160.00|Enriquez, Enrique S.|AS||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||407|F|1.10||308.00
|20190430|B180||A103|KCS|Email exchange with May Orenstein relative to
relationship between the underwriters, the Commonwealth and the
bondholders to draft language for two counts of the complaint. Discuss
strtegy with Enrique Enriquez.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||408|F|0.10||28.00|
20190430|B180||A103|KCS|Receive and review email from Carol Ennis
relative to filing of complaints later today. Reply to the same.|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||409|F|0.10||28.00|
20190430|B180||A103|KCS|Receive and review email from Carol Ennis with
the complaints for Abbvie Corp. and Total Puerto Rico to file. Reply
receipt.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190430|501959|1600|01001|68749.65|20190401|20190430||410|F|0.50||140.00
|20190430|B180||A103|KCS|Receive and analyze complaint with documents for

Abbvie Corp. for compliance with local rules and file the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||411|F|0.50||140.00
|20190430|B180||A103|KCS|Receive and analyze complaint with documents for
Total Puerto Rico for compliance with local rules and file the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||412|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0060 against Enterprise Services Caribe, LLC for
compliance with local rules.  [DN6572]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||413|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0061 against A New Vision In Educational Services and
Materials, Inc. for compliance with local rules.  [DN6573]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||414|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0062 against Apex General Contractors LLC for compliance
with local rules. [DN6574]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||415|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0059 against Alejandro Estrada Maisonet for compliance
with local rules. [DN6571]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||416|F|0.30||84.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0056 against E. Cardona & Asociados, Inc for compliance
with local rules.  [DN6568]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||417|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0057 against A C R Systems for compliance with local
rules. [DN6569]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||418|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0058 against AFCG Inc. d/b/a Arroyo-Flores Consulting
Group, Inc for compliance with local rules. [DN6570]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||419|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0067 against Institucion Educativa Nets, LLC for
compliance with local rules. [DN6579]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||420|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0068 against Intervoice Communication of Puerto Rico Inc
for compliance with local rules. [DN6581]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||421|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0069 against America Aponte & Assoc. Corp for compliance
with local rules. [DN6582]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||422|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing

in case no. 19-0066 against Amar Educational Services Inc for compliance
with local rules. [DN6578]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||423|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0063 against F Solutions, Incfor compliance with local
rules. [DN6575]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||424|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0064 against 800 Ponce de Leon Corp for compliance with
local rules. [DN6576]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||425|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0065 against Huellas Therapy Corp for compliance with
local rules. [DN6577]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||426|F|0.40||112.00
|20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0048 against Ambassador Veterans Services of Puerto Rico
L.L.C for compliance with local rules. [DN6560]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||427|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0049 against Taller de Desarrollo Infantil y Prescolar
Chiquirimundi Inc for compliance with local rules. [DN6561]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||428|F|0.40||112.00
|20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0047 against Action To Build Changes Corp for compliance
with local rules. [DN6559]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||429|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0045 against Abacus Educational Services, Corp for
compliance with local rules. [DN6557]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||430|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0046 against Innovative Solutions Inc for compliance with
local rules. [DN6558]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||431|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0050 against TEC Contractors, LLC for compliance with
local rules. [DN6562]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||432|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0054 against Clinica de Terapias Pediatricas, Inc for
compliance with local rules. [DN6566]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||433|F|0.30||84.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0055 against Computer Learning Centers, Inc for compliance
with local rules. [DN6567]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||434|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0053 against Centro de Desarrollo Academico, Inc for

compliance with local rules. [DN6565]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||435|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0051 against Caribe Grolier, Inc for compliance with local
rules. [DN6563]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||436|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0052 against Academia CEIP. for compliance with local
rules [DN6564]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||437|F|0.40||112.00
|20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0041 against Alpha Guards Management Incfor compliance
with local rules. [DN6548]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||438|F|0.30||84.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0042 against Bristol-Myers Squibb Puerto Rico, Inc for
compliance with local rules. [DN6553]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||439|F|0.40||112.00
|20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0044 against Evertec, Inc for compliance with local rules.
[DN6556]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||440|F|0.20||56.00|
20190430|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0043 against Community Cornerstones, Inc for compliance
with local rules. [DN6554]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||441|E|181.75|181.
75|20190401||E106||KCS|CourtDrive Research Database Inv. # 8BF0B14-
0017.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||442|E|20.00||20.00
|20190403||E107||KCS|Delivery By Max Delivery Services of Documents for
Trustee Monsita Lecaroz at US Trustee's Office, Ochoa Building, 500 Tanca
St., San Juan, PR.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||443|E|20.00||20.00
|20190403||E107||KCS|Devlivery by Max Delivery Services of Documents for
KPMG LLC at Ave. Munoz Rivera.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||444|E|0.00|20.00|2
0.00|20190403||E107||KCS|Delivery by Max Delivery Services of  Documents
for Trustee Monsita Lecaroz at US Trustee Office OCHOA.|66-
0554116|1.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||445|E|20.00||20.00
|20190403||E107||KCS|Delivery by Max Delivery Services of Documents for
KPMG, LLC to Axel G. Plaza at 250 Munoz Rivera Ave, SJ, PR.|66-
0554116|1.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||446|E|300.00||300.
00|20190408||E112||KCS|Filing fee for Pro Hac Vice Motion for attorney
Jeffrey L. Jonas.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||447|E|300.00||300.
00|20190408||E112||KCS|Filing fee for Pro Hac Vice Motion for attorney
Jeffrey L. Jonas.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||448|E|20.00||20.00
|20190413||E107||KCS|Delivery by Max Delivery Services of  Documents for

Trustee Monsita Lecaroz at US Trustee Office OCHOA.|66-
0554116|1.00|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||449|E|8.00||0.80|2
0190416||E101||KCS|Copy cost for Tolling Letter to Abbvie Corp.,
including Agreement.|66-0554116|0.10|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||450|E|8.00||0.80|2
0190416||E101||KCS|Copy cost for Tolling Letter to Total Petroleum,
Corp., including Agreement.|66-0554116|0.10|Suria, Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||451|E|8.00||0.80|2
0190416||E101||KCS|Copy cost for Tolling Letter to AT&T/ Cingular
Wireless, including Agreement. Copy cost|66-0554116|0.10|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||452|E|25.50||25.50
|20190416||E108||KCS|Priority Mail Express cost for Tolling Letter to
Total Petroleum, Corp., including Agreement.|66-0554116|1.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||453|E|25.50||25.50
|20190416||E108||KCS|Priority Mail Express cost for Tolling Letter to
AT&T/ Cingular Wireless, including Agreement.|66-0554116|1.00|Suria,
Kenneth C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||454|E|25.50||25.50
|20190416||E108||KCS|Priority Mail Express cost for Tolling Letter to
Abbvie Corp., including Agreement.|66-0554116|1.00|Suria, Kenneth
C.|PT|[]
20190430|501959|1600|01001|68749.65|20190401|20190430||455|E|70.00||70.00
|20190418||E112||KCS|Court Fees for access to hear, by phone, the Hearing
conducted at the New York Court on 04/18/2019.|66-0554116|1.00|Suria,
Kenneth C.|PT|[]