```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BI
LLING_START_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EX
P/FEE/INV_ADJ_TYPE|LINE_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|
LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE
|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW_FIRM_ID|
LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATT
ER_ID[]
20190531|502493|1600|01001|67793.25|20190501|20190531|3|F|0.40||112.00|2
0190501|B110||A104|KCS|Receive and analyze email from counsel for AbbVie
Corp. relative to his not receving tolling agreement and the complaint
filed.  Reply advising tolling agreement sent twice. Hear message from
Justin Morgan.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531|4|F|6.40||1792.00|
20190501|B110||A104|KCS|Receive and analyze three clawback complaints and
work with stateside attorneys to get them filed. Multiple electronic
correspondence (over 30 emails exchanged) relative to these and other
cases.  Verfy conflicts on serveral defendants.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531|5|F|0.40||112.00|2
0190501|B110||A106|KCS|Telephone calls with client concerning the
filings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531|6|F|0.50||140.00|2
0190501|B110||A103|KCS|Receive and analyze the Excel tables to sent to
the Clerk of the Court.  Draft email sending five Excel tables on five
different large cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531|7|F|2.30|644.00|2
0190501|B113||A103|AGE|Analyze Adversary Complaints starting with case
number 19-00243 to 19-0283.  Review additional lists of defendants.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531|8|F|1.00||280.00|2
0190501|B113||A104|KCS|Receive and analyze adversary complaint involving
National University and email correspondence exchange with Carol Ennis
and Rosa Sierra relative to filing amended complaint.  Telephone
conference with Clerk of the Court.  Read amended complaint and file the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531|9|F|1.80||504.00|2
0190501|B180||A108|AGE|Handling emails and calls from parties that are
defendants to the adversary proceedings filed yesterday and today.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531|10|F|1.00||280.00|
20190501|B180||A103|KCS|Researching law and draft appropriate language
for cause of action under the Civil Code.  Circulate the same to Alberto
G. Estrella, Enrique Enriquez and Carlos Infante.  Revise the same and
forward to May Orenstein at Brown Rudnick.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531|11|F|0.30||84.00|2
0190501|B180||A103|KCS|Receive and analyze voice mail from May Orenstein
at Brown Rudnick relative to the wherefore clause on a different count.
Telephone conference with Elliot Weingarten relative to the same..|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531|12|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0145 against St. James Security Services, LLC [DN6660], for
```

compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||13|F|0.40||112.00|
20190501|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0144 against Chelo's Auto Parts [DN6659], for compliance
with Local Bankruptcy Rules and Local law. (68 pgs)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||14|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0143 against Explora Centro Academico Y Terapeutico LLC
[DN6658], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||15|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0142 against Centro Sicoterapeutico Multidisciplinario
Incorporado [DN6657], for compliance with Local Bankruptcy Rules and
Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||16|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0141 against Ramon E. Morales dba Morales Distributors
[DN6656], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||17|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0140 against Centro Psicologico del Sur Este P.S.C. [DN6655],
for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||18|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0139 against Excalibur Technologies Corp. [DN6654], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||19|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0138 against R. Cordova Trabajadores Sociales C S P.
[DN6653], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||20|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0137 against Providencia Cotto Perez [DN6652], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||21|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0136 against Centro Medico del Turabo, Inc. [DN6651], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||22|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0135 against People Television, Inc. [DN6650], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||23|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in

case no. 19-0134 against S.H.V.P. Motor Corp. [DN6649], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||24|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0133 against Centro de Terapia Integral Crecemos, CSP
[DN6648], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||25|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0132 against ENCANTO RESTAURANTS, INC. [DN6647], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||26|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0131 against Nexvel Consulting LLC. [DN6646], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||27|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0130 against Seguros Colon Colon, Inc. [DN6645], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||28|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0129 against Next Level Learning, Inc. [DN6644], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||29|F|1.00||280.00|
20190501|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0128 against Ricoh Puerto Rico, Inc. [DN6643], for
compliance with Local Bankruptcy Rules and Local law.  (171 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||30|F|0.40||112.00|
20190501|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0127 against Puerto Rico Telephone Company, Inc. [DN6642],
for compliance with Local Bankruptcy Rules and Local law.  (78 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||31|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0126 against Elias E Hijos, Inc. [DN6641], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||32|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0125 against Nelson D. Rosario Garcia [DN6640], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||33|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0124 against Luz M. Carrasquillo Flores [DN6639], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||34|F|0.60||168.00|
20190501|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0123 against Learning Alliance LLC [DN6638], for
compliance with Local Bankruptcy Rules and Local law.  (103 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||35|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0122 against L.L.A.C., Inc. [DN6637], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||36|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0121 against Centro de Patologia del Habla Y Audicion LLC
[DN6636], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||37|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0120 against Kid's Therapy Services, Inc. [DN6635], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||38|F|0.30||84.00|2
0190501|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0119 against Printech, Inc. [DN6634], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||39|F|1.00||160.00|
20190501|B180||A104|ESE|Receive and analyze email from Kenneth Suria
regarding underwriters bond issues, legal research on same and meeting
with attorneys Kenneth Suria and Carlos Infante with results.|66-
0554116|160.00|Enriquez, Enrique S.|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||40|F|2.00||320.00|
20190501|B180||A104|CIG|Reveiw relevant communications, prior research
and proposed language for Avoidance actions based on "Acción Pauliana"
(rescision of contract)|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||41|F|0.30||48.00|2
0190501|B180||A108|CIG|Review communication from Action to Build Changes
Corp. regarding avoidance action claims.  Consider response to alleged
defendants and process established to rspond to such communications.|66-
0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||42|F|0.30||48.00|2
0190501|B180||A104|CIG|Review FAQ prepared for Avoidance Action
claims|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||43|F|0.70||112.00|
20190501|B180||A103|CIG|Review and analyze relevant information and edit
proposed language for avoidance action based on "Acción Pauliana".
Forward proposed language to working group and consider feedback and
further edits proposed.|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||44|F|5.40|1512.00
|20190502|B113||A103|AGE|Receive and analyze Complaint for Public Debt
Lien Challenge that we are filing.  Review as we will be conflict counsel
in a number of them. Receive and review Motion to Extend Deadlines With
Respect to Omnibus Objection to Claims Asserted by Holders of Certain
Commonwealth General Obligation Bonds.  Review the remaining Adversary
Complaints filed today in order to meet the deadline of May 2.  Receive

and reply to dozens of emails.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||45|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0071 against J. Jaramillo Insurance, Inc. [DN6584], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||46|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0118 against Centro Avanzado Patologia & Terapia del Habla,
Inc. [DN6633], for compliance with Local Bankruptcy Rules and Local
law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||47|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0117 against Pearson Pem P.R., Inc. [DN6632], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||48|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0116 against CCHPR Hospitality, Inc. [DN6631], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||49|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0115 against Case Solutions, LLC. [DN6630], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||50|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0113 against Kelly Services, Inc. [DN6628], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||51|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0112 against Oracle Caribbean, Inc. [DN6627], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||52|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0111 against Carvajal Educacion, Inc. [DN6626], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||53|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0108 against Carnegie Learning, Inc. [DN6623], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||54|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0106 against Johnjavi Corporation. [DN6621], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||55|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in

case no. 19-0105 against Caribe Tecno, Inc. [DN6620], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||56|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0104 against Caribbean Temporary Services, Inc. [DN6619], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||57|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0103 against Girard Manufacturing, Inc. [DN6618], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||58|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0102 against N. Harris Computer Corporation [DN6617], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||59|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0101 against Educational Development Group Inc [DN6616], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||60|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0100 against Fridma Corporation [DN6615], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||61|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0099 against Caribbean Restaurant Inc. [DN6614], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||62|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0098 against Caribbean Educational Services, Inc. [DN6613],
for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||63|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0097 against Caribbean City Builders, Inc. [DN6612], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||64|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0096 against Forcelink Corp. [DN6611], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||65|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0095 against MMM Healthcare, Inc. [DN6610], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||66|F|0.30||84.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0094 against Cabrera & Ramos Transporte, Inc. [DN6609], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||67|F|0.30||84.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0093 against First Hospital Panamericano, Inc. [DN6608], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||68|F|0.40||112.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0092 against Facsimile Paper Connection Corp. [DN6607], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||69|F|0.30||84.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0090 against Estrada Bus Line, Inc. [DN6605] , for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||70|F|0.30||84.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0089 against BI Incorporated [DN6604], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||71|F|0.30||84.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0087 against Beanstalk Innovation Puerto Rico LLC. [DN6602], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||72|F|0.30||84.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0086 against Empresas Loyola, Inc. [DN6601], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||73|F|0.30||84.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0085 against Barreras, Inc. [DN6600], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||74|F|0.60||168.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0084 against Empresas Arr Inc. [DN6599], for compliance with Local Bankruptcy Rules and Local law. (90 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||75|F|0.30||84.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0083 against Badillo Saatchi & Saatchi, Inc. [DN6598], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||76|F|0.30||84.00|20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in case no. 19-0082 against Comprehensive Health Service, Inc. [DN6597], for

compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||77|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0081 against Management, Consultants & Computer Services,
Incorporated [DN6596], for compliance with Local Bankruptcy Rules and
Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||78|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0080 against Avanzatec LLC [DN6595], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||79|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0079 against Avanti Technologies Inc. [DN6594], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||80|F|0.40||112.00|
20190502|B180||A104|KCS|Receive and analyze adversary proceeding filing
in case no. 19-0078 against Caribbean Data System, Inc. [DN6593], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||81|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0077 against Asociacion Azucarera Cooperativa Lafayette
[DN6591], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||82|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0076 against Armada Productions Corp. [DN6589], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||83|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0075 against Jose Santiago, Inc. [DN6588], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||84|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0074 against Arieta & Son Assurance Corporation [DN6587], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||85|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0073 against Campofresco, Corp. [DN6586], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||86|F|0.30||84.00|2
0190502|B180||A104|KCS|Receive and analyze adversary proceeding filing in
case no. 19-0072 against Bianca Conventon Center, Inc. [DN6585], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||87|F|0.30||48.00|2
0190502|B180||A104|CIG|Review communication from Sonia Guzman inquiring

about avoidance action claims allegedly filed against her.|66-
0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||88|F|1.00||280.00|
20190503|B110||A108|AGE|Participate on call regarding service of process
with Prime Clerk. Subsequently circled back with team about handling
instructions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||89|F|0.10||28.00|2
0190503|B113||A104|KCS|Receive and analyze Motion advising of White Hour
press release to re-nominate the Members of the FOMB [DN6695].|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||90|F|0.30||84.00|2
0190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00201 against Rafael Hernandez Barreras [DN6718], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||91|F|0.50||140.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00200 against WF Computer Services, Inc. [DN6717], for compliance
with Local Bankruptcy Rules and Local law. (72 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||92|F|0.30||84.00|2
0190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00199 against Puerto Rico Supplies Group Inc. [DN6716], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||93|F|0.30||84.00|2
0190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00198 against International Business Machines Corporation
[DN6715], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||94|F|0.30||84.00|2
0190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00197 against Vazquez Y Pagan Bus Line, Inc. [DN6714], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||95|F|0.30||84.00|2
0190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00196 against Prospero Tire Export, Inc. [DN6713], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||96|F|0.30||84.00|2
0190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00194 against Value Sales Corporation [DN6712], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||97|F|0.30||84.00|2
0190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00194 against Intelutions, Inc. [DN6711], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||98|F|0.30||84.00|2
0190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00193 against Universal Care Corp. (Unicare) [DN6710], for

compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||99|F|0.30||84.00|2
0190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00192 against Promotions & Direct, Inc. [DN6709], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||100|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00191 against Integra Design Group PSC [DN6708], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||101|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00190 against Professional Records and Information Management,
Inc. [DN6707], for compliance with Local Bankruptcy Rules and Local
law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||102|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00189 against Union Holdings, Inc. [DN6706], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||103|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00188 against Professional Consulting Psychoeducational Services,
LLC [DN6705], for compliance with Local Bankruptcy Rules and Local
law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||104|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00187 against Trinity Metal Roof and Steel Structure Corp.
[DN6704], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||105|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00185 against Procesos de Informatica, Inc. [DN6702], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||106|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00184 against Transporte Escolar Pacheco Inc. [DN6701], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||107|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00183 against Hewlett Packard Puerto Rico, BV LLC [DN6700], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||108|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00182 against Gui-Mer-Fe Inc. [DN6699], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||109|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing

no. 19-00180 against Populicom, Inc. [DN6697], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||110|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00179 against Ponce de Leon Gun Shop Inc. [DN6696], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||111|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00178 against Physician HMO Inc. [DN6694], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||112|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00177 against Educational Consultants, P.S.C. [DN6693], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||113|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00176 against EDN Consulting Group, LLC [DN6692], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||114|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00175 against Gonzalez Padin Realty Company, Inc. [DN6691], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||115|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00174 against Editorial Panamericana, Inc. [DN6690], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||116|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00173 against Ediciones Santillana, Inc. [DN6689], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||117|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00172 against Ecolift Corporation [DN6688], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||118|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00171 against Gersh International PR, LLC [DN6687], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||119|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00170 against Transporte Urbina Inc. [DN6686], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||120|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing

no. 19-00169 against General Investment LLC [DN6685], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||121|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00168 against T R C Companies [DN6684], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||122|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00167 against Distribuidora Lebron Inc. [DN6683],|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||123|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00166 against VMC Motor Corp. [DN6682], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||124|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00165 against Sucn Oscar Rodriguez Crespo [DN6681], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||125|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00164 against VIIV Healthcare Puerto Rico, LLC [DN6680], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||126|F|1.20||336.00
|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00163 against Distribuidora Blanco, Inc. [DN6679], for compliance
with Local Bankruptcy Rules and Local law. (173 pgs)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||127|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00162 against Sesco Technology Solutions, LLC [DN6678], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||128|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00161 against Didacticos, Inc. [DN6677], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||129|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00160 against Truenorth Corp. [DN6676], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||130|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00159 against Gam Realty, LLC [DN6675], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||131|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00158 against Desarrollo Comunicologico de Arecibo Inc. [DN6674],
for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||132|F|0.30||84.00|
20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing

no. 19-00157 against Triple - S Salud, Inc. [DN6673], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||133|F|0.30||84.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00156 against Data Access Communication Inc. [DN6672], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||134|F|0.30||84.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00155 against Rodriguez-Parissi & Co., C.S.P. [DN6671], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||135|F|0.30||84.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00154 against Fusion Works, Inc. [DN6670], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||136|F|0.30||84.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00152 against Creative Educational & Psychological Services, Inc. [DN6668], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||137|F|0.30||84.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00151 against Corporate Research and Training, Inc. [DN6667], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||138|F|1.10||308.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00150 against Computer Network Systems Corp. [DN6666], for compliance with Local Bankruptcy Rules and Local law. (179 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||139|F|0.50||140.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00149 against Transporte Sonnel Inc. [DN6665], for compliance with Local Bankruptcy Rules and Local law. (75 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||140|F|0.30||84.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00148 against FP + 1, LLC [DN6664], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||141|F|0.30||84.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00147 against Com Est Elec Y/O Francheska Ortiz Bonnet [DN6663], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||142|F|0.30||84.00|20190503|B180||A104|KCS|Receive and analyze adversary proceeding filing no. 19-00146 against Clinica Terapeutica del Norte Inc. [DN6662], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||143|F|0.20||56.00|20190504|B113||A104|KCS|Receive and analyze adversary proceeding filing

no. 19-00219 against Suzuki del Caribe, Inc. [DN6736], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||144|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00244 against Multi Clean Services Inc. [DN6759], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||145|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00243 against S & L Development S.E. [DN67558], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||146|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00242 against PDCM Associates, S.E. [DN67557], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||147|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00241 against Leslie Rubero Multi Services [DN6756], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||148|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00240 against Mudanzas Torres, Inc. [DN6755], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||149|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00239 against Rosso Group, Inc. [DN6754], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||150|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00238 against Michica International Co., Inc. [DN6753], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||151|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00237 against Paso A Paso: Centro Interdisciplinario del
Aprendizaje, Inc. [DN6752], for compliance with Local Bankruptcy Rules
and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||152|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00236 against  Law Offices Wolf Popper P.S.C. [DN6751], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||153|F|0.70||196.00
|20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00235 against  Rocket Teacher Training, LLC [DN6750], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||154|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00234 against  Metro Center Associates [DN6749], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||155|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00233 against  Panaderia La Sevillana, Inc. [DN6748], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||156|F|0.80||224.00
|20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00232 against  Rocket Learning, LLC [DN6747], for compliance with
Local Bankruptcy Rules and Local law. (104 pgs.)|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||157|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding fiilng
no. 19-00231 against  Tito Ramirez Bus Service Inc. [DN6746], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||158|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00230 against Rock Solid Technologies, Inc. [DN6745], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||159|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00229 against Junior Bus Line, Inc. [DN6744], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||160|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00228 against The Boston Consulting Group, Inc. [DN6743], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||161|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00227 against Ricardo Estrada Maisonet [DN6742], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||162|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00226 against Telefonica Larga Distancia de Puerto Rico, Inc.
[DN6741], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||163|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00224 against Tatito Transport Service Inc. [DN6740], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||164|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00222 against Tactical Equipment Consultants, Inc. [DN6739], for

compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||165|F|0.40||112.00
|20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00221 against JLM Transporte, Inc. [DN6738], for compliance with
Local Bankruptcy Rules and Local law. (51 pgs.)|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||166|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00220 against Reyes Contractor Group, Inc. [DN6737], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||167|F|0.50||140.00
|20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00218 against Xerox Corporation. [DN6735], for compliance with
Local Bankruptcy Rules and Local law. (75 pgs.)|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||168|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00217 against J.F. Educational Services Inc. [DN6734], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||169|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00216 against Reliable Health Services Corp. [DN6733], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||170|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00215 against Suiza Dairy Corporation [DN6732], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||171|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00214 against Wynndalco Enterprises, LLC [DN6731], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||172|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00213 against SSM & Associates, Inc. [DN6730], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||173|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00212 against Raymond Rivera Morales [DN6729], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||174|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00211 against Isla Lab Products, LLC [DN6728], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||175|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing

no. 19-00210 against Sign Language Interpreters, Inc. [DN6727], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||176|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00209 against Rivera Transport Service Inc. [DN6726], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||177|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00208 against Raylin Bus Line Corp. [DN6725], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||178|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00207 against Servicios Profesionales Integrados a la Salud, Inc.
[DN6724], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||179|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00206 against Rancel Bus Service, Inc. [DN6723], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||180|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00205 against Servicio de Transportacion Juan Carlos Inc.
[DN6722], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||181|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00204 against Service Group Consultant Inc. [DN6721], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||182|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00203 against Ramirez Bus Line Inc. [DN6720], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||183|F|0.30||84.00|
20190504|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00202 against International Surveillance Services Corporation
[DN6719], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||184|F|1.20||336.00
|20190506|B110||A103|AGE|Work on list of people who have contacted us
about the adversary proceedings. Provided to K. Suria for him to compile
and forward to team at Brown Rudnick.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||185|F|0.60||168.00
|20190506|B110||A104|KCS|Receive and review email from Carol Ennis with
new summonses. Review the 10 summonses for local rules compliance. Draft
email to Carmen Tacoronte with new summonses.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||186|F|0.40||112.00
|20190506|B110||A103|KCS|Receive and analyze email from Carol Ennis
relative to the names of attorneys who have contacted us and who have
clients that have been sued.  Review our records and respond to the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||187|F|0.40||112.00
|20190506|B110||A104|KCS|Receive and analyze email from Marian Ramirez
advising 13 defective summonses included for review. Draft email to Carol
Ennis requesting new summonses.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||188|F|0.50||140.00
|20190506|B113||A103|AGE|Verify list of potential defendants on ERS
case.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||189|F|0.10||28.00|
20190506|B113||A104|KCS|Receive and analyze Notice of Hearing to Consider
Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E.
Garcia Mattos (Claim No. 56596) relative to [6070] Debtor's Individual
Objection to Claims Objection of the Commonwealth of Puerto Rico to Proof
of Claim of Ruth E. Garcia Mattos. [DN6788]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||190|F|0.10||28.00|
20190506|B113||A104|KCS|Receive and analyze Notice of Hearing to Consider
Objection of Employees Retirement System of the Government of the
Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa
(Claim No. 45727) relative to [6072] Debtor's Individual Objection to
Claims Objection of Employees Retirement System of the Government of the
Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa
(Claim No. 45727) filed by THE ERS. [DN6789]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||191|F|0.10||28.00|
20190506|B113||A104|KCS|Receive and analyze Motion to inform Adjournment
of Objection of ERS of the Government of the Commonwealth of Puerto Rico
to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) and the
Objection of the Commonwealth of Puerto Rico to Proof of Claim of Ruth E.
Garcia Mattos (Claim No. 56596) until the June 12, 2019  Omnibus Hearing
relative to [6070] Debtor's Individual Objection to Claims Objection of
the Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia
Mattos (Claim No. 56596). [DN6790]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||192|F|0.30||84.00|
20190506|B113||A104|KCS|Receive and analyze MOTION to inform Lists of
Filed Lawsuits Relative to [6086] Order Granting Motion, filed at DN6847,
for content's compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||193|F|1.10||308.00
|20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00280 against BARCLAYS CAPITAL, Et al. [DN6802], for compliance
with Local Bankruptcy Rules and Local law. (172 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||194|F|0.40||112.00
|20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00279 against  Eastern America Insurance Agency, Inc. [DN6801],
for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||195|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00266 against Fast Enterprises LLC [DN6785], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||196|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00278 against Mangual's Office Cleaning Service Inc. [DN6800], for
compliance with Local Bankruptcy Rules and Local law. (52 Pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||197|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00277 against Great Educational Services Corporation [DN6799], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||198|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00276 against Merck Sharp & Dohme (I.A.) LLC [DN6798], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||199|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00275 against Casa Grande Interactive Communications, Inc.
[DN6797], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||200|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00274 against Sabiamed Corporation [DN6796], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||201|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00273 against GM Security Technologies, Inc. [DN6795], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||202|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00272 against Eje Puerto Rico, Inc. [DN6794], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||203|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00271 against Bio-Medical Applications of Puerto Rico, Inc.
[DN6793], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||204|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00269 against THE BANK OF NEW YORK MELLON, Fir Tree, Inc.
[DN6791], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||205|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00268 against I.D.E.A., Inc. [DN6787], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||206|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00265 against Citibank, N.A. [DN6784], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||207|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00264 against Estudio Tecnicos, Inc. [DN6783], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||208|F|0.40||112.00
|20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00270 against Grainger Caribe, Inc, Fir Tree, Inc. [DN6792], for
compliance with Local Bankruptcy Rules and Local law. (55 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||209|F|0.40||112.00
|20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00263 against Mendez & Co. Inc. [DN6778], for compliance with
Local Bankruptcy Rules and Local law. (55 pgs.)|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||210|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00262 against MC-21 LLC [DN6777], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||211|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00261 against MCZY Bus Services Inc. [DN6776], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||212|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00260 against Margarita Hurtado Arroyo [DN6775], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||213|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00259 against Mapfre PRAICO Insurance Company [DN6774], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||214|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00258 against O'Neill Security & Consultant Serv Inc. [DN6773],
for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||215|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00257 against Malgor & Co. Inc. [DN6772], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||216|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00256 against NTT Data Eas, Inc. [DN6771], for compliance with
Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||217|F|0.30||84.00|
20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00255 against Macam S.E. [DN6770], for compliance with Local
Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||218|F|1.20||336.00
|20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00254 against NIBA International Corp. [DN6769], for compliance
with Local Bankruptcy Rules and Local law. (190 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||219|F|1.20||336.00
|20190506|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00254 against IBA International Corp. [DN6769], for compliance
with Local Bankruptcy Rules and Local law. (190 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||220|F|0.40||112.00
|20190507|B113||A104|AGE|Read and analyze and file Urgent motion to
Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing
Discovery and Compelling Disclosure of Lists of Security Holders Relative
to 6384 Order.  [DN6853]|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||221|F|0.10||28.00|
20190507|B113||A104|AGE|Analyze ORDER relative to [6853] Urgent Motion of
the Financial Oversight and Management Board of Puerto Rico to Enforce
Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and
Compelling Disclosure of Lists of Security Holders Relative to [6384]
Order, [6493] Order filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al. Responses due by 5/10/2019. Reply due by: 5/13/2019.  [DN6859]|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||222|F|0.40||112.00
|20190507|B113||A104|KCS|Analyze and file Urgent motion to Enforce Order
Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and
Compelling Disclosure of Lists of Security Holders Relative to 6384
Order.  [DN6853]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||223|F|0.10||28.00|
20190507|B113||A104|KCS|Analyze ORDER relative to [6853] Urgent Motion of
the Financial Oversight and Management Board of Puerto Rico to Enforce
Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and
Compelling Disclosure of Lists of Security Holders Relative to [6384]
Order, [6493] Order filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al. Responses due by 5/10/2019. Reply due by: 5/13/2019.  [DN6859]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||224|F|0.50||140.00
|20190507|B180||A107|AGE|Phone call from attorney Arturo Bauermeister
regarding Computer Learning Systems, Inc.  Gathered information and
forwarded via email to K. Suria.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||225|F|2.30||644.00
|20190507|B180||A104|KCS|Receive and analyze adversary proceeding filings
no. 19-00285 against Defendant 1A. [DN6807] (1570 pgs.), 19-00286 against
Defendant 1B. [DN6808] (1569 pgs.), 19-00287 against Defendant 1C
[DN6809] (1569 pgs.) and 19-00288 against Defendant 1D. [DN6810] (1569
pgs.) since the allegations and exhibits are identical, for compliance

with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||226|F|2.30||644.00
|20190507|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00283 against First Southwest Company [DN6805], for compliance
with Local Bankruptcy Rules and Local law. (1570 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||227|F|4.00||1120.0
0|20190507|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00282 against BNY Mellon / POP Sec. [DN6804], for compliance with
Local Bankruptcy Rules and Local law. (1570 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||228|F|0.50||140.00
|20190508|B110||A107|AGE|Receive and reply to email from Carol Ennis
regarding Avoidance Action Targets - Second Round.|66-
0554116|280.00|Estrella, Alberto G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||229|F|0.20||0.00|2
0190508|B113||A104|AGE|Analyze Urgent motion of (I) Financial Oversight
and Management Board, Acting Through Its Special Claims Committee, and
(II) Official Committee of Unsecured Creditors, Under Bankruptcy Code
Sections 105(a) and 502 and Bankruptcy Rule 3007, to Extend Deadlines
With Respect to Omnibus Objection to Claims of Holders of Certain
Commonwealth General Obligation Bonds Relative to [5143] Order.
[DN6814]|66-0554116|0.00|Estrella, Alberto G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||230|F|0.20||0.00|2
0190508|B113||A104|AGE|Analyze STIPULATION AND CONSENT ORDER BETWEEN
TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL
ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF
LIMITATIONS relative to [6535].  [DN6812]|66-0554116|0.00|Estrella,
Alberto G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||231|F|0.10||0.00|2
0190508|B113||A104|AGE|Read and analyze Order of Magistrate Judge Dein on
hearings on several motions.  [DN6835]|66-0554116|0.00|Estrella, Alberto
G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||232|F|0.30||0.00|2
0190508|B113||A104|AGE|Read and analyze ORDER ON MOTIONS TO COMPEL.
relative to [6234], [6253], [6320] by ERS and others. Signed by
Magistrate Judge Judith G. Dein [DN6836]|66-0554116|0.00|Estrella,
Alberto G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||233|F|0.10||0.00|2
0190508|B113||A104|AGE|Read and analyze ORDER, PURSUANT TO BANKRUPTCY
CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO EXTEND DEADLINES WITH
RESPECT TO OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, AND (II) OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, TO CLAIMS ASSERTED BY HOLDERS OF
CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS. Relative to 4788, 5077,
5143, 6814. The Initial Proposal Exchange Deadline is extended from May
7, 2019  to May 17, 2019. [DN6828]|66-0554116|0.00|Estrella, Alberto
G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||234|F|0.40||112.00
|20190508|B113||A104|KCS|Analyze email from Carol Ennis relative to the
surviving entity of three Builders companies.  Read the Department of
State filings and respon to Carol's inquiry advising that Builders

Holding Co. Corp. is the surviving entity.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||235|F|0.40||112.00
|20190508|B113||A104|KCS|Analyze notice of dismissal on AP 19-00184.
File the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||236|F|0.40||112.00
|20190508|B113||A107|KCS|Telephone call with opposing counsel for AbbVie
Corp., Justin Morgan, relative to extension of time to answer and
possible negotiations discussions.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||237|F|0.20||56.00|
20190508|B113||A104|KCS|Analyze STIPULATION AND CONSENT ORDER BETWEEN
TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL
ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF
LIMITATIONS relative to [6535].  [DN6812]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||238|F|0.20||56.00|
20190508|B113||A104|KCS|Analyze Urgent motion of (I) Financial Oversight
and Management Board, Acting Through Its Special Claims Committee, and
(II) Official Committee of Unsecured Creditors, Under Bankruptcy Code
Sections 105(a) and 502 and Bankruptcy Rule 3007, to Extend Deadlines
With Respect to Omnibus Objection to Claims of Holders of Certain
Commonwealth General Obligation Bonds Relative to [5143] Order.
[DN6814]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||239|F|0.10||28.00|
20190508|B113||A104|KCS|Read and analyze Order of Magistrate Judge Dein
on hearings on several motions.  [DN6835]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||240|F|0.10||28.00|
20190508|B113||A104|KCS|Analyze ORDER, PURSUANT TO BANKRUPTCY CODE
SECTION 502 AND BANKRUPTCY RULE 3007, TO EXTEND DEADLINES WITH RESPECT TO
OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING
THROUGH ITS SPECIAL CLAIMS COMMITTEE, AND (II) OFFICIAL COMMITTEE OF
UNSECURED CREDITORS, TO CLAIMS ASSERTED BY HOLDERS OF CERTAIN
COMMONWEALTH GENERAL OBLIGATION BONDS. Relative to 4788, 5077, 5143,
6814. The Initial Proposal Exchange Deadline is extended from May 7, 2019
to May 17, 2019. [DN6828]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||241|F|0.30||84.00|
20190508|B113||A104|KCS|Read and analyze ORDER ON MOTIONS TO COMPEL.
relative to [6234], [6253], [6320] by ERS and others. Signed by
Magistrate Judge Judith G. Dein [DN6836]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||242|F|0.30||84.00|
20190508|B113||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00253 against Netwave Equipment Corp. [DN6768]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||243|F|0.30||84.00|
20190508|B113||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00252 against LS Innovative Education Center, Inc. [DN6767]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||244|F|0.40||112.00
|20190508|B113||A104|KCS|Receive and analyze adversary proceeding filing

no. 19-00251 against National Copier & Office Supplies, Inc. [DN6766] (68
pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||245|F|0.30||84.00|
20190508|B113||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00250 against Linkactiv, Inc. [DN6765]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||246|F|0.30||84.00|
20190508|B113||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00249 against Perfect Cleaning Services, Inc. [DN6764]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||247|F|0.40||112.00
|20190508|B113||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00248 against Light Gas Corporation. [DN6763] (53 pgs.)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||248|F|0.30||84.00|
20190508|B113||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00247 against Semper Innova Corporation. [DN6762]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||249|F|0.30||84.00|
20190508|B113||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00246 against National College of Business and Technology Company,
Inc. [DN6761]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||250|F|0.30||84.00|
20190508|B113||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00245 against Pearson Education, Inc. [DN6760]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||251|F|1.80||504.00
|20190508|B180||A103|AGE|Read draft Challenged ERS Bond Complaint and HTA
Vendor Avoidance Action Complaint.  Discuss with K. Suria so that he can
convey comments/edits.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||252|F|0.30||84.00|
20190508|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00297 against Blackrock Financial Management, Inc., et al.
[DN6826], for compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||253|F|0.30||84.00|
20190508|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00295 against Ada R. Valdivieso, et al. [DN6824], for compliance
with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||254|F|0.30||84.00|
20190508|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00293 against Juan G. Ortiz de la Renta, et al. [DN6822], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||255|F|0.30||84.00|
20190508|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00294 against Awilda O. Martinez Sanchez, et al. [DN6823], for
compliance with Local Bankruptcy Rules and Local law.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||256|F|0.30||84.00|
20190508|B180||A104|KCS|Receive and analyze adversary proceeding filing
no. 19-00292 against Cooperativa de Ahorro y Credito de Rincon, et al.

[DN6821], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||257|F|0.30||84.00|20190508|B180||A109|KCS|Receive and analyze adversary proceeding filing no. 19-00291 against Autonomy Master Fund Limited, et al. [DN6820], for compliance with Local Bankruptcy Rules and Local law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||258|F|0.70||196.00|20190509|B110||A109|KCS|Appear for conference call at the request of the Special Claims Committee with all attorneys involved, to discuss the handling of the new lawsuits, their negoatiations and the informal ADR process.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||259|F|2.00||560.00|20190509|B150||A106|AGE|Listen into the 16th Board meeting as the topic of the Adversary Proceedings was discussed.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||260|F|0.40||112.00|20190509|B180||A104|KCS|Receive and analyze avoidance action on behalf of the Puerto Rico Highway and Transit Authority, for local law and federal local civil rules compliance.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||261|F|0.10||28.00|20190509|B180||A104|KCS|Receive and analyze Order of the Court regarding Procedures for Attendance, Participation and Observation of the May 16, 2019 hearing for purposes of compliance with appearance by telephone.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||262|F|0.20||56.00|20190509|B180||A104|KCS|Receive and analyze notice of filing of Reply in Support to Joint Stipulation relative to Joint Prosecution as sent by Sunni Beville.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||263|F|0.20||56.00|20190509|B180||A104|KCS|Receive and analyze Reply in Support to Joint Stipulation relative to Joint Prosecution sent by Sunni Beville for review and compliance with local rules since our name will be added to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||264|F|0.20||56.00|20190509|B191||A108|AGE|Receive and analyze exchange communication with principals of Avanti, entity with allegedly same name as different defendant in adversary proceeding.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||265|F|2.50||237.50|20190509|C100||A104|YV|Verify a group of entities in the data base of the Department of State in order to identify if they are non profit.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||266|F|1.10||308.00|20190510|B180||A104|AGE|Receive and analyze stipulation to stay adversary proceedings as to Fir Tree and BNY as Brown Rudnick has conflict and we will be signing for the Special Claims Committee. Discuss with K. Suria, and agreed that he will take the lead on this.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||267|F|0.40||112.00|20190510|B180||A104|AGE|Receive and analyze Stipulation to stay of proceedings in an Adversary Proceeding case where Brown and Rudnick are

conflcted out.  Reply to the same awaiting for document to be filed with
proposed order.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||268|F|0.30||84.00|
20190510|B180||A104|AGE|Receive and analyze email from Sunni Beville
referring Nick Bassett from Paul Hastings to us in a conflicted case for
Brown and Rudnick.  Receive and analyze email from Nick Bassett regarding
the stipulation to stay that adversary proceeding and reply advising our
availability.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||269|F|0.40||112.00
|20190510|B180||A104|AGE|Receive and analyze Stipulation to stay of
proceedings in an Adversary Proceeding case where Brown and Rudnick are
conflcted out.  Reply to the same awaiting for document to be filed with
proposed order.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||270|F|0.30||84.00|
20190510|B180||A104|KCS|Receive and analyze email from Sunni Beville
referring Nick Bassett from Paul Hastings to us in a conflicted case for
Brown and Rudnick.  Receive and analyze email from Nick Bassett regarding
the stipulation to stay that adversary proceeding and reply advising our
availability.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||271|F|0.20||56.00|
20190510|B190||A104|KCS|Receive and analyze Debtor's Individual Objection
to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax
Financing Corporation to Proof of Claim of Samuel Hazleton, IV (Claim No.
168364). [6892]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||272|F|0.30||84.00|
20190510|B190||A104|KCS|Receive and analyze Debtor's Individual Objection
to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax
Financing Corporation to Proofs of Claim of Josey Rodriquez Torres (Claim
Nos. 168444, 168447, 168511). [6894]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||273|F|0.30||84.00|
20190510|B190||A104|KCS|Receive and analyze Debtor's Individual Objection
to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax
Financing Corporation to Proof of Claim of Rafael Rentas (Claim No.
168446). [6895]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||274|F|0.30||84.00|
20190510|B190||A104|KCS|Receive and analyze Debtor's Individual Objection
to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax
Corporation to Proof of Claim of Juan A. Melendez Perez (Claim No.
168445). [6896]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||275|F|0.20||56.00|
20190510|B190||A104|KCS|Receive and analyze Debtor's Individual Objection
to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax
Financing Corporation to Proof of Claim of Fideicomiso Plaza (Claim No.
30279) . [6897]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||276|F|0.40||112.00
|20190510|B190||A104|KCS|Receive and analyze Objection to LIMITED
OBJECTION OF BANK DEFENDANTS TO URGENT MOTION OF THE FINANCIAL OVERSIGHT
AND MANAGEMENT BOARD OF PUERTO RICO TO ENFORCE ORDER UNDER BANKRUPTCY
RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF
LISTS OF SECURITY HOLDERS Related to document 6853 Urgent motion to
Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing
Discovery and Compelling Disclosure of Lists of Security Holders Relative

to 6384 Order and 6493 Order. [6900]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||277|F|0.20||56.00|
20190510|B191||A104|KCS|Receive and analyze MEMORANDUM Opinion and Order
denying 6104 MOTION of the Ad Hoc Group of General Obligation
Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy
Rule 3007, Establishing Procedures With Respect to Omnibus Conditional
Objection of the Ad Hoc Group of General Obligation Bondh. [6891]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||278|F|0.80||224.00
|20190511|B180||A107|AGE|Phone call from officer (Luis Santiago) for
Fusionworks, defendant in adversary proceeding. Gathered information and
forwarded via email to Sunni Beville.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||279|F|1.60||448.00
|20190511|B180||A103|AGE|Receive and analyze dozens of emails exchanged
related to the proposed response to discovery motions.  Cursory review of
the documents that will bear our signature since the in depth review for
the firm will be by K. Suria.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||280|F|0.70||196.00
|20190512|B180||A103|AGE|Receive and analyze additional of emails
exchanged related to the proposed response to discovery motions.  Cursory
review of the documents that will bear our signature since the in depth
review for the firm will be by K. Suria.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||281|F|0.30||84.00|
20190513|B100||A104|KCS|Receive and analyze multiple emails relative to
new list analysis for conflicts check and reply to the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||282|F|0.70||196.00
|20190513|B110||A107|AGE|Email exchange with client regarding technology
to handle adversary proceedings process. Review of materials from
PrimeClerk.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||283|F|0.30||84.00|
20190513|B113||A104|AGE|Receive and analyze Motion of the Financial
Oversight and Management Board for Puerto Rico, Acting by and through its
Special Claims Committee, regarding Order on Procedures for Attendnce,
Participation and Observation of the May 16 Hearing for compliance with
Local Bankruptcy Rules.  File the same with the Clerk of the Court.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||284|F|0.10||28.00|
20190513|B113||A104|KCS|Receive and analyze ORDER GRANTING 6904 URGENT
Joint Motion Regarding the Scheduling of Discovery and Briefing in
Connection with the Motion of Certain Secured Creditors of the Employees
Retirement System of the Government of the Commonwealth of Puerto Rico
For Relief. Related document: 3418 Motion for Relief From Stay Under 362
[e]. [6915]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||285|F|0.10||28.00|
20190513|B113||A104|KCS|Receive and analyze MOTION for Joinder of Goldman
Sachs & Co. LLC to the Joint Limited Objection of Bank Defendants to
Urgent Motion of the Financial Oversight and Management Board of Puerto
Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing

Discovery and Compelling Disclosure of Lists of Security Holders.
[6917]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||286|F|0.30||84.00|
20190513|B113||A104|KCS|Receive and analyze multiple motions to inform
Appearance at May 16, 2019 omnibus hearing 6920, 6921, 6122, 6123, 6933,
6938, 6939, and 6946|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||287|F|0.40||112.00
|20190513|B113||A104|KCS|Receive and analyze multiple emails with other
lawfirms relative to the allegations on the clawback actions|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||288|F|0.40||112.00
|20190513|B113||A104|KCS|Draft email to client relative to motion to
dismiss and report to client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||289|F|0.30||84.00|
20190513|B113||A104|KCS|Receive and analyze Motion of the Financial
Oversight and Management Board for Puerto Rico, Acting by and through its
Special Claims Committee, regarding Order on Procedures for Attendnce,
Participation and Observation of the May 16 Hearing for compliance with
Local Bankruptcy Rules.  File the same with the Clerk of the Court.
|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||290|F|0.40||112.00
|20190513|B180||A104|AGE|Receive and reply to inquiry about Triple S as
critical vendor.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||291|F|0.10||28.00|
20190514|B113||A104|AGE|Receive and analyze Order Referring Motion to the
Magistrate Judge  [6857] Motion requesting extension of time( 90 days).
To / Omnibus Motion by Official Committee of Unsecured Creditors,
Financial Oversight and Management Board, and Its Special Claims
Committee to Extend Time for Service of Summonses and Complaints and to
Stay filed by Official Committee of Unsecured Creditors, issued by Judge
Laura Taylor Swain. [6959]|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||292|F|0.40||112.00
|20190514|B113||A104|AGE|Receive and analyze Reply to Response to
Motion/Omnibus Reply of Financial Management Board, Its Special Claims
Committee, and Official Committee of Unsecured Creditors in Support of
Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed
Order Related to Joint Prosecution of Causes of Action of Puerto Rico
Highways and Transportation Authority and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Relative to [6867] for
complaince with Local Rules and Local Law. [6958]|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||293|F|0.10||28.00|
20190514|B113||A104|KCS|Receive and analyze Urgent Notice of Pro se
Participation (General Obligation Bonds) on [4784] Objection Omnibus
Objection of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, filed by Donald Widder. [6975]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||294|F|0.10||0.00|2
0190514|B113||A104|KCS|Receive and analyze Order Referring Motion to the
Magistrate Judge  [6857] Motion requesting extension of time( 90 days).
To / Omnibus Motion by Official Committee of Unsecured Creditors,
Financial Oversight and Management Board, and Its Special Claims
Committee to Extend Time for Service of Summonses and Complaints and to

Stay filed by Official Committee of Unsecured Creditors, issued by Judge
Laura Taylor Swain. [6959]|66-0554116|0.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||295|F|0.40||112.00
|20190514|B113||A104|KCS|Receive and analyze Reply to Response to
Motion/Omnibus Reply of Financial Management Board, Its Special Claims
Committee, and Official Committee of Unsecured Creditors in Support of
Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed
Order Related to Joint Prosecution of Causes of Action of Puerto Rico
Highways and Transportation Authority and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Relative to [6867] for
compliance with Local Rules and with Local Law. [6958]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||296|F|0.10||28.00|
20190514|B113||A104|KCS|Receive and analyze Pro Se Notices of
Participation Received by the Court on [4784] Objection Omnibus Objection
of (I) Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of Unsecured
Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007 filed by Official Committee of Unsecured Creditors (Attachments #
(1) Pro Se Notices of Participation filed in Ponce) Filers: Delia Rivera
Costas, Elisania Medina Vazquez, Cooperativa de Ahorro y Credito Padre
Salvador Ruffolo. [6958]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||297|F|0.10||28.00|
20190514|B113||A104|KCS|Receive and analyze MOTION for Joinder in Omnibus
Reply in Support of the Urgent Motion of the FOMB to Enforce Order Under
Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling
Disclosure of Lists of Security Holders with [6854] Urgent motion to
Enforce Order per Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery
and Compelling Disclosure of Lists of Security Holders filed by The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al., [6924].
[DN6948]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||298|F|1.40||392.00
|20190514|B180||A108|AGE|Phone call from Fusionworks and Alexis Fuentes
regarding possibility of entering into tolling agreement post filing.
Email to Brown Rudnick team to inquire about position regarding this.
Email exchange regarding scheduling call to discuss this matter.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||299|F|1.80||504.00
|20190514|B180||A103|AGE|Receive and analyze ERS Clawback adversary
proceedings filed.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||300|F|0.20||56.00|
20190515|B113||A104|AGE|Receive and analyze Urgent motion of (I)
Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007,
to Further Extend Deadlines with Respect to Omnibus Objection to Claims
of Holders of Certain Commonwealth General Obligation Bonds, for
compliance with Local Rules and Local law. [6979]|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||301|F|0.20||0.00|2
0190515|B113||A104|AGE|Receive and analyze Supplemental Order on Motions
to Compel at [6234], [6253], [6320] issued by Magistrate Judge Judith G.
Dein. [6971]|66-0554116|0.00|Estrella, Alberto G.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||302|F|0.10||28.00|
20190515|B113||A104|AGE|Receive and analyze Order Setting Briefing
Schedule on [6963] Urgent motion Compel Compliance by the Official
Committee of Unsecured Creditors with Federal Rule of Bankruptcy
Procedure 2019 and to Amend the Eight Amended Case Management Procedures
issued by Judge Laura Taylor Swain. [6968]|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||303|F|0.10||28.00|
20190515|B113||A104|AGE|Receive and analyze Order Regarding the May 16,
2019 Hearing of [6867] URGENT Joint Motion for Entry of Order Approving
Stipulation and Agreed Order by and Among Financial Oversight and
Management Board, Its Special Claims Committee, and Official Committee of
Unsecured Creditors Related to Joint Prosecution of Certain filed by
Official Committee of Unsecured Creditors issued by Judge Laura Taylor
Swain. [6969]|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||304|F|0.10||28.00|
20190515|B113||A104|KCS|Receive and analyze Order Regarding the May 16,
2019 Hearing of [6867] URGENT Joint Motion for Entry of Order Approving
Stipulation and Agreed Order by and Among Financial Oversight and
Management Board, Its Special Claims Committee, and Official Committee of
Unsecured Creditors Related to Joint Prosecution of Certain filed by
Official Committee of Unsecured Creditors issued by Judge Laura Taylor
Swain. [6969]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||305|F|0.20||56.00|
20190515|B113||A104|KCS|Receive and analyze Supplemental Order on Motions
to Compel at [6234], [6253], [6320] issued by Magistrate Judge Judith G.
Dein. [6971]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||306|F|0.10||28.00|
20190515|B113||A104|KCS|Receive and analyze Order Setting Briefing
Schedule on [6963] Urgent motion Compel Compliance by the Official
Committee of Unsecured Creditors with Federal Rule of Bankruptcy
Procedure 2019 and to Amend the Eight Amended Case Management Procedures
issued by Judge Laura Taylor Swain. [6968]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||307|F|0.20||56.00|
20190515|B155||A103|KCS|Register to listen for today's hearing pursuant
to request made to court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||308|F|2.10||588.00
|20190515|B180||A103|AGE|Work on draft of the motions for stay on the HTA
and ERS Clawback actions.  Validate that it complies with local
rules.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||309|F|0.20||56.00|
20190516|B110||A108|KCS|Telephone call with cerk of the court concerning
filings to take place this weekend and the issuance of summonses in AP
19-00280.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||310|F|0.20||56.00|
20190516|B110||A108|KCS|Email to client advising of queries from the
clerk on number of actions to be filed and receive reply.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||311|F|0.10||28.00|
20190516|B113||A108|AGE|Receive and analyze minutes of the court on the
hearing of the motion on UCC causes of action and multiple
objections.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||312|F|0.10||28.00|
20190516|B113||A108|AGE|Receive and analyze Amended Notice of Hearing on
Omnibus Motion by Official Committee of Unsecured Creditors, Financial
Oversight and Management Board, and Its Special Claims Committee to
Extend Time for Service of Summonses and Complaints and to Stay Certain
Adversary Proceedings Relating to Certain Challenged GO Bonds on [6857]
Motion requesting extension of time (90 days). [DN6985]|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||313|F|0.30||84.00|
20190516|B113||A108|AGE|Receive and analyze order approving the SCC
stipulation on Urgent Motion to approve the Joint Stipulation filed at
6867 issued by J. Swain.  [DN6990]|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||314|F|0.30||84.00|
20190516|B113||A108|AGE|Receive and analyze Joint Motion for an order
approving the SCC stipulation.  [AP19-00269, DN3]|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||315|F|0.30||84.00|
20190516|B113||A108|KCS|Receive and analyze order approving the SCC
stipulation on Urgent Motion to approve the Joint Stipulation filed at
6867 issued by J. Swain.  [DN6990]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||316|F|0.30||84.00|
20190516|B113||A108|KCS|Receive and analyze Joint Motion for an order
approving the SCC stipulation.  [AP19-00269, DN3]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||317|F|0.10||28.00|
20190516|B113||A108|KCS|Receive and analyze minutes of the court on the
hearing of the motion on UCC causes of action and multiple
objections.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||318|F|0.10||28.00|
20190516|B113||A108|KCS|Receive and analyze Order issued by Magistrate
Dein on [6979] - SCC and UCC Urgent motion under Bankruptcy Code Sections
105(a) and 502 and Bankruptcy Rule 3007, to Further Extend Dea filed by
Official Committee of Unsecured Creditors. [DN6988]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||319|F|0.10||28.00|
20190516|B113||A108|KCS|Receive and analyze Amended Notice of Hearing on
Omnibus Motion by Official Committee of Unsecured Creditors, Financial
Oversight and Management Board, and Its Special Claims Committee to
Extend Time for Service of Summonses and Complaints and to Stay Certain
Adversary Proceedings Relating to Certain Challenged GO Bonds on [6857]
Motion requesting extension of time (90 days). [DN6985]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||320|F|0.30||84.00|
20190516|B113||A108|KCS|Receive and analyze order of the court granting
motion to issue subpoenas, and issuing the subpoenas.  [AP 19-00280 - DNs
4-5] Email client advising of the same.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||321|F|0.40||112.00
|20190516|B113||A104|KCS|Receive and analyze and performed a conflicts
check on first list of bondholders provided by Tristan.  Reply to the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||322|F|0.10||28.00|
20190516|B113||A104|KCS|Receive and analyze order from court relative to
filing procedures correcting UCC's filing in separate adversary
proceeding.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||323|F|0.10||28.00|
20190516|B113||A104|KCS|Receive and analyze email from Rosa Sierra
cancelling today's weekly standing call.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||324|F|1.50||420.00
|20190516|B155||A109|AGE|Prepare for and listen in to the hearing held
today in New York.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||325|F|1.50||420.00
|20190516|B155||A109|KCS|Prepare for and listen to court on the hearing
of the motions on UCC causes of action and multiple objections.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||326|F|2.00||560.00
|20190516|B180||A103|AGE|Mutiple emails related to STIPULATION AND AGREED
ORDER BY AND AMONG PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY
PROCEEDING, and Motion to Approve, in matters where Brown Rudnick has
conflict and Estrella LLC will sign for the Special Claims Committee.
Read multiple versions of the document.  Conferred with K. Suria and
agreed to same.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||327|F|1.30||364.00
|20190516|B180||A104|AGE|Work in reviewing lists of targets based on the
lists produced by Bank of America N.A. late at night.  Task divided with
K. Suria.  Continued over to next day.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||328|F|0.30||84.00|
20190516|B180||A104|AGE|Receive and analyze motion and letter from
attorneys for Cetera regarding alledge compliance with discovery
orders.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||329|F|0.40||112.00
|20190516|B191||A108|AGE|Receive and analyze final draft of Joint Motion
for an order approving the SCC stipulation for compliance with Local
Rules and Local Law to be filed on AP19-00269. Reply to team of appproval
of the stipulation and read multiple emails agreeing.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||330|F|0.40||112.00
|20190516|B191||A108|AGE|Receive and analyze final draft of Joint Motion
for an order approving the SCC stipulation for compliance with Local
Rules and Local Law to be filed on AP19-00269. Reply to team of appproval
of the stipulation and read multiple emails agreeing.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||331|F|0.40||112.00
|20190516|B191||A108|KCS|Receive and analyze final draft of Joint Motion
for an order approving the SCC stipulation for compliance with Local
Rules and Local Law to be filed on AP19-00269. Reply to team of appproval
of the stipulation and read multiple emails agreeing.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||332|F|1.00||280.00
|20190516|B191||A101|KCS|Preparation for hearing.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||333|F|1.00|-
95.00|0.00|20190516|C100||A103|CO|Process new matter 1600.03.107 in
SF/TM/WDOX .|66-0554116|95.00|Ocasio, Carla|OT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||334|F|0.20||56.00|
20190517|B110||A104|KCS|Receive and analyze email from Carol Ennis at
Brown-Rudnick relative to the logistics of filing the clawback complaints
on the ERS bonds. Reply to the same.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||335|F|0.30||0.00|2
0190517|B110||A109|CIG|Conference with Kenneth Suria to discuss claims
management procedures, process and upcoming events.|66-
0554116|0.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||336|F|0.50||140.00
|20190517|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-222, 19-223, 19-224, 19-225,
19-226, 19-227, 19-228, 19-229, 19-230, and 19-231.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||337|F|0.50||140.00
|20190517|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-212, 19-213, 19-214, 19-215,
19-216, 19-217, 19-218, 19-219, 19-220, and 19-221.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||338|F|0.50||140.00
|20190517|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-232, 19-233, 19-234, 19-235,
19-236, 19-237, 19-238, 19-239, 19-240, and 19-241.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||339|F|0.50||140.00
|20190517|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-252, 19-253, 19-254, 19-255,
19-256, 19-257, 19-258, 19-259, 19-260, and 19-261.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||340|F|0.50||140.00
|20190517|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-242, 19-243, 19-244, 19-245,
19-246, 19-247, 19-248, 19-249, 19-250, and 19-251.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||341|F|0.50||140.00
|20190517|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-202, 19-203, 19-204, 19-205,
19-206, 19-207, 19-208, 19-209, 19-210, and 19-211.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||342|F|0.50||140.00
|20190517|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-182, 19-183, 19-184, 19-185,
19-186, 19-187, 19-188, 19-189, 19-190, and 19-191.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||343|F|0.50||140.00
|20190517|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-192, 19-193, 19-194, 19-195,
19-196, 19-197, 19-198, 19-199, 19-200, and 19-201.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||344|F|0.50||140.00
|20190517|B113||A104|AGE|Receive and analyze Order from court with list

of all adversary proceedings in AP Nos. 19-172, 19-173, 19-174, 19-175, 19-176, 19-177, 19-178, 19-179, 19-180, and 19-181.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||345|F|0.10||28.00|20190517|B113||A104|KCS|Receive and analyze Pro Se Notices of Participation Received by the Court about [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments - # (1) Pro Se Notices of Participation) Filers: Howard Cohen, Howard Cohen, Trudy Frohlich. [DN6994]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||346|F|0.40||112.00|20190517|B113||A104|KCS|Receive and analyze and performed a conflicts check on second list of bondholders provided by Tristan.  Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||347|F|0.50||140.00|20190517|B113||A104|KCS|Receive and analyze Notice of Presentment of Proposed Order Further Amending Case Management Procedures. (40 pages)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||348|F|0.50||140.00|20190517|B113||A104|KCS|Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-82, 19-83, 19-84, 19-85, 19-86, 19-87, 19-88, 19-89, 19-90, and 19-91.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||349|F|0.50||140.00|20190517|B113||A104|KCS|Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-72, 19-73, 19-74, 19-75, 19-76, 19-77, 19-78, 19-79, 19-80, and 19-81.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||350|F|0.50||140.00|20190517|B113||A104|KCS|Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-52, 19-53, 19-54, 19-55, 19-56, 19-57, 19-58, 19-59, 19-60, and 19-61.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||351|F|0.50||140.00|20190517|B113||A104|KCS|Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-41, 19-42, 19-43, 19-44, 19-45, 19-46, 19-47, 19-48, 19-49, 19-50, and 19-51.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||352|F|0.50||140.00|20190517|B113||A104|KCS|Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-62, 19-63, 19-64, 19-65, 19-66, 19-67, 19-68, 19-99, 19-70, and 19-71.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||353|F|0.50||140.00|20190517|B113||A104|KCS|Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-92, 19-93, 19-94, 19-95, 19-96, 19-97, 19-98, 19-99, 19-100, and 19-101.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||354|F|0.50||140.00|20190517|B113||A104|KCS|Receive and analyze Order from court with list of all adversary proceedings in AP Nos. 19-102, 19-103, 19-104, 19-105,

19-106, 19-107, 19-108, 19-109, 19-110, and 19-111.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||355|F|0.50||140.00
|20190517|B113||A104|KCS|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-112, 19-113, 19-114, 19-115,
19-116, 19-117, 19-118, 19-119, 19-120, and 19-121.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||356|F|0.50||140.00
|20190517|B113||A104|KCS|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-122, 19-123, 19-124, 19-125,
19-126, 19-127, 19-128, 19-129, 19-130, and 19-131.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||357|F|0.50||140.00
|20190517|B113||A104|KCS|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-132, 19-133, 19-134, 19-135,
19-136, 19-137, 19-138, 19-139, 19-140, and 19-141.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||358|F|0.50||140.00
|20190517|B113||A104|KCS|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-142, 19-143, 19-144, 19-145,
19-146, 19-147, 19-148, 19-149, 19-150, and 19-151.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||359|F|0.50||140.00
|20190517|B113||A104|KCS|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-152, 19-153, 19-154, 19-155,
19-156, 19-157, 19-158, 19-159, 19-160, and 19-161.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||360|F|0.50||140.00
|20190517|B113||A104|KCS|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-162, 19-163, 19-164, 19-165,
19-166, 19-167, 19-168, 19-169, 19-170, and 19-171.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||361|F|0.50||140.00
|20190517|B180||A104|KCS|Receive and analyze HTA Lien Challenge DJ
Complaint with Exhibit A as defendants in the case. (49 pages)|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||362|F|0.50||140.00
|20190518|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-272, 19-273, 19-274, 19-275,
19-276, 19-277, 19-278, 19-279, 19-280, and 19-281.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||363|F|0.50||140.00
|20190518|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-262, 19-263, 19-264, 19-265,
19-266, 19-267, 19-268, 19-269, and 19-271.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||364|F|0.30||84.00|
20190518|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-292, 19-293, 19-294, 19-295, 19-
296 and 19-297.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||365|F|0.50||140.00
|20190518|B113||A104|AGE|Receive and analyze Order from court with list
of all adversary proceedings in AP Nos. 19-282, 19-283, 19-284, 19-285,

19-286, 19-287, 19-288, 19-289, 19-290, and 19-291.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||366|F|0.30||84.00|
20190519|B180||A104|KCS|Receive and analyze adversary complaint against
AFGC, Inc. for compliance with Local Rules and Local laws, filed as
adversary proceeding No. 19-347.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||367|F|0.30||84.00|
20190519|B180||A104|KCS|Receive and analyze adversary complaint against
Atkins Caribe, LLP, for compliance with Local Rules and Local laws, filed
as adversary proceeding No. 19-349.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||368|F|0.30||84.00|
20190519|B180||A104|KCS|Receive and analyze adversary complaint against
Alfa y Omega for compliance with Local Rules and Local laws, filed as
adversary proceeding No. 19-350.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||369|F|0.30||84.00|
20190519|B180||A104|KCS|Receive and analyze adversary complaint against
Skanska USA Building Inc. for compliance with Local Rules and Local laws,
filed as adversary proceeding No. 19-351.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||370|F|0.30||84.00|
20190519|B180||A104|KCS|Receive and analyze adversary complaint against
Arieta & Son Assurance Corporation for compliance with Local Rules and
Local laws, filed as adversary proceeding No. 19-352.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||371|F|0.30||84.00|
20190519|B180||A104|KCS|Receive and analyze adversary complaint against
Gila LLC for compliance with Local Rules and Local laws, filed as
adversary proceeding No. 19-354.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||372|F|0.30||84.00|
20190519|B180||A104|KCS|Receive and analyze adversary complaint against
West Corporation for compliance with Local Rules and Local laws, filed as
adversary proceeding No. 19-353.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||373|F|0.60||168.00
|20190520|B180||A106|AGE|Receive and reply to emails from team at Brown
Rudnick regarding obligation to register contract under Puerto Rico
law.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||374|F|1.50||420.00
|20190521|B180||A101|AGE|Receive and analyze multiple emails related to
conference call scheduled for today at 1pm.  Read related forwarded
documents in preparation for conference call:  (i) call agenda, (ii)
proposed protocol by DGC, (iii) sample motion and order for handling of
claims in the Madoff case, and (iv) sample motion and order for
settlement of claims in the Madoff case.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||375|F|1.00||280.00
|20190521|B180||A104|AGE|Email from Scott Martinez at AlixPartner with
list of PREPA vendors.  Review list in detail and included comments and
notes on a good number of them.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||376|F|1.30||364.00
|20190521|B180||A107|AGE|Participate in team teleconference to discuss
setting a protocol to handle claims.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||377|F|0.20||32.00|
20190521|B180||A107|CIG|Review and analyze communication sent by May
Orenstein regarding local insolvency law research and discuss assignment
with Kenneth Suria.|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||378|F|1.30||364.00
|20190521|B191||A107|KCS|Conference call with SCC counsels and discuss
strategy for informal dispute resolution and other case strategy.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||379|F|0.60||168.00
|20190522|B180||A107|AGE|Receive and analyze email from counsel for
Nexvel. Receive and review response from Brown Rudnick.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||380|F|0.30||84.00|
20190522|B180||A107|AGE|Receive and analyze email from Rosa Sierra to
Avanti Technologies, Inc. about amended complaint filed replacing Avanti
Technologies, Inc. with Avant Technologies of Puerto Rico.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||381|F|0.50||140.00
|20190522|B180||A107|AGE|Phone call from Arturo Bauermeister regarding
client defendant in adversary proceeding, wanting to know more about the
process and how to submit evidence.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||382|F|2.40||672.00
|20190522|B180||A103|AGE|Read and analyze for Local Rules compliance of
the motions we are filing, namely, Omnibus Motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, to Extend Time for Service of
Summonses and Complaints and to Stay Certain Adversary Proceedings
Relating Omnibus Motion by Official Committee of Unsecured Creditors,
Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, to Extend Time for Service of Summonses and Complaints
and to Stay Certain Adversary Proceedings Relating.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||383|F|2.00||320.00
|20190522|B180||A102|CIG|Conduct research on insolvency claims pursuant
to local Puerto Rico law and applicability to government entities to
support constructive fraud claims based on Puerto Rico insolvency
laws.|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||384|F|0.20||56.00|
20190523|B110||A104|AGE|Review and analyze ORDER OF REFERENCE TO
MAGISTRATE JUDGE: [7061] Omnibus Motion by Official Committee of
Unsecured Creditors, Financial Oversight and Management Board, Acting
Through Its Special Claims Committee, to Extend Time for Service of
Summonses and Complaints and to Stay Certain Adversary Proceedings
Relating to Certain ERS Bonds. Signed by Judge Laura Taylor Swain on
5/23/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||385|F|0.20||56.00|
20190523|B110||A104|AGE|Review and analyze ORDER OF REFERENCE TO
MAGISTRATE JUDGE:[7060] Omnibus Motion by Official Committee of Unsecured
Creditors, Financial Oversight and Management Board, and Its Special

Claims Committee to Extend Time for Service of Summonses and Complaints
and to Stay Certain Adversary Proceedings [Adv. Nos Nos. 19-362, 19-363,
19-364, 19-365]. Signed by Judge Laura Taylor Swain on 5/23/2019.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||386|F|0.30||84.00|
20190523|B113||A104|AGE|Review and analyze Objection to OBJECTION OF
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, TO MOTION TO COMPEL PRODUCTION OF DOCUMENTS
Related document: [6998] MOTION Motion of Certain Secured Creditors of
the Employees Retirement System of the Government of the Commonwealth of
Puerto Rico to Compel Production of Documents from Financial Oversight
and Management Board filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC,
Puerto Rico AAA Portfolio Bond Fund II, Inc, Puerto Rico AAA Portfolio
Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto
Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc.,
Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V,
Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc.,
Puerto Rico Investors Bond Fund I, Puerto Rico Investors Tax-Free Fund,
Inc., Puerto Rico Investors Tax-Free Fund, Inc. II, Puerto Rico Investors
Tax-Free Fund III, Inc., Puerto Rico Investors Tax-Free Fund IV, Inc.,
Puerto Rico Investors Tax-Free Fund V, Inc., Puerto Rico Investors Tax-
Free Fund VI, Inc., Puerto Rico Mortgage-Backed &U.S Government
Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto
Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc.,
Glendon Opportunities Fund, L.P., SV Credit, L.P., Mason Capital Master
Fund LP, Oaktree Opportunities Fund IX (Parallel 2), L.P., Ocher Rose
L.L.C., Andalusian Global Designated Activity Company, Oaktree
Opportunities Fund IX, L.P. (Attachments: # (1) Exhibit # (2) Exhibit)
filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight
and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||387|F|0.30||84.00|
20190523|B113||A104|AGE|Review and analyze Urgent Motion to Seal Document
Urgent Motion of the Financial Oversight and Management Board for Puerto
Rico, Acting through its Special Claims Committee, for Entry of an Order
Authorizing the Filing of the Key to Pseudonymous Defendants Under Seal
filed by Edward S. Weisfelner on behalf of The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||388|F|2.40||672.00
|20190523|B180||A103|AGE|Received and read detailed proposal protocol for
handling avoidance claims (22 pages long). Also read and review proposed
rules for mediation, stipulations and draft of letters. Email to team
with impression of same.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||389|F|1.00||280.00
|20190523|B180||A107|AGE|Prepare for and participate in team
Teleconference to the skies draft proposed protocol to handle avoidance
actions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||390|F|1.30||364.00
|20190523|B180||A107|AGE|Receive and review email regarding key to
bondholder defendants to be filed under seal.  Discuss with client and
work with deputy court clerk.  Review the list.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||391|F|0.40||64.00|
20190523|B180||A104|CIG|Review and analyze summary of findings by Tristan
Axelrod regarding PREPA enabling act, 2013 bonds issued (2013 power Bond
resolution and Trust Agreement and discuss pending matters to be
addressed with Alberto Estrella.|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||392|F|2.00||320.00
|20190523|B180||A104|CIG|Review avoidance action claims regarding
preferential and fraudulent transfers based on PROMESA, Bankruptcy Law
and Puerto Rico law and consider possible additions to amend and support
constructive fraud claims.|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||393|F|4.00||640.00
|20190523|B180||A104|CIG|Review and analyze leading case law and other
relevant case law regarding 31 LPRA 3492 and 3493 and draft summary of
findings, as requested by client.|66-0554116|160.00|Infante ,
Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||394|F|2.00||190.00
|20190523|C100||A109|CB|Visit the office of Secretary in the United
States District Court to pay for the 25 adversary Proceedings.|66-
0554116|95.00|Bonilla, Carolina|OT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||395|F|0.30||84.00|
20190524|B113||A104|AGE|Review and analyze REPLY to Response to Motion
Reply In Support of Motion to Compel Production of Documents Withheld as
Privileged Based on Respondents' May 9, 2019, Submissions: [7076] MOTION
-Respondent's Response to Motion of Certain Creditors of the Employees
Retirement System of the Government of Puerto Rico to Compel Production
of Documents Withheld as Privileged Based on Respondents' May 9, 2019
Submissions: [6984 filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY filed by BRUCE BENNETT on behalf of Andalusian Global
Designated Activity Company and others.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||396|F|0.30||84.00|
20190524|B113||A104|AGE|Review and analyze MOTION for Joinder: [6963]
Urgent motion Compel Compliance by the Official Committee of Unsecured
Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the
Eight Amended Case Management Procedures: [754] Order, [6867] URGENT
Joint Motion for Entry of Order App filed by Assured Guaranty Corp.,
Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A) filed by
NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community
Services, LLC, Cantor-Katz Collateral Monitor LLC.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||397|F|0.30||84.00|
20190524|B113||A104|AGE|Review and analyze Objection to / Objection of
Official Committee of Unsecured Creditors to Motion of Assured Guaranty
Corp. and Assured Guaranty Municipal Corp. to Compel Compliance by
Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy
Procedure 2019 and to Amend Eighth Amended Case Management Procedures
Related document: [6963] Urgent motion Compel Compliance by the Official
Committee of Unsecured Creditors with Federal Rule of Bankruptcy
Procedure 2019 and to Amend the Eight Amended Case Management Procedures:
[754] Order, [6867] URGENT Joint Motion for Entry of Order App filed by
Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: #
(1) Exhibit A - May 2, 2019 Email Correspondence # (2) Exhibit B - May 3-
6, 2019 Email Correspondence # (3) Exhibit C - Excerpts of April 24, 2019
Hearing Transcript # (4) Exhibit D - Excerpts of Schedule C, D, E, and F

of ERSs List of Creditors # (5) Exhibit E - Excerpts of May 16, 2019
Hearing Transcript) filed by Luc A. Despins on behalf of Official
Committee of Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||398|F|0.30||84.00|
20190524|B180||A108|AGE|Communicate with team at Brown Rudnick with
recommendation about how to proceed.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||399|F|0.30||84.00|
20190524|B180||A108|AGE|Phone call with Juan Casillas and then with Carme
Tacoronte.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||400|F|0.30||84.00|
20190524|B180||A108|AGE|Email to conflict counsel to inquire about
conflict with cases where our firm has a conflict.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||401|F|1.40||392.00
|20190524|B180||A102|AGE|Work on research related to PREPA bond issuance
validity.  Discussed the matter with Carlos Infante and his findings thus
far.  This is needed for causes of action related to the PREPA avoidance
actions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||402|F|0.30||84.00|
20190524|B180||A108|AGE|Receive email from court deputy clerk Carmen
Tacoronte regarding cases where there is no local counsel listed.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||403|F|0.80||224.00
|20190524|B180||A104|AGE|Read the Third Party FAQs prepared by Brown
Rudnick and posted on FOMB website.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||404|F|0.40||38.00|
20190524|B180||A109|YV|Participate in conference call to discuss
protocol.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||405|F|2.00||320.00
|20190524|B180||A102|CIG|Conduct research regarding legislation passed by
PR lawmakers approving the emission of PREPA bonds in 2013.|66-
0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||406|F|2.50||400.00
|20190524|B180||A102|CIG|Review and analyze PREPA Trust Agreement from
1974 and consider relation to bond emissions and PREPA's powers to issue
bonds.|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||407|F|3.00||480.00
|20190524|B180||A104|CIG|Review and analyze PREPA enabling act as
Amended, and consider possible cap for issuing bonds in accordance with
the act.  Consider any other relevant provision that may affect PREPA's
capacity to issue bonds.|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||408|F|2.50||400.00
|20190524|B180||A104|CIG|Review and analyze PREPA enabling act as
Amended, and consider possible cap for issuing bonds in accordance with
the act.  Consider any other relevant provision that may affect PREPA's
capacity to issue bonds.|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||409|F|2.00||320.00
|20190524|B180||A103|CIG|Draft e-mail memorandum regarding Powers granted
to PREPA to issue bonds by virtue of its enabling act and the trust
agreement and consider effect on possible avoidance actions.|66-
0554116|160.00|Infante , Carlos|AS|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||410|F|0.10||16.00|
20190525|B110||A104|CIG|Review and analyze questions raised by Alberto
Estrella regarding PREPA authority to issue bonds.|66-
0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||411|F|2.00||320.00
|20190525|B110||A104|CIG|Review and analyze PREPA Trust Agreement.|66-
0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||412|F|0.60||168.00
|20190525|B180||A108|AGE|Email exchange with Carmen Tacoronte regarding
filing of key with pseudonyms.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||413|F|0.40||112.00
|20190525|B180||A107|AGE|Email exchange with conflict counsel regarding
need for her to appear in a number of additional cases.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||414|F|0.40||64.00|
20190525|B180||A104|CIG|Consider information in trust agreement and draft
e-mail with answers regarding approval or PR legislature of Trust
Agreement.|66-0554116|160.00|Infante , Carlos|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||415|F|0.80||224.00
|20190526|B180||A107|AGE|Continue to work on research related to PREPA
bond issuance validity.  Review research findings by Carlos Infante and
share with Brown Rudnick team.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||416|F|0.40||112.00
|20190527|B180||A104|AGE|Receive and analyze revised shared version of
Vendor Resolution Protocol Proposal.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||417|F|0.50||140.00
|20190528|B110||A104|AGE|Review and analyze NINTH AMENDED NOTICE, CASE
MANAGEMENT AND ADMINISTRATIVE PROCEDURES: 4866 Scheduling Order - Case
Management Order, 6995 Notice of Presentment of Proposed Order Further
Amending Case Management Procedures filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on
05/28/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||418|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze Objection to / Limited
Objection and Reservation of Rights of Assured Guaranty Corp. and Assured
Guaranty Municipal Corp. to Related document:[6857] Motion requesting
extension of time( 90 days). To / Omnibus Motion by Official Committee of
Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and
Complaints and to Sta filed by Official Committee of Unsecured Creditors
(Attachments: # (1) Exhibit A- Proposed Order) filed by HOWARD R. HAWKINS
on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||419|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze RESPONSE to Motion Limited
Response And Reservation Of Rights To Omnibus Motion By Official
Committee Of Unsecured Creditors, Financial Oversight And Management
Board, And Its Special Claims Committee To Extend Time For Service Of
Summonses And Complaints And To Stay Certain Adversary Proceedings [Adv.
Nos. 19-362, 19-363, 19-364, 19-365] Relating To Certain HTA Bonds:

[7060] MOTION / Omnibus Motion by Official Committee of Unsecured
Creditors, Financial Oversight and Management Board, and Its Special
Claims Committee to Extend Time for Service of Summonses and Complaints
and to Stay Certain Adversary Proceedings [Adv. Nos filed by Official
Committee of Unsecured Creditors filed by NAYUAN ZOUAIRABANI TRINIDAD on
behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral
Monitor LLC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||420|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze MOTION for Joinder to the
Objection of Financial Guaranty Insurance Company to Omnibus Motion by
Official Committee of Unsecured Creditors, Financial Oversight and
Management Board, and its Special Claims Committee to Extend Time for
Service of Summonses and Complaints and to Stay Certain Adversary
Proceedings Relating to Certain Challenged GO Bonds filed by ROBERTO
CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||421|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze Objection to / Limited
Objection of Official Committee of Unsecured Creditors to Debtors' Motion
for Entry of An Order (A) Approving Amended Omnibus Objection Procedures,
(B) Waiving the Requirement of Bankruptcy Rule 3007(e), (c) Approving
Additional Forms of Notice, and (D) Granting Related Relief Related
document:[7056] MOTION Motion for Entry of an Order (A) Approving Amended
Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy
Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting
Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO
ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al. filed by Luc A. Despins on behalf of Official Committee of Unsecured
Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||422|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze Objection to Related document:
6857 Motion requesting extension of time( 90 days). To / Omnibus Motion
by Official Committee of Unsecured Creditors, Financial Oversight and
Management Board, and Its Special Claims Committee to Extend Time for
Service of Summonses and Complaints and to Sta filed by Official
Committee of Unsecured Creditors filed by MARTIN A. SOSLAND on behalf of
Financial Guaranty Insurance Company.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||423|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze Objection to Related document:
7060 MOTION / Omnibus Motion by Official Committee of Unsecured
Creditors, Financial Oversight and Management Board, and Its Special
Claims Committee to Extend Time for Service of Summonses and Complaints
and to Stay Certain Adversary Proceedings [Adv. Nos filed by Official
Committee of Unsecured Creditors filed by MARTIN A. SOSLAND on behalf of
Financial Guaranty Insurance Company.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||424|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze Objection to <i>the Omnibus
Motion by Official Committee of Unsecured Creditors, Financial Oversight
and Management Board, and Its Special Claims Committee to Extend Time for

Service of Summonses and Complaints and to Stay Certain Adversary
Proceedings Relating to Certain Challenged Go Bonds</i> Related document:
6857 Motion requesting extension of time( 90 days). To / Omnibus Motion
by Official Committee of Unsecured Creditors, Financial Oversight and
Management Board, and Its Special Claims Committee to Extend Time for
Service of Summonses and Complaints and to Sta filed by Official
Committee of Unsecured Creditors filed by MARK T. STANCIL on behalf of Ad
Hoc Group of General Obligation Bondholders.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||425|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze Objection to <i>/ Limited
Objection and Reservation of Rights of Assured Guaranty Corp. and Assured
Guaranty Municipal Corp. to</i> Related document: 7060 MOTION / Omnibus
Motion by Official Committee of Unsecured Creditors, Financial Oversight
and Management Board, and Its Special Claims Committee to Extend Time for
Service of Summonses and Complaints and to Stay Certain Adversary
Proceedings [Adv. Nos filed by Official Committee of Unsecured Creditors
(Attachments: # 1 Exhibit A- Proposed Order) filed by HOWARD R. HAWKINS
on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||426|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze MOTION for Joinder Oppenheimer
Funds Joinder to the Objection of the Ad Hoc Group of General Obligation
Bondholders to the Motion to Extend Time for Service of Summonses and
Complaints and to Stay Certain Adversary Proceedings Related to Certain
Challenged GO Bonds: [7118] Objection filed by Ad Hoc Group of General
Obligation Bondholders filed by LINETTE FIGUEROA TORRES on behalf of
Oppenheimer Funds.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||427|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze Objection to the Motion of
Official Committee of Unsecured Creditors, Financial Oversight and
Management Board, and Its Special Claims Committee to Extend Time for
Service of Summonses and Complaints and to Stay Certain Adversary
Proceedings Relating to Certain Challenged GO Bonds Related
document:[6857] Motion requesting extension of time( 90 days). To /
Omnibus Motion by Official Committee of Unsecured Creditors, Financial
Oversight and Management Board, and Its Special Claims Committee to
Extend Time for Service of Summonses and Complaints and to Sta filed by
Official Committee of Unsecured Creditors filed by ROBERTO CAMARA FUERTES
on behalf of AMBAC ASSURANCE CORPORATION.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||428|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze MOTION of (I) Financial
Oversight and Management Board, Acting Through Its Special Claims
Committee, and (II) Official Committee of Unsecured Creditors, Under
Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A)
Extend Deadlines and (B) Establish Revised Procedures With Respect to
Omnibus Objections to Claims of Holders of Certain Commonwealth General
Obligation Bonds Issued In 2011, 2012 and 2014, and for Related Relief
(Attachments: # (1) Proposed Order - Clean # (2) Proposed Order -
Blackline) filed by Luc A. Despins on behalf of Official Committee of
Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||429|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze MOTION for Joinder (Partial

Joinder) to Ad Hoc Group of General Obligation Bondholders' Response to
Omnibus Motion by Official Committee of Unsecured Creditors et al. to
Extend Time for Service of Summons and Complaints and to Stay Certain
Adversary Proceedings: [6857] Motion requesting extension of time( 90
days). To / Omnibus Motion by Official Committee of Unsecured Creditors,
Financial Oversight and Management Board, and Its Special Claims
Committee to Extend Time for Service of Summonses and Complaints and to
Sta filed by Official Committee of Unsecured Creditors, [7118] Objection
filed by Ad Hoc Group of General Obligation Bondholders filed by KENDRA
LOOMIS on behalf of Ad Hoc Group of Constitutional Debt Holders.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||430|F|0.30||84.00|
20190528|B113||A104|AGE|Review and analyze MOTION for Joinder /Amended
Joinder to the Objection of Financial Guaranty Insurance Company to
Omnibus Motion by Official Committee of Unsecured Creditors, Financial
Oversight and Management Board, and Its Special Claims Committee to
Extend Time for Service of Summonses and Complaints and to Stay Certain
Adversary Proceedings Relating to Certain Challenged HTA Bonds: [7116]
Objection filed by Financial Guaranty Insurance Company, [7123] MOTION
for Joinder to the Objection of Financial Guaranty Insurance Company to
Omnibus Motion by Official Committee of Unsecured Creditors, Financial
Oversight and Management Board, and its Special Claims Committee to
Extend Time for Service of Su filed by AMBAC ASSURANCE CORPORATION filed
by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||431|F|1.00||280.00
|20190528|B180||A104|AGE|Review Master Matrix of Vendor cases or claims
to identify conflict vendors or those with issues.  Telephone conference
with with CST team to split lists of cases.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||432|F|0.70||196.00
|20190528|B180||A107|AGE|Telephone conference with with conflict counsel
Ileana Cardona.  Forward potential list of cases.  Consult with Brown
Rudnick team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||433|F|0.50||140.00
|20190528|B180||A107|AGE|Voice mail from attorney Carmen Conde.  Email
exchange with attorney Carmen Conde, who is representing 3 vendors. Asked
for list of all she will represent.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||434|F|1.20||336.00
|20190528|B180||A107|AGE|Prepare for and participate in telephone
conference with Brown Rudnick, CST and DGC in order to discuss draft
protocol and plan next steps.  Assigned tasks.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||435|F|2.00||560.00
|20190528|B180||A103|AGE|Prepare Motion to File Under Seal Key to
Pseudonymous in Claw Back actions.  Email draft to Brown Rudnick and
secure approval to file.  Telephone conference with Deputy Clerk to
ensure proper electronic filing as sealed and not available to others.
Processed filing successfully.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||436|F|0.20||56.00|
20190529|B113||A104|AGE|Receive and analyze ORDER SETTING BRIEFING
SCHEDULE: [7137] MOTION of (I) Financial Oversight and Management Board,

Acting Through Its Special Claims Committee, and (II) Official Committee
of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and
Bankruptcy Rule 3007, to (A) Extend Deadlines an filed by Official
Committee of Unsecured Creditors. Responses due by 6/17/2019 at 12:00 PM
(AST). Reply due by: 6/21/2019 at 12:00 PM (AST). Hearing on Motion set
for 6/26/2019 01:30 PM (AST) in US District of Massachusetts (VTC - USDC
Puerto Rico) before Magistrate Judge Judith Gail Dein.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||437|F|0.30||84.00|
20190529|B113||A104|AGE|Receive and analyze MOTION to Amended Motion of
(I) Financial Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured Creditors,
Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007,
to (A) Extend Deadlines and (B) Establish Revised Procedures With Respect
to Omnibus Objections to Claims of Holders of Certain Commonwealth
General Obligation Bonds Issued In 2011, 2012 and 2014, and for Related
Relief: [7137] MOTION of (I) Financial Oversight and Management Board,
Acting Through Its Special Claims Committee, and (II) Official Committee
of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and
Bankruptcy Rule 3007, to (A) Extend Deadlines an filed by Official
Committee of Unsecured Creditors (Attachments: # (1) Proposed Order # (2)
Exhibit B - Blackline of Objection Procedures) filed by Luc A. Despins on
behalf of Official Committee of Unsecured Creditors.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||438|F|0.10||28.00|
20190529|B113||A104|AGE|Receive and analyze ORDER REFERRING TO MAGISTRATE
JUDGE: [7057] MOTION / Omnibus Objection of Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain
2011 Commonwealth General Obligation Bonds filed by Official Committee of
Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||439|F|1.20||336.00
|20190529|B180||A107|AGE|Receive and review emails from counsel for
Innovative Solutions, from Mudanzas Torres and Suzuki del Caribe
regarding adversary proceedings.  Communicated with team and documents.
Collected contact data.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||440|F|1.20||336.00
|20190529|B180||A107|AGE|Email exchange with Jerry Hall at Katten Muchin
Rosenman LLP regaring PR/Union Bank adversary proceeding 19-AP-00281.
Secured and facilitated information regarding status of service. Agreed
to speak tomorrow.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||441|F|1.00||280.00
|20190529|B180||A103|AGE|Review and edit translation of the proposed
Information Request letter to vendors with adversary proceeding filed, as
forwarded by CST.  Compare against latest edited version in English and
made additional edits.  Share with team via email.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||442|F|0.40||112.00
|20190529|B180||A107|AGE|Email exchange with conflict counsel Ileana
Cardona.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||443|F|1.00||280.00
|20190529|B180||A106|AGE|Prepare for and participate in teleconference
with client and Brown Rudnick team to discuss webpage content, press

release and town hall.  Before the call, read latest versions and updates
of these documents.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||444|F|1.00||280.00
|20190529|B180||A103|AGE|Receive and review proposed text for website
with Informal Resolution Process for Vendor Avoidance Actions and Tolling
Agreements.  Prepare for and participate in call with DGC, CST and Brown
Rudnick teams to discuss.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||445|F|1.80||504.00
|20190529|B180||A103|AGE|Receive and review 2 revised version of Informal
Resolution Process for Vendor Avoidance Actions and Tolling Agreements.
Review and edit.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||446|F|1.00||280.00
|20190529|B180||A107|AGE|Email exchange with Sunni Beville related to
research we did with Tristan Axelrod related to PREPA's ability to borrow
and issue bonds.  Apparently the team from the UCC secured unpublished
(online) statute that would explain authority.  Discuss with Yasthel
Gonzalez and tasked her with urgent research on topic.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||447|F|2.00||190.00
|20190529|C100||A109|CB|Visit the office of Secretary in the United
States District Court to pay for the 24 adversary Proceedings.|66-
0554116|95.00|Bonilla, Carolina|OT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||448|F|3.50||770.00
|20190529|C300||A104|YG|Researching law and federal case-law related to
summons and extensions of time to serve for special circumstances.
Drafting summary of case-law.|66-0554116|220.00|González, Yasthel|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||449|F|2.00||560.00
|20190530|B110||A101|AGE|Process and set up a dedicated phone line and a
fax line for handling calls, voice mails and faxes from vendors as we
will be sending out notices next week.  Tested and validated.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||450|F|0.70||196.00
|20190530|B110||A108|AGE|Email exchange with Carmen Taraconde regarding
handling of calls and inquiries to Clerk's Office. Discuss with team and
provide guidance.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||451|F|0.20||56.00|
20190530|B113||A104|AGE|Receive and analyze MOTION DOCKET 1253 filed by
FERNANDO E. AGRAIT on behalf of INSTITUTO DE COMPETITIVIDAD Y
SOSTEBILIDAD ECONOMICA DE PUERTO RICO.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||452|F|0.20||56.00|
20190530|B113||A104|AGE|Receive and analyze Urgent motion to Set Briefing
Schedule with Respect to Motion of Ambac Assurance Corporation Concerning
Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax
Bonds: [7176] MOTION and Memorandum of Law in Support of Motion
Concerning Application of the Automatic Stay to the Revenues Securing
PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION (Attachments: #
(1) Proposed Order) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC
ASSURANCE CORPORATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||453|F|0.20||56.00|
20190530|B113||A104|AGE|Receive and analyze Motion for Relief From Stay
Under 362 filed by JO ANN ESTADES BOYER on behalf of Jose Rafael Lopez
Medina.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||454|F|0.20||56.00|
20190530|B113||A104|AGE|Receive and analyze MOTION and Memorandum of Law
in Support of Motion Concerning Application of the Automatic Stay to the
Revenues Securing PRIFA Rum Tax Bonds (Attachments: # (1) Proposed Order)
filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE
CORPORATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||455|F|0.20||56.00|
20190530|B113||A104|AGE|Receive and analyze Motion requesting extension
of time( 30 days). To complete its analysis of all available defenses, as
well as to compile all necessary documents and other relevant information
in support thereof. filed by Vilmarys M Quinones-Cintron on behalf of
First Hospital Panamericano, Inc. in Case No. 19-ap-00093.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||456|F|0.10||28.00|
20190530|B113||A104|AGE|Receive and analyze Notice of Appearance and
Request for Notice filed by EYCK O LUGO RIVERA on behalf of First
Hospital Panamericano, Inc. in Case No. 19-ap-00093.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||457|F|0.20||56.00|
20190530|B113||A104|AGE|Receive and analyze ORDER DENYING [6984] MOTION
Motion to Compel Production of Documents Withheld as Privileged Based on
Respondents' May 9, 2019 Submissions regarding Motion to Inform.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||458|F|0.10||28.00|
20190530|B113||A104|AGE|Receive and analyze ORDER DENYING [510] MOTION to
Compel Production of Documents Withheld as Privileged Based on
Respondents' May 9, 2019 Submissions.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||459|F|0.80||224.00
|20190530|B150||A103|AGE|Receive and review media docs prepared and
forwarded by Matthias Rieker.  Replied with comments and edits
recommended.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||460|F|1.00||280.00
|20190530|B150||A107|AGE|Prepare for and participate in teleconference
with SCC and UCC teams in preparation for notices to vendors.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||461|F|0.40||112.00
|20190530|B180||A107|AGE|Email exchange with conflict counsel regarding
appearances.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||462|F|1.10||308.00
|20190530|B180||A107|AGE|Phone call from Jerry Hall at Katten Muchin
Rosenman LLP regarding PR/Union Bank adversary proceeding 19-AP-00281.
Email to Tristan Axelrod for him to handle.  Receive and review related
email.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||463|F|0.50||110.00
|20190530|B180||A108|FOD|Telephone conference with Clerk's Office
regarding issuance of summons.|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||464|F|0.80|-
208.00|0.00|20190531|B100||A105|LMM|Meeting to discuss strategy for
collection cases.|66-0554116|260.00|Morera, Luis M.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||465|F|1.50||142.50
|20190531|B100||A104|YV|Review of several communications to set up
accounts, phone lines. Instructions to review and segregate information

from box and instructions in general.|66-0554116|95.00|Viera,
Yarimel|OT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||466|F|0.30||66.00|
20190531|B100||A104|FOD|Review draft of announcement regarding FOMB media
release and list of vendors assigned to Estrella LLC and draft of
informal resolution fact sheet.|66-0554116|220.00|Ojeda Diez,
Francisco|AS||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||467|F|0.80||224.00
|20190531|B110||A101|AGE|Prepare segregated tables of vendor cases to
include only ones assigned to our firm in preparation for notifications
that will need to be send out next week.|66-0554116|280.00|Estrella,
Alberto G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||468|F|0.70||196.00
|20190531|B110||A107|AGE|Receive and review email exchanges with G.A.
Carlo-Altieri Law presently represents the following vendors with tolling
agreements: Republic/Allied Waste, GFR Media, Del Mar Events, Vaqueria
Tres Monjitas and the following vendors against whom complaints have been
filed: Linkactiv, Inc., Adv. 19-00250, Rocket Learning, Inc., Adv. 19-
00232 and Rocket Teacher Training, Adv. 19-00235.  Provided feedback
regarding contact information.|66-0554116|280.00|Estrella, Alberto
G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||469|F|2.30||644.00
|20190531|B110||A108|AGE|Web conference with DGC team to go over One
Drive setup for sharing information.  Subsequently accessed the site and
downloaded all of the Vendor Packages (over 4gb of data).  Shared data
with paralegal team and tasked them with segregating the data on the
cases that are assigned to us.|66-0554116|280.00|Estrella, Alberto
G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||470|F|1.00||280.00
|20190531|B110||A105|AGE|Hold meeting with staff in preparation for
notifications that we will need to send out next week.|66-
0554116|280.00|Estrella, Alberto G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||471|F|0.30||84.00|
20190531|B110||A107|AGE|Brief Brown Rudnick team on the need to request
new summonses if the court allows for the extension of time to serve.|66-
0554116|280.00|Estrella, Alberto G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||472|F|0.20||56.00|
20190531|B110||A104|AGE|Receive and analyze ORDER AUTHORIZING EMPLOYMENT
AND RETENTION OF GENOVESE, JOBLOVE & BATTISTA, P.A. AS SPECIAL LITIGATION
COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO
BANKRUPTCY CODE SECTION 1103(A) AND LOCAL RULE 2014-1(E), EFFECTIVE AS OF
APRIL 16, 2019|66-0554116|280.00|Estrella, Alberto G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||473|F|0.50||140.00
|20190531|B113||A104|AGE|Receive and review the Notice of Voluntary
Dismissal filed in the case against vendor Centro de Terapia Integral
Crecemos, CSP (19-ap-00133).  Emailed Carol Ennis to validate that this
was done because this vendor had a tolling agreement in place.  Received
reply in the affirmative.  Updated our records accordingly.|66-
0554116|280.00|Estrella, Alberto G.|PT||[]
20190531|502493|1600|01001|67793.25|20190501|20190531||474|F|0.30||84.00|
20190531|B113||A104|AGE|Receive and analyze MOTION Jury Trial filed by
JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v.
Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa
Sierra and Carol Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT||[]

20190531|502493|1600|01001|67793.25|20190501|20190531||475|F|0.80||224.00
|20190531|B113||A104|AGE|Receive and analyze ORDER GRANTING Motion
requesting extension of time (30 days) to React to the Adversary
Complaint. filed by Empresas Loyola, Inc. in THE SPECIAL CLAIMS COMMITTEE
OF THE FINANCIAL OVER v. Empresas Loyola, Inc., 19-ap-00086.  Forwarded
to Rosa Sierra and Carol Ennis.  Alerted team at CST as they will be
handling this case. Since I know opposing counsel, emailed him to advise
that his client has not been served with process and that a protocol for
handling would be coming out shortly.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||476|F|0.30||84.00|
20190531|B113||A104|AGE|Receive and analyze ORDER GRANTING Motion
requesting extension of time (30 days) to complete its analysis of all
available defenses, as well as to compile all necessary documents and
other relevant information in support thereof, filed by First Hospital
Panamericano, Inc. in 19-ap-00093.  Email Rosa Sierra and Carol
Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||477|F|0.30||84.00|
20190531|B113||A104|AGE|Receive and analyze Motion requesting extension
of time (30 days days) To File Translation filed by JOHN EDWARD MUDD in
THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos
Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa Sierra and Carol
Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||478|F|0.50||140.00
|20190531|B113||A104|AGE|Receive and analyze MOTION to Dismiss Case
(Attachments: # (1) Exhibit Exhibit 1 # (2) Affidavit Exhibit 2) filed by
JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v.
Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa
Sierra and Carol Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||479|F|0.30||84.00|
20190531|B113||A104|AGE|Notice of Appearance and Request for Notice filed
by JOHN EDWARD MUDD in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER
v. Cabrera & Ramos Transporte, Inc., 19-00094-LTS.  Forward copy to Rosa
Sierra and Carol Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||480|F|0.30||84.00|
20190531|B113||A104|AGE|Notice of Appearance and Request for Notice filed
by LOURDES ARLENE ARROYO PORTELA on behalf of Caribe Tecno, Inc. Forward
info to Carol Ennis to update Matrix.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||481|F|0.30||84.00|
20190531|B113||A103|AGE|Receive and review Order in Adversary Proceeding
No. 19-00093 granting extension of time.  Forward copy to Rosa Sierra and
Carol Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||482|F|1.30||364.00
|20190531|B150||A106|AGE|Multiple communications with Strategic Advisor
and his team at Board regarding press release.  Review and access Prime
Clerk's related site once online and share information with Carmen
Taronte at the Clerk's Office as had been requested.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||483|F|0.60||168.00
|20190531|B150||A107|AGE|Phone call from Alex Fuentes regarding vendor
Rodríguez Parissi & Co.  Receive and review subsequent related email.
Shared with team for updating master matrix.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]

20190531|502493|1600|01001|67793.25|20190501|20190531||484|F|1.00||280.00
|20190531|B180||A103|AGE|Start work on the template letter for merging
the information request notices that will be send to the vendors with
tolling agreements.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||485|F|1.00||0.00|2
0190531|B180||A105|ESE|Meeting with co-counsels regarding PROMESA
Adversary Proceedings Update.|66-0554116|0.00|Enriquez, Enrique S.|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||486|F|0.20||44.00|
20190531|B180||A105|FOD|Electronic correspondence with AE regarding
Omnibus motion and filing of new summonses.|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||487|F|1.00||0.00|2
0190531|B180||A111|FOD|Meeting with AE to discuss status of cases and
process to follow in the assignment of cases pursuant to action plan.|66-
0554116|0.00|Ojeda Diez, Francisco|AS|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||488|E|40.00||40.00
|20190514||E112||KCS|Bank charges on wire for filing fees at Clerk of the
US District Court (List#1).|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||489|E|70.00||70.00
|20190516||E112||KCS|Court Fees for access to hear, by phone, the Hearing
conducted at the New York Court on 05/16/2019.|66-0554116|1.00|Suria,
Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||490|E|40.00||40.00
|20190523||E112||KCS|Bank charges on wire for filing fees at Clerk of the
US District Court (List#2)|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190531|502493|1600|01001|67793.25|20190501|20190531||491|E|187.25||187.
25|20190531||E124||ESE|Research Database Court Drive. Inv # 8BF0B14-0023
for  May 1, 2019- June 1, 2019.|66-0554116|1.00|Enriquez, Enrique
S.|AS|[]