## **EXHIBIT A**

**Schedule of Claims Subject to the Sixty-Fourth Omnibus Objection**

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ALBERTO DALECCIO, EFRAIN<br>117 REY FERNANDO<br>COTO LAUREL, PR 00780 | 6/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78753 | $ 10,778.06 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | ALICEA, TEN COM, JOSE L. AND JEANETTE<br>1 SANTA ANASTACIA ST, URB EL VIQIA<br>SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8752 | $ 36,507.61 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | ANA R. MORALES DALECCIO Y JOANNA DALECCIO MORALES<br>URB JACARABDA C/D A 1<br>PONCE, PR 00730 | 6/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99172 | $ 17,658.37 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | APONTE RIVERA, FRANCISCO<br>URB SANTA ANA<br>A 10 CALLE 7<br>VEGA ALTA, PR 00692 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33086 | $ 236,702.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | APONTE, RAFAEL<br>COND. CARIBE APT 2C<br>20 WASHINGTON ST<br>SAN JUAN, PR 00907 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49647 | $ 1,600,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ARIEL CABRERA / EVELYN ASTACIO<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9709 | $ 3,798.54* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ARIEL CABRERA / EVELYN ASTACIO<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9733 | $ 498,815.33* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ARIEL CABRERA/ EVELYN ASTACIO<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9738 | $ 240,202.70* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | ARISTIZABAL OCAMPO, ALBERTO J<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29949 | $ 2,082.47 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | ARISTIZABAL OCAMPO, ALBERTO J<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31904 | $ 100,000.00* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ARISTIZABAL OCAMPO, ALBERTO J<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45838 | $ 100,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM<br>321-B COLUMBIA<br>SAN JUAN, PR 00927-4019 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18286 | $ 91,800.00* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | ARMSTRUNG-MAYORAL, RAUL A.<br>PO BOX 7333<br>PONCE, PR 00732 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37014 | $ 25,856.76 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | ARNALDO I. RAMOS-TORRES/IRMA I. HERNANDEZ-GIERBOLINI<br>URB. ARBOLADA<br>I-13 GRANADILLO<br>CAGUAS, PR 00727 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1185 | $ 200,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | ASOC PTOQAA ADV SEPTIMO DIA<br>PO BOX 29027<br>SAN JUAN, PR 00929 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15882 | Undetermined* |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 16 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC<br>ASOC PUERTORRIQUEÑA DE CIEGOS INC<br>COUNTRY CLUB 981 CALLE YABOA REAL<br>SAN JUAN, PR 00924 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18964 | $ 105,000.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 17 | BANKRUPTCY ESTATE OF ROMUALDO RIVERA ANDRINI<br>NOREEN WISCOVITCH-RENTAS<br>PMB 136/400 CALLE JUAN CALAF<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18331 | $ 110,612.04 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 18 | BAYONET DIAZ, FIDEICOMISO VANESSA<br>PMB 323, 405 AVE EMERALDA<br>STE 2<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12365 | $ 143,451.49 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 19 | BENITEZ DIAZ, RAFAEL<br>URB HIGHLAND GARDENS<br>B-14 CALLE LOS PRADOS<br>GUAYNABO, PR 00969 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15253 | $ 70,001.75 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 20 | BENITEZ RUIZ, HORACIO A<br>1520 ASHFORD AVE<br>SAN JUAN, PR 00911 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36823 | $ 80,347.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | BONANO GONZALEZ, THELMA<br>PO BOX 1917<br>MAYAGUEZ, PR 00681 | 6/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42661 | $ 32,368.39 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 22 | BOSQUES VARGAS, JORGE H<br>EDIF BOSQUE<br>207 CALLE JUAN SAN ANTONIO STE 3<br>MOCA, PR 00676-4145 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2912 | $ 73,931.31 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 23 | BRUGUERAS, MARISA<br>COND. MIDTOWN, 420 PONCE DE LEON, STE 306<br>SAN JUAN, PR 00918-3403 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52014 | $ 27,033.52 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 24 | BUITRAGO, JOSE<br>O'NEIL & GILMORE LAW OFFICE, LLC<br>PATRICK D. O'NEIL<br>252 PONCE DE LEON AVE. SUITE 1701<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16264 | $ 40,306.11 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 25 | BUSINESS SYSTEMS INC<br>ATTN: HILDEGARDE OLIVERO<br>PRESIDENT<br>PO BOX 191924<br>SAN JUAN, PR 00919-1924 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55201 | $ 99,646.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 26 | BUSO TORRES, JOSE J.<br>P.O. BOX 492<br>HUMACAO, PR 00792 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35971 | $ 84,213.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | BUSO TORRES, JOSE J.<br>PO BOX 492<br>HUMACAO, PR 00792 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32201 | $ 94,961.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | CABRERA, ARIEL & ASTACIO, EVELYN<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9947 | $ 1,149,004.92 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | CANDELARIO DEL VALLE, SANDRA M<br>PO BOX 567<br>CANOVANAS, PR 00729 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47107 | $ 110,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | CARLO FAJARDO, HEYDA<br>PO BOX 1917<br>MAYAGUEZ, PR 00681 | 6/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43280 | $ 59,197.70 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | CARMEN M. HUERTAS-BAUTISTA & JOSE BUITRAGO<br>PATRICK D. O'NEIL<br>O'NEIL & GILMORE LAW OFFICE, LLC<br>252 PONCE DE LEON AVE. SUITE 1701<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17680 | $ 455,350.31 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | CASANOVA GARCIA, OLGA<br>PO BOX 140878<br>ARECIBO, PR 00614 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25606 | $ 225,205.03 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN<br>PO BOX 1202<br>GUAYNABO, PR 00970-1202 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1641 | $ 106,660.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | COLBERG, LCDO HERMAN<br>PO BOX 9023451<br>SAN JUAN, PR 00902 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29983 | $ 279,998.34 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | COLON YORDAN, JUDITH<br>8169 CALLE CORCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36534 | $ 85,886.35 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | COLON YORDAN, JUDITH<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36261 | $ 78,112.67 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | COLON YORDAN, JUDITH<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35624 | $ 257,360.58 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | COLON YORDAN, JUDITH<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45669 | $ 33,460.10 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR<br>APARTADO 1629<br>MAYAGUEZ, PR 00680 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31200 | $ 295,007.25 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | CORREA FIGUEROA, PHILIX<br>URB MARISOL<br>B 8 CALLE 4<br>ARECIBO, PR 00612-2932 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115079 | Undetermined* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | CORTES CALO, CARMEN S<br>RK 12 VIA DEL PLATA<br>TRUJILLO ALTO, PR 00976-6018 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84913 | $ 404,577.40 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | COSTA, ANA J<br>POB 12148<br>SAN JUAN, PR 00914-0148 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77581 | $ 105,036.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | CRUZ MELENDEZ, EMILY<br>PO BOX 81<br>ARECIBO, PR 00613 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48851 | $ 123,424.73 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | CRUZ YBANA, HELENIA<br>182 CAMINO DEL MONTE<br>URB SABANERA<br>CIDRA, PR 00739 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49863 | $ 96,478.00* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | CURET SANTIAGO, ALBERTO<br>PO BOX 81<br>ARECIBO, PR 00613 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50446 | $ 123,424.73 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | DÁVILA COLÓN, LUIS RAFAEL<br>P.O. BOX 360951<br>SAN JUAN, PR 00936-0951 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5101 | $ 68,926.13 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | DE ALCARAZ , VINCENTE & MAGDA IRIZARRY<br>CALLE ROSA N5 PARQUES DE SANTA MARIA<br>SAN JUAN, PR 00927 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3717 | $ 56,440.93 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | DE BRUGUERAS, ELSIE C.<br>PO BOX 190473<br>SAN JUAN, PR 00919-0473 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36077 | $ 60,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | DE HOSTOS VELA , DULCE M.<br>PO BOX 365012<br>SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141166 | $ 30,005.97 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | DE HOSTOS VELA, DULCE  M.<br>PO BOX 365012<br>SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137471 | $ 19,917.41 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | DE HOSTOS VELA, DULCE M<br>PO BOX 365012<br>SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144133 | $ 102,386.46 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | DE HOSTOS VELA, DULCE M.<br>PO BOX 365012<br>SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134101 | $ 50,001.31 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | DE HOSTOS VELA, DULCE M.<br>PO BOX 365012<br>SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135323 | $ 49,995.06 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | DEL MAZO DE CARVAJAL , NORMA<br>URB PASEO MAYOR LOS PASEOS<br>11 CALLE A<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42413 | $ 48,445.54 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | DEL VALLE ORTIZ, NERY<br>PO BOX 567<br>CANOVANAS, PR 00729 | 6/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46449 | $ 110,000.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 56 | DIAZ LOPEZ, FRANCISCO<br>317 CAMINO FINCA DE LAS POMAROSAS<br>URB. SABANERA<br>CIDRA, PR 00739 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55559 | $ 32,229.39 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 57 | DIAZ MAYORAL, JORGE ARTURO<br>MONIQUE J.M.DIAZ-MAYORAL<br>PO BOX 364174<br>SAN JUAN, PR 00936-4174 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152470 | $ 68,498.12 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 58 | DUENO BERRIOS, MR. & MRS.<br>URB. UNIVERSITY GARDENS , 202 INTERAMERICANA<br>SAN JUAN, PR 00927 | 6/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96276 | $ 91,446.05 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 59 | ECHEANDIA CORDOVA, AMPARO<br>1625 CALLE CAROLINA<br>SAN JUAN, PR 00912-3840 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46853 | $ 19,816.93 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 60 | EDWIN E. SANTIAGO ORTIZ AND IRIS V. VILCHES TAPIA<br>L-13 CALLE 9 TOA ALTA HEIGHTS<br>TOA ALTA, PR 00953 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7389 | $ 219,573.99 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 61 | ELFA GARCIA & JOSE F. LLUCH-GARCIA<br>#26, CALLE PRINCIPAL URB. EL RETIRO<br>SAN GERMAN, PR 00683 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5639 | $ 274,974.57 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | ELFA GARCIA & JOSE F. LLUCH-GARCIA<br>#26 CALLE PRINCIPAL URB EL RETIRO<br>SAN GERMAN, PR 00683 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5432 | $ 23,201.39 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 63 | ESTATE OF CARLOS A. QUILICHINI ROIG<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31083 | $ 306,992.05 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 64 | ESTATE OF JOSE HIDALGO RUSCALLEDA<br>PO BOX 19079<br>SAN JUAN, PR 00910 | 5/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51283 | $ 222,004.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 65 | FAMILIA SANTAELLA, FIDEICOMISO<br>PO BOX 1917<br>MAYAGUEZ, PR 00681 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51060 | $ 159,342.91 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 66 | FELICIANO, ANTONIO REXACH<br>#12 PARQUE LAS RAMBLAS<br>URBANIZACION PASEO DEL PARQUE<br>SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16684 | $ 1,400,000.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 67 | FELIX MALDONADO RIVERA & MARIA GLORIA LOPEZ DOMINGUEZ<br>255 CARRETERA #2 APT 1201<br>COND. VILLA DE CAPARRA<br>GUAYNABO, PR 00966 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9284 | $ 125,372.48 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 68 | FERNANDEZ RIVERA, DORIS<br>TURQUESA 14<br>URB VISTA VERDE<br>MAYAGUEZ, PR 00682-2615 | 5/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10885 | $ 67,009.50 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | FERNANDEZ, MANUEL MENDEZ<br>P.O. BOX 367<br>HUMACAO, PR 00792 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3726 | $ 11,523.70 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | FIGUEROA SONE, IVAN O<br>QUINTAS DE FLAMINGO<br>32 CALLE PAVO REAL<br>BAYAMON, PR 00959-4865 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10514 | $ 125,007.08 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | FLORES GONZALEZ, MARITZA I<br>URB TINTILLO HILLS<br>602 CALLE 1<br>GUYANABO, PR 00966 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12839 | $ 2,352.78 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | FRAU ESCUDERO, JUAN ANTONIO<br>MONIQUE J.M. DIAZ-MAYORAL<br>P.O. BOX 364174<br>SAN JUAN, PR 00936-4174 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152283 | $ 259,917.43 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | GARCIA AYALA, JAVIER O<br>PO BOX 607<br>LAS PIEDRAS, PR 00771 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4188 | $ 59,891.31 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | GARCIA CABAN, SEGUNDO<br>CERVANTES ST. W5-20<br>URB. HUCARES<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126743 | $ 10,407.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUCION APT 9G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13151 | $ 267,908.02 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONTITUCION<br>APT  9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13895 | $ 100,001.90 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | GOLDIKENER, JACK Y BLANCA<br>450 AVE DE LA CONSTITUCION<br>APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13147 | $ 50,004.86 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | GOLDIKENER, JACK Y BLANCA<br>450 AVE DE LA CONSITUCION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12541 | $ 50,001.95 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | GOMEZ CORDERO, TOMAS R.<br>PO BOX 106<br>VEGA BAJA, PR 00694 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68956 | $ 39,302.91* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | GONZALEZ ALONSO, MARIA L<br>URB BALDRICH<br>268 CALLE COLL Y TOSTE<br>SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20383 | $ 60,138.95 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | GONZALEZ FIGUEROA, ALEXIS<br>22 QUEBRADA GRANDE<br>URB CORRIENTES<br>TRUJILLO ALTO, PR 00976 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11656 | $ 85,377.09* |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 82 | GONZALEZ FRANCISCO, FRANCISCO<br>LAS AMERICAS<br>807 GUATEMALA<br>SAN JUAN, PR 00921 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18589 | $ 193,341.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 83 | GONZALEZ ROSSY, SHEILA M<br>URB SABANERA DEL RIO<br>315 CAMINO LOS ROBLES<br>GURABO, PR 00778 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41271 | $ 193,341.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 84 | GUEVARA RAFOLS, CARMEN R.<br>8275 AVE JOBOS<br>ISABELA, PR 00662-2227 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155656 | $ 468,559.27 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 85 | HANKE , GILBERTO<br>CONDOMINIO TEIDI APT 601<br>185 CALLE COSTA RICA<br>SAN JUAN, PR 00917 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140715 | $ 75,672.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 86 | HERNANDEZ GATSON, ELIU<br>204-16 515 ST. VILLA CAROLINA<br>CAROLINA, PR 00985 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30473 | $ 71,392.65 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | HERNANDEZ LOPEZ, AMADO<br>FLORENTINA TRIGUERO<br>URB VALENCIA<br>325 CALLE BADAJOZ<br>SAN JUAN, PR 00923 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65867 | $ 14,825.17 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 88 | HERNANDEZ RODRIGUEZ , FREDDIE<br>AZUCENA J9<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11935 | $ 88,100.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 89 | HERNANDEZ RODRIGUEZ, FREDDIE<br>AZUCENA J9<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12669 | $ 16,200.00* |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 90 | HUERTAS, EDLIN  S BUITRAGO<br>PATRICK D. O'NEILL O'NEILL&GILMORE LAW OFFICE,LLC<br>252 PONCE DE LEON AVE SUITE 1701<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17115 | $ 18,215.25 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 91 | HUERTAS-BAUTISTA, CARMEN  M.<br>PATRICK D. O'NEIL<br>O'NEIL & GILMORE LAW OFFICE, LLC<br>252 PONCE DE LEON AVE. SUITE 1701<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17683 | $ 339,629.46 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 92 | IFARRAGUERRI GOMEZ  MD, CARLOS<br>URB. SABANERA 182 CAMINODEL MONTE<br>CIDRA, PR 00739-9475 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78874 | $ 96,478.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | ISAAC REYES SANCHEZ Y YOLIMAR COLON COLON<br>URB COUNTRY CLUB<br>CALLE 446  #ND -11<br>CAROLINA, PR 00982-1921 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11970 | $ 114,831.28 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA<br>PO BOX 680<br>GURABO, PR 00778 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114293 | $ 336,848.64 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | JAVIER O GARCIA AYALA AND DIANA M SUAZO NIEVES<br>PO BOX 607<br>LAS PIEDRAS, PR 00771 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3900 | $ 19,844.72 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96 | JEANNETTE SOTOMAYOR EXEMPT IRA<br>JEANETTE SOTOMAYOR<br>1 SANTA ANASTACIA ST, URB EL VIQIA<br>SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8759 | $ 13,291.62 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | JEANNETTE SOTOMAYOR EXEMPT IRA<br>1 SANTA ANASTACIA ST, URB EL VIGIA<br>SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8763 | $ 16,808.09 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | JEANNETTE SOTOMAYOR EXEMPT IRA<br>JEANNETTE SOTOMAYOR<br>1 SANTA ANASTACIA ST, URB EL VIGIA<br>SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8802 | $ 27,940.32 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | JMMB CORPORATION<br>P.O. BOX 367<br>HUMACAO, PR 00792 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2270 | $ 23,045.66 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | JMMB CORPORATION<br>P.O. BOX 367<br>HUMACAO, PR 00792 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2277 | $ 134,286.26 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | JORGE L. IRIZARRY DOMINICCI AND MARIAN I. ROIG FRANCESCHINI<br>URB. PUNTO ORO 4447 CALLE EL ANGEL<br>PONCE, PR 00728-2048 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36946 | Undetermined* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. RIOG FRANCESCHINI<br>URB. PUNTO ORO 4447 CALLE EL ANGEL<br>PONCE, PR 00728-2048 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36728 | Undetermined* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI<br>URB. PUNTO ORO<br>4447 CALLE EL ANGEL<br>PONCE, PR 00728-2048 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51109 | Undetermined* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | JOSE L. ALICEA, JEANNETTE ALICEA TEN COM<br>1 SANTA ANASTACIA ST, URB EL VIGIA<br>SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8751 | $ 16,804.36 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | JULES MARIN, LOUIS<br>100 CALLE DEL MUELLE APT 2606<br>SAN JUAN, PR 00901-2672 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34300 | $ 22,005.91 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | KATZ, MARGIE<br>URB. MIRAFLORES<br>3-33 CALLE 5<br>BAYAMON, PR 00957-3755 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9728 | $ 196,218.45 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | KERMIT A. PEREZ MOLINARI<br>URB. VALLE VERDE<br>952 CALLE ARBOLEDA<br>PONCE, PR 00716-3513 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3376 | $ 25,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | LATORRE COLON, GUSTAVO<br>5 ESPERCUZA REPTO. BECHARA<br>MAYAGUEZ, PR 00680-7003 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30047 | $ 66,842.06 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | LEBRON OTERO, SAMUEL<br>CARR 348 #2835<br>MAYAGUEZ, PR 00680-2100 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74101 | $ 218,717.39 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | LEBRON ROSARIO, AMARILYS<br>URB OASIS GDNS<br>D5 CALLE ESPANA<br>GUAYNABO, PR 00969-3427 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31380 | $ 1,503.67 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | LIBRADA SANZ, JESUS<br>ALT VILLA DEL REY<br>G5 CALLE DAMASCO<br>CAGUAS, PR 00727-6745 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49803 | $ 280,078.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | LIBRADA SANZ, JESUS<br>ALT VILLA DEL REY<br>G5 CALLE DAMASCO<br>CAGUAS, PR 00727-6745 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61126 | $ 30,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | LLUCH VELEZ, AMALIA<br>85 CALLE MAYAGUEZ<br>APT. 1004<br>SAN JUAN, PR 00917 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2244 | $ 5,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | LOPEZ RAMIREZ, ANGEL<br>COND. VILLAS DL MAR WEST, APT. 16J<br>CAROLINA, PR 00979 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30028 | $ 740,494.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | LOUBRIEL RIVERA, MILAGROS<br>URB  GOLDEN GATE<br>A 17 CALLE DIAMANTE<br>GUAYNABO, PR 00968-3413 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2274 | $ 79,741.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | LUGO MARTINEZ, CARMEN M<br>451 AVENTURINA<br>GURABO, PR 00778-9006 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24639 | $ 107,117.84 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | LUGO RAMIREZ, CARLOS G<br>BOX 504<br>LAJAS, PR 00667 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9257 | $ 31,000.00* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | LUIS TORRES, JORGE<br>URB VENUS GDNS<br>756 CALLE PISCIS<br>SAN JUAN, PR 00926-4706 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42066 | $ 88,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | MACHADO TORRES, HERNAN JR<br>PO BOX 495<br>MAYAGUEZ, PR 00681-0495 | 5/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29503 | $ 319,780.22 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | MARI ROCA TRUST<br>C/O SANTIAGO MARI ROCA TRUSTEE<br>PO BOX 1589<br>MAYAGUEZ, PR 00681-1589 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20842 | $ 683,912.83 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | MARI ROCA, SANTIAGO<br>PO BOX 1589<br>MAYAGUEZ, PR 00681-1589 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20529 | $ 31,078.78 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | MARTIN SOTO, ISAIAS F. | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19047 | $ 11,580.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | MATOS RODRIGUEZ, MARIA JUDITH<br>PO BOX 946<br>ARECIBO, PR 00613 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46689 | $ 16,306.31 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | MENDEZ TOLEDO, MAYRA<br>CONDOMINIO VEREDAS DE VENUS<br>800 PIEDRAS NEGRAS<br>APT. 4302<br>SAN JUAN, PR 00926-4731 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74814 | $ 109,621.15 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | MIRANDA JUSINO, NYDIA<br>HUCARES<br>W520 CALLE CERVANTES<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147653 | $ 10,407.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | MML INC &/OR MYRANMA CORP<br>19 SUCHVILLE<br>GUAYNABO, PR 00966 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6416 | $ 211,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | MOLINA ITURRONDO, ANGELES<br>PO BOX 19764<br>FERNANDEZ JUNCOS STA<br>SAN JUAN, PR 00910-1764 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2777 | $ 131,432.65 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | MONTALVO SANTIAGO, ANA MARIA<br>VILLAS DEL PILAR<br>CALLE QUEBRADA ARENAS B-12<br>SAN JUAN, PR 00926-5444 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85284 | $ 386,056.17* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | MONTALVO SANTIAGO, JOHN J<br>VILLAS DEL PILAR A6 QUEBRADA ARENAS<br>SAN JUAN, PR 00926 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1746 | $ 560,625.46 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | MORALES GALARZA, JAVIER R<br>PO BOX 193867<br>SAN JUAN, PR 00949 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27563 | $ 44,465.87 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | MORALES MELENDEZ, IRIS<br>PO BOX 10242<br>HUMACAO, PR 00792 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22842 | $ 15,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | MORALES MELENDEZ, IRIS TERESA<br>PO BOX 10242<br>HUMACAO, PR 00792 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22845 | $ 15,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | MOYA BENIQUEZ, SAMUEL<br>UNIVERSITI GARDENS<br>CALLE FOREHAM 900 APT 2<br>SAN JUAN, PR 00927 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 929 | $ 40,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | NATALI FRANCESCHI, ANA MARIA<br>JARDINES FAGOT<br>1805 CALLE CASCADA<br>PONCE, PR 00716-3602 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2294 | $ 59,238.32 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | NAYDA MOREIRA, ISMAEL GUZMAN Y<br>P.O. BOX 680<br>GURABO, PR 00778 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97680 | $ 336,848.64 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | NEGRON CINTRON, MARILYN L.<br>1847 INFANTA<br>PONCE, PR 00716-0507 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135188 | $ 64,346.51 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | NIN, EDUARDO A<br>PO BOX 60401 PMB 254<br>SAN ANTONIO, PR 00690 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10350 | $ 216,620.66 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | NOREEN WISCOVITCH RETIREMENT PLAN<br>NOREEN WISCOVITCH-RENTAS, TRUSTEE<br>400 CALLE JUAN CALAF. PMB 136<br>SAN JUAN, PR 00918 | 5/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17114 | $ 59,926.75 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | O'NEILL CHEYNEY, PATRICK D.<br>252 PONCE DE LEON AVE., SUITE 1701<br>SAN JUAN, PR 00918 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13139 | $ 33,233.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | ORIENTAL TRUST TTEE KEOGH CUST FBO JOSE L. ALICEA REYES QRP<br>1 SANTA ANASTACIA ST<br>URB EL VIGIA<br>SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8760 | $ 50,005.21 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | ORIENTAL TRUST TTEE KEOGH CUST FBO JOSE L. ALICEA REYES QRP JOSE L. ALICEA REYES 1 SANTA ANASTACIA ST, URB EL VIQIA SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8771 | $ 55,006.21 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 142 | ORIENTAL TRUST TTEE KEOGH CUST FBO JOSE L. ALICEA REYES QRP JOSE L. ALICEA REYES 1 SANTA ANASTACIA ST, URB EL VIQIA SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8781 | $ 10,004.06 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 143 | ORIENTAL TRUST TTEE KEOGH CUST FBO JOSE L. ALICEA REYES QRP 1 SANTA ANASTACIA ST, URB EL VIGIA SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8804 | $ 30,003.13 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 144 | PADILLA COSME, NELIDA L P.O. BOX 439 NARANJITO, PR 00719 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16349 | $ 552,585.13 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 145 | PEREZ GARCIA, HERMINIO PO BOX 6684 BAY BAYAMON, PR 00960 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15772 | $ 50,254.20 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 146 | PEREZ ILLADE, MARIA T PO BOX 1251 CAGUAS, PR 00726 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26001 | $ 151,084.70 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 147 | PEREZ ORTIZ, YAMIRA 500 AVENUE JESUS T PINERO APT 1203 SAN JUAN, PR 00918-4058 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15462 | $ 45,370.23 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | PEREZ ORTIZ, YAMIRA<br>500 AVE JESUS T PINERO APT 1203<br>SAN JUAN, PR 00918-4058 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16169 | $ 4,268.58 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | PEREZ PEREZ, LOMBARDO<br>URB. ALHAMBRA, 2009 CALLE SEVILLA<br>PONCE, PR 00716-3827 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7805 | $ 161,978.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | PEREZ RIVERA, ALICIA<br>RR8 1471<br>BAYAMON, PR 00956 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49683 | $ 188,276.62 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | PEREZ SANTANA, LUIS<br>MANSION DEL MAR MM142 CALLE PELICANO<br>TOA BAJA, PR 00949 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20403 | $ 190,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | QUILICHINI PAZ, DELIA<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25873 | $ 59,176.35 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | QUINONES LARACUENTE, IVELISSE<br>BOX 402<br>SAN GERMAN, PR 00683 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11476 | $ 100,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ<br>PO BOX 1548<br>DORADO, PR 00646-1548 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44117 | $ 18,463.45 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | RAFAEL DIAZ SANCHEZ AND SILVIA PACHECO SALGADO<br>PO BOX 1548<br>DORADO, PR 00646-1548 | 5/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41539 | $ 31,711.25 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | RAFAEL FIGEROA LONGO / CARMEN DUENO BERRIOS<br>URB. UNIVERSITY GARDENS 202 CALLE INTERAMERICANA<br>SAN JUAN, PR 00927-4802 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114109 | $ 116,494.98 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | RAMIREZ RANGEL, LETICIA<br>ALTO APOLO 2118<br>CALLE TOPACIO<br>LARES, PR 00969 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15567 | Undetermined* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | RAMOS RODRIGUEZ, VICTOR A.<br>PO BOX 9465<br>PLAZA CAROLINA STA.<br>CAROLINA, PR 00988 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158013 | $ 65,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | REXACH DE MORELL, ELSA M.<br>QUINTAS DE CUPEY<br>CALLE 14 D-25<br>SAN JUAN, PR 00926 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10237 | $ 27,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | REYES REYES, CARMEN M<br>124 NORTH COAST VILLAGE<br>VEGA ALTA, PR 00692 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6939 | $ 400,802.30 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | RINCON, JOSE<br>URB EL ALAMO A-2 LAREDO<br>GUAYNABO, PR 00969 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10932 | $ 14,759.07* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | RINCON, JOSE<br>URB EL ALAMO A-2 LAREDO<br>GUAYNABO, PR 00969 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12934 | $ 184,534.01* |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 163 | RINCON, JOSE R<br>URB EL ALAMO A-Z LAREDO<br>GUAYNABO, PR 00969 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12884 | $ 94,084.50* |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 164 | RIOS BERLY, AGNES B.<br>VICTOR M. RIVERA RIOS<br>1420 FERNANDEZ JUNCOS AVE<br>SAN JUAN, PR 00909 | 4/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5640 | $ 468,609.06 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 165 | RIVERA FLORES, EVELYN<br>URB VILLA DE CASTRO<br>F8 CALLE 4<br>CAGUAS, PR 00725 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23697 | $ 35,807.96 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 166 | RIVERA GONZALEZ, MD, LUIS H.<br>PO BOX 5136<br>AGUADILLA, PR 00605 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91744 | $ 87,688.72 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 167 | RIVERA GUTIERREZ, DANIEL<br>TOMAS DE CASTRO C/4 F-8<br>CAGUAS, PR 00725 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15842 | $ 100,004.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 168 | ROBLES BIDOT , JAIME<br>25 MUNOZ RIVERA AVE.<br>COND. BAHIA PLAZA 701<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33072 | $ 395,029.00* |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE<br>COND BAHIA PLAZA 701<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31487 | $ 213,925.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 170 | ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE.<br>COND. BAHIA PLAZA 701<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32658 | $ 214,068.00 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 171 | ROBLES FELICIANO, VALERIE<br>CAPARRA HEIGHTS STATION<br>PO BOX 11918<br>SAN JUAN, PR 00922-1918 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13436 | $ 147,840.53 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 172 | RODRIGUEZ RIVERA, CARLOS  R.<br>L-9 8 CUPEY GARDENS<br>SAN JUAN, PR 00926-7323 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43366 | $ 8,025.40 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 173 | RODRIGUEZ RODZ, ERNESTO<br>P.O. BOX 330190<br>PONCE, PR 00733-0190 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31106 | $ 562,510.00* |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 174 | RODRIGUEZ VEGA, JORGE R<br>PO BOX 190312<br>SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41450 | $ 34,763.08 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 175 | RODRIGUEZ VEGA, JORGE R<br>PO BOX 190312<br>SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41638 | $ 30,000.00* |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | RODRIGUEZ VEGA, JORGE R<br>PO BOX 190312<br>SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41646 | $ 5,000.00* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | RODRIGUEZ VEGA, JORGE R<br>PO BOX 190312<br>SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41145 | $ 30,000.00* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | RODRIGUEZ, XENIA L<br>CUPEY GARDENS<br>CALLE 8 L-9<br>SAN JUAN, PR 00926-7323 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23552 | $ 85,164.37 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | ROSADO VILA, RAMON<br>SUCHVILLE 19<br>GUAYNABO, PR 00966 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4412 | $ 200,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | ROSARIO-FLORES, MARIA S.<br>URB. OASIS GARDENS<br>D5 CALLE ESPANA<br>GUAYNABO, PR 00969-3427 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36605 | $ 54,138.94 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | ROSARO OTERO, ROBERTO<br>URB QUINTAS REALES<br>F16 CALLE REINA VICTORIA<br>GUAYNABO, PR 00969 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9851 | Undetermined* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | ROSSY GONZALEZ, CARMEN<br>URB LAS AMERICAS<br>807 CALLE GUATEMALA<br>SAN JUAN, PR 00921-2308 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20864 | $ 193,341.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | SALA SUCESION, LUIS F<br>8169 CALLE CONCORDIA STE 109<br>PONCE, PR 00717-1558 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36535 | $ 10,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | SALA SUCESION, LUIS F<br>8169 CALLE CONCORDIA STE 109<br>PONCE, PR 00717-1558 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48920 | $ 50,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO<br>CARR 348 #2835<br>MAYAGUEZ, PR 00680-2100 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79630 | $ 1,031,820.54 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | SANCHEZ APONTE, JULIO E<br>COLINAS DE FAIRVIEW<br>BLOQ 4R 22 CALLE 221<br>TRUJILLO ALTO, PR 00976 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16299 | $ 108,286.52 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | SANCHEZ ROSADO, ENRIQUE<br>PUEBLO NUEVO 3<br>BOX 14<br>MARICAO, PR 00606 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5007 | $ 38,314.33 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | SANFIORENZO CACHO PR INVESMENTS LLC<br>FRANCISCO SANFIORENZO SEPULVEDA<br>5 CARR. 833 PLAZA DEL APT. 1002B<br>GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43876 | $ 68,692.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | SANFIORENZO CACHO PR INVESTMENTS LLC<br>FRANCISCO SANFIORENZO SEPULVEDA<br>5 CARR. 833 PLAZA DEL PRADO APT. 1002B<br>GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44015 | $ 4,500.00* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | SANFIORENZO CACHO PR INVESTMENTS LLC<br>FRANCISCO SANFIRENZO SEPULVEDA<br>PRESIDENT<br>5 CARR. 833 PLAZA DEL PRADO<br>APT. 1002B<br>GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43918 | $ 9,500.00* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | SANFIORENZO CACHO PR INVESTMENTS LLC<br>FRANCISCO SANFIORENZO SEPULVEDA<br>PRESIDENT<br>5 CARR.833 PLAZA DEL PRADO APT.1002B<br>GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43901 | $ 1,012.00* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | SANTAELLA BONANO, HAMED<br>PO BOX 1917<br>MAYAGUEZ, PR 00681 | 6/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38173 | $ 162,507.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | SANTAELLA FRANCO, RAMONITA<br>URB VILLA CAROLINA<br>CALLE 513, BLQ 204-25<br>CAROLINA, PR 00985-3017 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3470 | Undetermined* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | SANTIAGO, JUAN  A. NEGRON<br>102 B. STREET. RAMEY<br>AGUADILLA, PR 00604-0258 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7929 | $ 122,036.71 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | SOLA APONTE, JUAN J<br>94 COLIBRI STREET CHALETS DE BAIROA<br>CAGUAS, PR 00727-1272 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51025 | $ 273,362.81 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | SOLA, IVETTE<br>119 LORDS WAY<br>DAWSONVILLE, GA 30534 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20419 | $ 52,168.17 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 197 | SOLA, IVETTE<br>119 LORDS WAY<br>DAWSONVILLE, GA 30534 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25826 | $ 52,168.17 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 198 | SOLA-BELOW, JEANNETTE<br>138 BOB EDWARDS DRIVE<br>DAHLONEGA, GA 30533 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20789 | $ 52,168.17 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 199 | SOLA-BELOW, JEANNETTE<br>138 BOB EDWARDS DRIVE<br>DAHLONEGO, GA 30533 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29070 | $ 52,168.17 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 200 | SUAREZ RIVAS, MARIA  T<br>PO BOX 353<br>NARANJITO, PR 00719-0353 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147563 | $ 171,977.41 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

## Sixty-Fourth Omnibus Objection
### Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | SUCESION FERNANDO PINERO<br>PEDRO ORTIZ ALVAREZ LLC<br>P.O. BOX 9009<br>PONCE, PR 00732 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32471 | $ 112,600.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | TORRENT MATTEI, MERCEDES G<br>VILLAS DE CAPARRA<br>B 6 CALLE B<br>GUAYNABO, PR 00966 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8045 | $ 44,534.27* |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | TROCHE, NEDDY<br>URB. SAGRADO CORAZON<br>CALLE SANTA PRAXEDES 1613<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144582 | $ 500,000.00 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | VALDES LLAUGER, CARLOS<br>COND. KINGS COURT PLAYA<br>KINGS COURT 59<br>APT. 304<br>SAN JUAN, PR 00911-1160 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83427 | $ 660,832.48 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | VALEIRAS, ARLENE<br>PARQUE FORESTAL<br>1 CALLE POPPY APT. B 66<br>SAN JUAN, PR 00926 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8841 | $ 78,664.33 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | VALLE MILAN, NELSON H<br>BOX 7015<br>MAYAGUEZ, PR 00681-7015 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4812 | $ 8,034.46 |

Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Sixty-Fourth Omnibus Objection
Exhibit A - Bondholder No Liability

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | VEGA GARCIA, LUCILA<br>P.O. BOX 7333<br>PONCE, PR 00732 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36117 | $ 19,851.26 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 208 | VIERA, EVA J<br>H. CONSTANCIA ESTANCIA #711<br>HORMIQUEROS, PR 00660 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2895 | $ 339,923.44 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 209 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST<br>COND BILBAO<br>121 CALLE COSTA RICA APT 1103<br>SAN JUAN, PR 00917-2517 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41070 | $ 2,500,000.00* |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 210 | ZABALA, MARTA<br>COND. PISOS DE CAPARRA<br>EXTENSION VILLA CAPARRA APT. 1H<br>GUAYNABO, PR 00966 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64640 | $ 131,062.37 |
| | Reason: Claimant is a purported investor in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| | | | | | TOTAL | $ 32,493,287.77* |

* Indicates claim contains unliquidated and/or undetermined amounts