## Anexo A

**Relación de reclamos objeto de la Sexagésima Cuarta Objeción global**

## Sexagésimo cuarta objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ALBERTO DALECCIO, EFRAIN<br>117 REY FERNANDO<br>COTO LAUREL, PR 00780 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78753 | $ 10,778.06 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 2 | ALICEA, TEN COM, JOSE L. AND JEANETTE<br>1 SANTA ANASTACIA ST, URB EL VIQIA<br>SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8752 | $ 36,507.61 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 3 | ANA R. MORALES DALECCIO Y JOANNA DALECCIO MORALES<br>URB JACARABDA C/D A 1<br>PONCE, PR 00730 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99172 | $ 17,658.37 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 4 | APONTE RIVERA, FRANCISCO<br>URB SANTA ANA<br>A 10 CALLE 7<br>VEGA ALTA, PR 00692 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33086 | $ 236,702.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 5 | APONTE, RAFAEL<br>COND. CARIBE APT 2C<br>20 WASHINGTON ST<br>SAN JUAN, PR 00907 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49647 | $ 1,600,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 6 | ARIEL CABRERA / EVELYN ASTACIO<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9709 | $ 3,798.54* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ARIEL CABRERA / EVELYN ASTACIO<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9733 | $ 498,815.33* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 8 | ARIEL CABRERA/ EVELYN ASTACIO<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9738 | $ 240,202.70* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 9 | ARISTIZABAL OCAMPO, ALBERTO J<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29949 | $ 2,082.47 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 10 | ARISTIZABAL OCAMPO, ALBERTO J<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31904 | $ 100,000.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 11 | ARISTIZABAL OCAMPO, ALBERTO J<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45838 | $ 100,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 12 | ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM<br>321-B COLUMBIA<br>SAN JUAN, PR 00927-4019 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18286 | $ 91,800.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Sexagésimo cuarta objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | ARMSTRUNG-MAYORAL, RAUL A.<br>PO BOX 7333<br>PONCE, PR 00732 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37014 | $ 25,856.76 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 14 | ARNALDO I. RAMOS-TORRES/IRMA I. HERNANDEZ-GIERBOLINI<br>URB. ARBOLADA<br>I-13 GRANADILLO<br>CAGUAS, PR 00727 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1185 | $ 200,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 15 | ASOC PTOQAA ADV SEPTIMO DIA<br>PO BOX 29027<br>SAN JUAN, PR 00929 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15882 | Indeterminado* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 16 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC<br>ASOC PUERTORRIQUEÑA DE CIEGOS INC<br>COUNTRY CLUB 981 CALLE YABOA REAL<br>SAN JUAN, PR 00924 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18964 | $ 105,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 17 | BANKRUPTCY ESTATE OF ROMUALDO RIVERA ANDRINI<br>NOREEN WISCOVITCH-RENTAS<br>PMB 136/400 CALLE JUAN CALAF<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18331 | $ 110,612.04 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | BAYONET DIAZ, FIDEICOMISO VANESSA<br>PMB 323, 405 AVE EMERALDA<br>STE 2<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12365 | $ 143,451.49 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 19 | BENITEZ DIAZ, RAFAEL<br>URB HIGHLAND GARDENS<br>B-14 CALLE LOS PRADOS<br>GUAYNABO, PR 00969 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15253 | $ 70,001.75 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 20 | BENITEZ RUIZ, HORACIO A<br>1520 ASHFORD AVE<br>SAN JUAN, PR 00911 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36823 | $ 80,347.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 21 | BONANO GONZALEZ, THELMA<br>PO BOX 1917<br>MAYAGUEZ, PR 00681 | 6/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42661 | $ 32,368.39 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 22 | BOSQUES VARGAS, JORGE H<br>EDIF BOSQUE<br>207 CALLE JUAN SAN ANTONIO STE 3<br>MOCA, PR 00676-4145 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2912 | $ 73,931.31 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 23 BRUGUERAS, MARISA<br>COND. MIDTOWN, 420 PONCE DE LEON, STE 306<br>SAN JUAN, PR 00918-3403 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52014 | $ 27,033.52 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 24 BUITRAGO, JOSE<br>O'NEIL & GILMORE LAW OFFICE, LLC<br>PATRICK D. O'NEIL<br>252 PONCE DE LEON AVE. SUITE 1701<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16264 | $ 40,306.11 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 25 BUSINESS SYSTEMS INC<br>ATTN: HILDEGARDE OLIVERO<br>PRESIDENT<br>PO BOX 191924<br>SAN JUAN, PR 00919-1924 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55201 | $ 99,646.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 26 BUSO TORRES, JOSE J.<br>P.O. BOX 492<br>HUMACAO, PR 00792 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35971 | $ 84,213.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 27 BUSO TORRES, JOSE J.<br>PO BOX 492<br>HUMACAO, PR 00792 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32201 | $ 94,961.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 28  CABRERA, ARIEL & ASTACIO, EVELYN<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9947 | $ 1,149,004.92 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 29  CANDELARIO DEL VALLE, SANDRA M<br>PO BOX 567<br>CANOVANAS, PR 00729 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47107 | $ 110,000.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 30  CARLO FAJARDO, HEYDA<br>PO BOX 1917<br>MAYAGUEZ, PR 00681 | 6/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43280 | $ 59,197.70 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 31  CARMEN M. HUERTAS-BAUTISTA & JOSE BUITRAGO<br>PATRICK D. O'NEIL<br>O'NEIL & GILMORE LAW OFFICE, LLC<br>252 PONCE DE LEON AVE. SUITE 1701<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17680 | $ 455,350.31 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 32  CASANOVA GARCIA, OLGA<br>PO BOX 140878<br>ARECIBO, PR 00614 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25606 | $ 225,205.03 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 33  COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN<br>PO BOX 1202<br>GUAYNABO, PR 00970-1202 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1641 | $ 106,660.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

## Sexagésimo cuarta objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 34 COLBERG, LCDO HERMAN<br>PO BOX 9023451<br>SAN JUAN, PR 00902 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29983 | $ 279,998.34 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 35 COLON YORDAN, JUDITH<br>8169 CALLE CORCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36534 | $ 85,886.35 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 36 COLON YORDAN, JUDITH<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36261 | $ 78,112.67 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 37 COLON YORDAN, JUDITH<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35624 | $ 257,360.58 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 38 COLON YORDAN, JUDITH<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45669 | $ 33,460.10 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 39 CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR<br>APARTADO 1629<br>MAYAGUEZ, PR 00680 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31200 | $ 295,007.25 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | CORREA FIGUEROA, PHILIX URB MARISOL B 8 CALLE 4 ARECIBO, PR 00612-2932 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115079 | Indeterminado* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 41 | CORTES CALO, CARMEN S RK 12 VIA DEL PLATA TRUJILLO ALTO, PR 00976-6018 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84913 | $ 404,577.40 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 42 | COSTA, ANA J POB 12148 SAN JUAN, PR 00914-0148 | 7/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77581 | $ 105,036.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 43 | CRUZ MELENDEZ, EMILY PO BOX 81 ARECIBO, PR 00613 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48851 | $ 123,424.73 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 44 | CRUZ YBANA, HELENIA 182 CAMINO DEL MONTE URB SABANERA CIDRA, PR 00739 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49863 | $ 96,478.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 45 | CURET SANTIAGO, ALBERTO PO BOX 81 ARECIBO, PR 00613 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50446 | $ 123,424.73 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | DÁVILA COLÓN, LUIS RAFAEL P.O. BOX 360951 SAN JUAN, PR 00936-0951 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5101 | $ 68,926.13 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 47 | DE ALCARAZ , VINCENTE & MAGDA IRIZARRY CALLE ROSA N5 PARQUES DE SANTA MARIA SAN JUAN, PR 00927 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3717 | $ 56,440.93 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 48 | DE BRUGUERAS, ELSIE C. PO BOX  190473 SAN JUAN, PR 00919-0473 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36077 | $ 60,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 49 | DE HOSTOS VELA , DULCE M. PO BOX 365012 SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141166 | $ 30,005.97 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 50 | DE HOSTOS VELA, DULCE  M. PO BOX 365012 SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137471 | $ 19,917.41 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 51 | DE HOSTOS VELA, DULCE M PO BOX 365012 SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144133 | $ 102,386.46 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | DE HOSTOS VELA, DULCE M. PO BOX 365012 SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134101 | $ 50,001.31 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | DE HOSTOS VELA, DULCE M. PO BOX 365012 SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135323 | $ 49,995.06 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | DEL MAZO DE CARVAJAL , NORMA URB PASEO MAYOR LOS PASEOS 11 CALLE A SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42413 | $ 48,445.54 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | DEL VALLE ORTIZ, NERY PO BOX 567 CANOVANAS, PR 00729 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46449 | $ 110,000.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | DIAZ LOPEZ, FRANCISCO 317 CAMINO FINCA DE LAS POMAROSAS URB. SABANERA CIDRA, PR 00739 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55559 | $ 32,229.39 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | DIAZ MAYORAL, JORGE  ARTURO MONIQUE J.M.DIAZ-MAYORAL PO BOX 364174 SAN JUAN, PR 00936-4174 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152470 | $ 68,498.12 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 58 | DUENO BERRIOS, MR. & MRS. URB. UNIVERSITY GARDENS , 202 INTERAMERICANA SAN JUAN, PR 00927 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96276 | $ 91,446.05 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 59 | ECHEANDIA CORDOVA, AMPARO 1625 CALLE CAROLINA SAN JUAN, PR 00912-3840 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46853 | $ 19,816.93 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 60 | EDWIN E. SANTIAGO ORTIZ AND IRIS V. VILCHES TAPIA L-13 CALLE 9 TOA ALTA HEIGHTS TOA ALTA, PR 00953 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7389 | $ 219,573.99 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 61 | ELFA GARCIA & JOSE F. LLUCH-GARCIA #26, CALLE PRINCIPAL URB. EL RETIRO SAN GERMAN, PR 00683 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5639 | $ 274,974.57 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 62 | ELFA GARCIA & JOSE F. LLUCH-GARCIA #26 CALLE PRINCIPAL URB EL RETIRO SAN GERMAN, PR 00683 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5432 | $ 23,201.39 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

## Sexagésimo cuarta objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | ESTATE OF CARLOS A. QUILICHINI ROIG<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31083 | $ 306,992.05 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 64 | ESTATE OF JOSE HIDALGO RUSCALLEDA<br>PO BOX 19079<br>SAN JUAN, PR 00910 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51283 | $ 222,004.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 65 | FAMILIA SANTAELLA, FIDEICOMISO<br>PO BOX 1917<br>MAYAGUEZ, PR 00681 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51060 | $ 159,342.91 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 66 | FELICIANO, ANTONIO REXACH<br>#12 PARQUE LAS RAMBLAS<br>URBANIZACION PASEO DEL PARQUE<br>SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16684 | $ 1,400,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 67 | FELIX MALDONADO RIVERA & MARIA GLORIA LOPEZ DOMINGUEZ<br>255 CARRETERA #2 APT 1201<br>COND. VILLA DE CAPARRA<br>GUAYNABO, PR 00966 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9284 | $ 125,372.48 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | FERNANDEZ RIVERA, DORIS<br>TURQUESA 14<br>URB VISTA VERDE<br>MAYAGUEZ, PR 00682-2615 | 5/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10885 | $ 67,009.50 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 69 | FERNANDEZ, MANUEL MENDEZ<br>P.O. BOX 367<br>HUMACAO, PR 00792 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3726 | $ 11,523.70 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 70 | FIGUEROA SONE, IVAN O<br>QUINTAS DE FLAMINGO<br>32 CALLE PAVO REAL<br>BAYAMON, PR 00959-4865 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10514 | $ 125,007.08 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 71 | FLORES GONZALEZ, MARITZA I<br>URB TINTILLO HILLS<br>602 CALLE 1<br>GUYANABO, PR 00966 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12839 | $ 2,352.78 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 72 | FRAU ESCUDERO, JUAN ANTONIO<br>MONIQUE J.M. DIAZ-MAYORAL<br>P.O. BOX 364174<br>SAN JUAN, PR 00936-4174 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152283 | $ 259,917.43 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

## Sexagésimo cuarta objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | GARCIA AYALA, JAVIER O<br>PO BOX 607<br>LAS PIEDRAS, PR 00771 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4188 | $ 59,891.31 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 74 | GARCIA CABAN, SEGUNDO<br>CERVANTES ST. W5-20<br>URB. HUCARES<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126743 | $ 10,407.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 75 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUCION APT 9G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13151 | $ 267,908.02 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 76 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONTITUCION<br>APT  9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13895 | $ 100,001.90 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 77 | GOLDIKENER, JACK Y BLANCA<br>450 AVE DE LA CONSTITUCION<br>APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13147 | $ 50,004.86 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | GOLDIKENER, JACK Y BLANCA 450 AVE DE LA CONSTITUCION APT9-G SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12541 | $ 50,001.95 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | GOMEZ CORDERO, TOMAS R. PO BOX 106 VEGA BAJA, PR 00694 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68956 | $ 39,302.91* |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | GONZALEZ ALONSO, MARIA L URB BALDRICH 268 CALLE COLL Y TOSTE SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20383 | $ 60,138.95 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | GONZALEZ FIGUEROA, ALEXIS 22 QUEBRADA GRANDE URB CORRIENTES TRUJILLO ALTO, PR 00976 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11656 | $ 85,377.09* |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | GONZALEZ FRANCISCO, FRANCISCO LAS AMERICAS 807 GUATEMALA SAN JUAN, PR 00921 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18589 | $ 193,341.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

## Sexagésimo cuarta objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | GONZALEZ ROSSY, SHEILA M URB SABANERA DEL RIO 315 CAMINO LOS ROBLES GURABO, PR 00778 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41271 | $ 193,341.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 84 | GUEVARA RAFOLS, CARMEN R. 8275 AVE JOBOS ISABELA, PR 00662-2227 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155656 | $ 468,559.27 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 85 | HANKE , GILBERTO CONDOMINIO TEIDI APT 601 185 CALLE COSTA RICA SAN JUAN, PR 00917 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140715 | $ 75,672.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 86 | HERNANDEZ GATSON, ELIU 204-16 515 ST. VILLA CAROLINA CAROLINA, PR 00985 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30473 | $ 71,392.65 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 87 | HERNANDEZ LOPEZ, AMADO FLORENTINA TRIGUERO URB VALENCIA 325 CALLE BADAJOZ SAN JUAN, PR 00923 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65867 | $ 14,825.17 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | HERNANDEZ RODRIGUEZ , FREDDIE AZUCENA J9 JARDINES DE PONCE PONCE, PR 00730 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11935 | $ 88,100.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 89 | HERNANDEZ RODRIGUEZ, FREDDIE AZUCENA J9 JARDINES DE PONCE PONCE, PR 00730 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12669 | $ 16,200.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 90 | HUERTAS, EDLIN S BUITRAGO PATRICK D. O'NEILL O'NEILL&GILMORE LAW OFFICE,LLC 252 PONCE DE LEON AVE SUITE 1701 SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17115 | $ 18,215.25 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 91 | HUERTAS-BAUTISTA, CARMEN M. PATRICK D. O'NEIL O'NEIL & GILMORE LAW OFFICE, LLC 252 PONCE DE LEON AVE. SUITE 1701 SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17683 | $ 339,629.46 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 92 | IFARRAGUERRI GOMEZ MD, CARLOS URB. SABANERA 182 CAMINODEL MONTE CIDRA, PR 00739-9475 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78874 | $ 96,478.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | ISAAC REYES SANCHEZ Y YOLIMAR COLON COLON URB COUNTRY CLUB CALLE 446  #ND -11 CAROLINA, PR 00982-1921 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11970 | $ 114,831.28 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 94 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA PO BOX 680 GURABO, PR 00778 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114293 | $ 336,848.64 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 95 | JAVIER O GARCIA AYALA AND DIANA M SUAZO NIEVES PO BOX 607 LAS PIEDRAS, PR 00771 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3900 | $ 19,844.72 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 96 | JEANNETTE SOTOMAYOR EXEMPT IRA JEANETTE SOTOMAYOR 1 SANTA ANASTACIA ST, URB EL VIQIA SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8759 | $ 13,291.62 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 97 | JEANNETTE SOTOMAYOR EXEMPT IRA 1 SANTA ANASTACIA ST, URB EL VIGIA SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8763 | $ 16,808.09 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 98 | JEANNETTE SOTOMAYOR EXEMPT IRA JEANNETTE SOTOMAYOR 1 SANTA ANASTACIA ST, URB EL VIGIA SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8802 | $ 27,940.32 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 99 | JMMB CORPORATION P.O. BOX 367 HUMACAO, PR 00792 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2270 | $ 23,045.66 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 100 | JMMB CORPORATION P.O. BOX 367 HUMACAO, PR 00792 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2277 | $ 134,286.26 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 101 | JORGE L. IRIZARRY DOMINICCI AND MARIAN I. ROIG FRANCESCHINI URB. PUNTO ORO 4447 CALLE EL ANGEL PONCE, PR 00728-2048 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36946 | Indeterminado* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 102 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. RIOG FRANCESCHINI URB. PUNTO ORO 4447 CALLE EL ANGEL PONCE, PR 00728-2048 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36728 | Indeterminado* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 103 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI URB. PUNTO ORO 4447 CALLE EL ANGEL PONCE, PR 00728-2048 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51109 | Indeterminado* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 104 | JOSE L. ALICEA, JEANNETTE ALICEA TEN COM<br>1 SANTA ANASTACIA ST, URB EL VIGIA<br>SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8751 | $ 16,804.36 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | JULES MARIN, LOUIS<br>100 CALLE DEL MUELLE APT 2606<br>SAN JUAN, PR 00901-2672 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34300 | $ 22,005.91 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | KATZ, MARGIE<br>URB. MIRAFLORES<br>3-33 CALLE 5<br>BAYAMON, PR 00957-3755 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9728 | $ 196,218.45 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | KERMIT A. PEREZ MOLINARI<br>URB. VALLE VERDE<br>952 CALLE ARBOLEDA<br>PONCE, PR 00716-3513 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3376 | $ 25,000.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | LATORRE COLON, GUSTAVO<br>5 ESPERCUZA REPTO. BECHARA<br>MAYAGUEZ, PR 00680-7003 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30047 | $ 66,842.06 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | | | | | | |
|---|---|---|---|---|---|---|
| 109 | LEBRON OTERO, SAMUEL<br>CARR 348 #2835<br>MAYAGUEZ, PR 00680-2100 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74101 | $ 218,717.39 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 110 LEBRON ROSARIO, AMARILYS<br>URB OASIS GDNS<br>D5 CALLE ESPANA<br>GUAYNABO, PR 00969-3427 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31380 | $ 1,503.67 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| 111 LIBRADA SANZ, JESUS<br>ALT VILLA DEL REY<br>G5 CALLE DAMASCO<br>CAGUAS, PR 00727-6745 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49803 | $ 280,078.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| 112 LIBRADA SANZ, JESUS<br>ALT VILLA DEL REY<br>G5 CALLE DAMASCO<br>CAGUAS, PR 00727-6745 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61126 | $ 30,000.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| 113 LLUCH VELEZ, AMALIA<br>85 CALLE MAYAGUEZ<br>APT. 1004<br>SAN JUAN, PR 00917 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2244 | $ 5,000.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| 114 LOPEZ RAMIREZ, ANGEL<br>COND. VILLAS DL MAR WEST, APT. 16J<br>CAROLINA, PR 00979 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30028 | $ 740,494.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | LOUBRIEL RIVERA, MILAGROS<br>URB  GOLDEN GATE<br>A 17 CALLE DIAMANTE<br>GUAYNABO, PR 00968-3413 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2274 | $ 79,741.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 116 | LUGO MARTINEZ, CARMEN M<br>451 AVENTURINA<br>GURABO, PR 00778-9006 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24639 | $ 107,117.84 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 117 | LUGO RAMIREZ, CARLOS G<br>BOX 504<br>LAJAS, PR 00667 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9257 | $ 31,000.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 118 | LUIS TORRES, JORGE<br>URB VENUS GDNS<br>756 CALLE PISCIS<br>SAN JUAN, PR 00926-4706 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42066 | $ 88,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 119 | MACHADO TORRES, HERNAN JR<br>PO BOX 495<br>MAYAGUEZ, PR 00681-0495 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29503 | $ 319,780.22 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | MARI ROCA TRUST C/O SANTIAGO MARI ROCA TRUSTEE PO BOX 1589 MAYAGUEZ, PR 00681-1589 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20842 | $ 683,912.83 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 121 | MARI ROCA, SANTIAGO PO BOX 1589 MAYAGUEZ, PR 00681-1589 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20529 | $ 31,078.78 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 122 | MARTIN SOTO, ISAIAS F. | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19047 | $ 11,580.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 123 | MATOS RODRIGUEZ, MARIA JUDITH PO BOX 946 ARECIBO, PR 00613 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46689 | $ 16,306.31 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 124 | MENDEZ TOLEDO, MAYRA CONDOMINIO VEREDAS DE VENUS 800 PIEDRAS NEGRAS APT. 4302 SAN JUAN, PR 00926-4731 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74814 | $ 109,621.15 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 125 MIRANDA JUSINO, NYDIA HUCARES W520 CALLE CERVANTES SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147653 | $ 10,407.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 126 MML INC &/OR MYRANMA CORP 19 SUCHVILLE GUAYNABO, PR 00966 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6416 | $ 211,000.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 127 MOLINA ITURRONDO, ANGELES PO BOX 19764 FERNANDEZ JUNCOS STA SAN JUAN, PR 00910-1764 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2777 | $ 131,432.65 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 128 MONTALVO SANTIAGO, ANA MARIA VILLAS DEL PILAR CALLE QUEBRADA ARENAS B-12 SAN JUAN, PR 00926-5444 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85284 | $ 386,056.17* |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 129 MONTALVO SANTIAGO, JOHN J VILLAS DEL PILAR A6 QUEBRADA ARENAS SAN JUAN, PR 00926 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1746 | $ 560,625.46 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | MORALES GALARZA, JAVIER R<br>PO BOX 193867<br>SAN JUAN, PR 00949 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27563 | $ 44,465.87 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | MORALES MELENDEZ, IRIS<br>PO BOX 10242<br>HUMACAO, PR 00792 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22842 | $ 15,000.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | MORALES MELENDEZ, IRIS TERESA<br>PO BOX 10242<br>HUMACAO, PR 00792 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22845 | $ 15,000.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | MOYA BENIQUEZ, SAMUEL<br>UNIVERSITI GARDENS<br>CALLE FOREHAM 900 APT 2<br>SAN JUAN, PR 00927 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 929 | $ 40,000.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | NATALI FRANCESCHI, ANA MARIA<br>JARDINES FAGOT<br>1805 CALLE CASCADA<br>PONCE, PR 00716-3602 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2294 | $ 59,238.32 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | NAYDA MOREIRA, ISMAEL GUZMAN Y<br>P.O. BOX 680<br>GURABO, PR 00778 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97680 | $ 336,848.64 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | NEGRON CINTRON, MARILYN L.<br>1847 INFANTA<br>PONCE, PR 00716-0507 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135188 | $ 64,346.51 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 137 | NIN, EDUARDO A<br>PO BOX 60401 PMB 254<br>SAN ANTONIO, PR 00690 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10350 | $ 216,620.66 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 138 | NOREEN WISCOVITCH RETIREMENT PLAN<br>NOREEN WISCOVITCH-RENTAS, TRUSTEE<br>400 CALLE JUAN CALAF. PMB 136<br>SAN JUAN, PR 00918 | 5/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17114 | $ 59,926.75 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 139 | O'NEILL CHEYNEY, PATRICK D.<br>252 PONCE DE LEON AVE., SUITE1701<br>SAN JUAN, PR 00918 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13139 | $ 33,233.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 140 | ORIENTAL TRUST TTEE KEOGH CUST FBO JOSE L. ALICEA REYES QRP<br>1 SANTA ANASTACIA ST<br>URB EL VIGIA<br>SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8760 | $ 50,005.21 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | ORIENTAL TRUST TTEE KEOGH CUST FBO JOSE L. ALICEA REYES QRP JOSE L. ALICEA REYES 1 SANTA ANASTACIA ST, URB EL VIQIA SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8771 | $ 55,006.21 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 142 | ORIENTAL TRUST TTEE KEOGH CUST FBO JOSE L. ALICEA REYES QRP JOSE L. ALICEA REYES 1 SANTA ANASTACIA ST, URB EL VIQIA SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8781 | $ 10,004.06 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 143 | ORIENTAL TRUST TTEE KEOGH CUST FBO JOSE L. ALICEA REYES QRP 1 SANTA ANASTACIA ST, URB EL VIGIA SAN JUAN, PR 00926-4203 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8804 | $ 30,003.13 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 144 | PADILLA COSME, NELIDA L P.O. BOX 439 NARANJITO, PR 00719 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16349 | $ 552,585.13 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 145 | PEREZ GARCIA, HERMINIO PO BOX 6684 BAY BAYAMON, PR 00960 | 5/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15772 | $ 50,254.20 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 146 | PEREZ ILLADE, MARIA T<br>PO BOX 1251<br>CAGUAS, PR 00726 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26001 | $ 151,084.70 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 147 | PEREZ ORTIZ, YAMIRA<br>500 AVENUE JESUS T PINERO APT1203<br>SAN JUAN, PR 00918-4058 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15462 | $ 45,370.23 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 148 | PEREZ ORTIZ, YAMIRA<br>500 AVE JESUS T PINERO APT 1203<br>SAN JUAN, PR 00918-4058 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16169 | $ 4,268.58 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 149 | PEREZ PEREZ, LOMBARDO<br>URB. ALHAMBRA, 2009 CALLE SEVILLA<br>PONCE, PR 00716-3827 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7805 | $ 161,978.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 150 | PEREZ RIVERA, ALICIA<br>RR8 1471<br>BAYAMON, PR 00956 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49683 | $ 188,276.62 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 151 | PEREZ SANTANA, LUIS<br>MANSION DEL MAR MM142 CALLE PELICANO<br>TOA BAJA, PR 00949 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20403 | $ 190,000.00 |

Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa.

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 152 | QUILICHINI PAZ, DELIA<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25873 | $ 59,176.35 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 153 | QUINONES LARACUENTE, IVELISSE<br>BOX 402<br>SAN GERMAN, PR 00683 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11476 | $ 100,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 154 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ<br>PO BOX 1548<br>DORADO, PR 00646-1548 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44117 | $ 18,463.45 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 155 | RAFAEL DIAZ SANCHEZ AND SILVIA PACHECO SALGADO<br>PO BOX 1548<br>DORADO, PR 00646-1548 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41539 | $ 31,711.25 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 156 | RAFAEL FIGEROA LONGO / CARMEN DUENO BERRIOS<br>URB. UNIVERSITY GARDENS 202 CALLE INTERAMERICANA<br>SAN JUAN, PR 00927-4802 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114109 | $ 116,494.98 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 157 | RAMIREZ RANGEL, LETICIA<br>ALTO APOLO 2118<br>CALLE TOPACIO<br>LARES, PR 00969 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15567 | Indeterminado* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 158 RAMOS RODRIGUEZ, VICTOR A.<br>PO BOX 9465<br>PLAZA CAROLINA STA.<br>CAROLINA, PR 00988 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158013 | $ 65,000.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 159 REXACH DE MORELL, ELSA M.<br>QUINTAS DE CUPEY<br>CALLE 14 D-25<br>SAN JUAN, PR 00926 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10237 | $ 27,000.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 160 REYES REYES, CARMEN M<br>124 NORTH COAST VILLAGE<br>VEGA ALTA, PR 00692 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6939 | $ 400,802.30 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 161 RINCON, JOSE<br>URB EL ALAMO A-2 LAREDO<br>GUAYNABO, PR 00969 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10932 | $ 14,759.07* |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 162 RINCON, JOSE<br>URB EL ALAMO A-2 LAREDO<br>GUAYNABO, PR 00969 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12934 | $ 184,534.01* |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 163 RINCON, JOSE R<br>URB EL ALAMO A-Z LAREDO<br>GUAYNABO, PR 00969 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12884 | $ 94,084.50* |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 164 | RIOS BERLY, AGNES B. VICTOR M. RIVERA RIOS 1420 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00909 | 4/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5640 | $ 468,609.06 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 165 | RIVERA FLORES, EVELYN URB VILLA DE CASTRO F8 CALLE 4 CAGUAS, PR 00725 | 5/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23697 | $ 35,807.96 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 166 | RIVERA GONZALEZ, MD, LUIS H. PO BOX 5136 AGUADILLA, PR 00605 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91744 | $ 87,688.72 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 167 | RIVERA GUTIERREZ, DANIEL TOMAS DE CASTRO C/4 F-8 CAGUAS, PR 00725 | 5/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15842 | $ 100,004.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 168 | ROBLES BIDOT , JAIME 25 MUNOZ RIVERA AVE. COND. BAHIA PLAZA 701 SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33072 | $ 395,029.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE<br>COND BAHIA PLAZA 701<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31487 | $ 213,925.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 170 | ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE.<br>COND. BAHIA PLAZA 701<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32658 | $ 214,068.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 171 | ROBLES FELICIANO, VALERIE<br>CAPARRA HEIGHTS STATION<br>PO BOX 11918<br>SAN JUAN, PR 00922-1918 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13436 | $ 147,840.53 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 172 | RODRIGUEZ RIVERA, CARLOS  R.<br>L-9 8 CUPEY GARDENS<br>SAN JUAN, PR 00926-7323 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43366 | $ 8,025.40 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 173 | RODRIGUEZ RODZ, ERNESTO<br>P.O. BOX 330190<br>PONCE, PR 00733-0190 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31106 | $ 562,510.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | RODRIGUEZ VEGA, JORGE R PO BOX 190312 SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41450 | $ 34,763.08 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 175 | RODRIGUEZ VEGA, JORGE R PO BOX 190312 SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41638 | $ 30,000.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 176 | RODRIGUEZ VEGA, JORGE R PO BOX 190312 SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41646 | $ 5,000.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 177 | RODRIGUEZ VEGA, JORGE R PO BOX 190312 SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41145 | $ 30,000.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 178 | RODRIGUEZ, XENIA L CUPEY GARDENS CALLE 8 L-9 SAN JUAN, PR 00926-7323 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23552 | $ 85,164.37 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 179 | ROSADO VILA, RAMON SUCHVILLE 19 GUAYNABO, PR 00966 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4412 | $ 200,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 180 | ROSARIO-FLORES, MARIA S. URB. OASIS GARDENS D5 CALLE ESPANA GUAYNABO, PR 00969-3427 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36605 | $ 54,138.94 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 181 | ROSARO OTERO, ROBERTO URB QUINTAS REALES F16 CALLE REINA VICTORIA GUAYNABO, PR 00969 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9851 | Indeterminado* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 182 | ROSSY GONZALEZ, CARMEN URB LAS AMERICAS 807 CALLE GUATEMALA SAN JUAN, PR 00921-2308 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20864 | $ 193,341.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 183 | SALA SUCESION, LUIS F 8169 CALLE CONCORDIA STE 109 PONCE, PR 00717-1558 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36535 | $ 10,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 184 | SALA SUCESION, LUIS F 8169 CALLE CONCORDIA STE 109 PONCE, PR 00717-1558 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48920 | $ 50,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 185 SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO CARR 348 #2835 MAYAGUEZ, PR 00680-2100 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79630 | $ 1,031,820.54 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 186 SANCHEZ APONTE, JULIO E COLINAS DE FAIRVIEW BLOQ 4R 22 CALLE 221 TRUJILLO ALTO, PR 00976 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16299 | $ 108,286.52 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 187 SANCHEZ ROSADO, ENRIQUE PUEBLO NUEVO 3 BOX 14 MARICAO, PR 00606 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5007 | $ 38,314.33 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 188 SANFIORENZO CACHO PR INVESMENTS LLC FRANCISCO SANFIORENZO SEPULVEDA 5 CARR. 833 PLAZA DEL APT. 1002B GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43876 | $ 68,692.00 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 189 SANFIORENZO CACHO PR INVESTMENTS LLC FRANCISCO SANFIORENZO SEPULVEDA 5 CARR. 833 PLAZA DEL PRADO APT. 1002B GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44015 | $ 4,500.00* |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

## Sexagésimo cuarta objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 190 | SANFIORENZO CACHO PR INVESTMENTS LLC FRANCISCO SANFIRENZO SEPULVEDA PRESIDENT 5 CARR. 833 PLAZA DEL PRADO APT. 1002B GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43918 | $ 9,500.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 191 | SANFIORENZO CACHO PR INVESTMENTS LLC FRANCISCO SANFIORENZO SEPULVEDA PRESIDENT 5 CARR.833 PLAZA DEL PRADO APT.1002B GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43901 | $ 1,012.00* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 192 | SANTAELLA BONANO, HAMED PO BOX 1917 MAYAGUEZ, PR 00681 | 6/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38173 | $ 162,507.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 193 | SANTAELLA FRANCO, RAMONITA URB VILLA CAROLINA CALLE 513, BLQ 204-25 CAROLINA, PR 00985-3017 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3470 | Indeterminado* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 194 | SANTIAGO, JUAN  A. NEGRON 102 B. STREET. RAMEY AGUADILLA, PR 00604-0258 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7929 | $ 122,036.71 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 195 | SOLA APONTE, JUAN J<br>94 COLIBRI STREET CHALETS DE BAIROA<br>CAGUAS, PR 00727-1272 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51025 | $ 273,362.81 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 196 | SOLA, IVETTE<br>119 LORDS WAY<br>DAWSONVILLE, GA 30534 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20419 | $ 52,168.17 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 197 | SOLA, IVETTE<br>119 LORDS WAY<br>DAWSONVILLE, GA 30534 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25826 | $ 52,168.17 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 198 | SOLA-BELOW, JEANNETTE<br>138 BOB EDWARDS DRIVE<br>DAHLONEGA, GA 30533 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20789 | $ 52,168.17 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 199 | SOLA-BELOW, JEANNETTE<br>138 BOB EDWARDS DRIVE<br>DAHLONEGO, GA 30533 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29070 | $ 52,168.17 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 200 | SUAREZ RIVAS, MARIA  T<br>PO BOX 353<br>NARANJITO, PR 00719-0353 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147563 | $ 171,977.41 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | SUCESION FERNANDO PINERO PEDRO ORTIZ ALVAREZ LLC P.O. BOX 9009 PONCE, PR 00732 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32471 | $ 112,600.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 202 | TORRENT MATTEI, MERCEDES G VILLAS DE CAPARRA B 6 CALLE B GUAYNABO, PR 00966 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8045 | $ 44,534.27* |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 203 | TROCHE, NEDDY URB. SAGRADO CORAZON CALLE SANTA PRAXEDES 1613 SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144582 | $ 500,000.00 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 204 | VALDES LLAUGER, CARLOS COND. KINGS COURT PLAYA KINGS COURT 59 APT. 304 SAN JUAN, PR 00911-1160 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83427 | $ 660,832.48 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 205 | VALEIRAS, ARLENE PARQUE FORESTAL 1 CALLE POPPY APT. B 66 SAN JUAN, PR 00926 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8841 | $ 78,664.33 |
| | Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo cuarta objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 206 VALLE MILAN, NELSON H<br>BOX 7015<br>MAYAGUEZ, PR 00681-7015 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4812 | $ 8,034.46 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 207 VEGA GARCIA, LUCILA<br>P.O. BOX 7333<br>PONCE, PR 00732 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36117 | $ 19,851.26 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 208 VIERA, EVA J<br>H. CONSTANCIA ESTANCIA #711<br>HORMIGUEROS, PR 00660 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2895 | $ 339,923.44 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 209 WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST<br>COND BILBAO<br>121 CALLE COSTA RICA APT 1103<br>SAN JUAN, PR 00917-2517 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41070 | $ 2,500,000.00* |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| 210 ZABALA, MARTA<br>COND. PISOS DE CAPARRA<br>EXTENSION VILLA CAPARRA APT. 1H<br>GUAYNABO, PR 00966 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64640 | $ 131,062.37 |
| Base para: El reclamante es un presunto inversor de uno o más fondos comunes que, a su vez, puede haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar el monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. | | | | | |
| | | | | TOTAL | $ 32,493,287.77* |