**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**CERTIFICATE OF SERVICE**

    I, Christine Porter, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On July 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 8287] (the ***"Sixtieth Omnibus Objection"***)

- Sixty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Bond Claims [Docket No. 8289] (the ***"Sixty-First Omnibus Objection"***)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Sixty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims [Docket No. 8290] (the ***"Sixty-Second Omnibus Objection"***)

- Sixty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims [Docket No. 8292] (the ***"Sixty-Third Omnibus Objection"***)

- Second Interim Fee Application of Estrella, LLC, Local Counsel to Special Claims Committee, for Allowance of Compensation and Reimbursement of Expenses for Period from February 1, 2019 through May 31, 2019 [Docket No. 8295]

- Notice of Filing of Second Interim Fee Application of Brown Rudnick, LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred Advisor for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways and Transportation Authority for the Period from February 1, 2019 through May 31, 2019 [Docket No. 8296]

- Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds [Docket No. 8297] (the ***"Sixty-Fourth Omnibus Objection"***)

- Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, 128006 [Docket No. 8298] (the ***"Sixty-Fifth Omnibus Objection"***)

- Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims [Docket No. 8299] (the ***"Sixty-Sixth Omnibus Objection"***)

- Fourth Urgent Consented Motion for Extension of Deadlines (Related Document: 8251) [Docket No. 8301]

- Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claim [Docket No. 8302] (the ***"Sixty-Seventh Omnibus Objection"***)

On July 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Sixtieth Omnibus Objection to be served via first class mail and email on the Sixtieth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit B**.

On July 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-First Omnibus Objection to be served by the method set forth on the Sixty-First Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit C**.

On July 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Second Omnibus Objection to be served by the method set forth on the Sixty-Second Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit D**.

On July 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Third Omnibus Objection to be served by the method set forth on the Sixty-Third Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit E**.

On July 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Fourth Omnibus Objection to be served by the method set forth on the Sixty-Fourth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit F**.

On July 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Fifth Omnibus Objection to be served by the method set forth on the Sixty-Fifth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit G**.

On July 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Sixth Omnibus Objection to be served via first class mail on Santiago Gonzalez, 1408 Miller St., Utica NY 13501-4511 (MMLID: 1532682).

On July 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Seventh Omnibus Objection to be served via first class mail and email on the Sixty- Seventh Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit H**.

Dated: July 31, 2019

Christine Porter

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 31, 2019, by Christine Porter, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 34680

**Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>asantiago@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel for proposed Intervenor-DefendantFederación de Alcaldes de Puerto Rico, Inc. | Aldarondo & López-Bras, P.S.C. | Attn: Eliezer Aldarondo-Ortiz, Claudio Aliff-Ortiz & David Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Carr. 199<br>Guaynabo PR 00969 | ealdarondo@alblegal.net<br>califf@alblegal.net<br>drodriguez@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | ealmeida@almeidadavila.com zdavila@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, AES Puerto Rico, L.P., and Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., and Pandora Select Partners, L.P. | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Badillo Saatchi & Saatchi Inc. | Badillo Saatchi & Saatchi Inc. | Attn: President or General Counsel<br>A-16 Calle Genova Ext. Villa Caparra<br>Guaynabo PR 00966 | orlando.gonzalez@publicisone.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Unión Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel for Bank of America, N.A., Co-Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly, David Lawton and Rachel Goldman<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com<br>daniel.connolly@bracewell.com<br>david.lawton@bracewell.com<br>rachel.goldman@bracewell.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesors del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno 472 Ave. Tito Ca Edificio Marvesa, Suite 1 Ponce PR 00732 | rolando@bufete-emmanuelli.com yasmin@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Prosol-Utier and Federación de Maestros de Puerto Rico | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254, 5th Floor Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull & William J. Natbony 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldg., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Sciemus Limited and Markey Europe, Plantiff in Adversary Proceeding 19-00369 | Carroll Warren & Parker PLLC | Attn: James L Warren PO Box 1005 Jackson MS 39215 | jwarren@cwplaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse<br>United States District Court<br>500 Pearl St., Suite 3212<br>New York NY 10007-1312 | | Overnight Mail |
| Counsel to Puerto Rico Horse Owners Association, Inc. | Charles A Curpill, PSC Law Office | Attn: Charles Alfred Cuprill<br>356 Calle Fortaleza<br>Second Floor<br>San Juan PR 00901 | cacuprill@cuprill.com | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to SOMOS, Inc. | Cintron-Garcia Law | Attn: Carlos A. Cintron Garcia, Esq.<br>PO Box 7222<br>Caguas PR 00726-7222 | cintrongarcialaw@gmail.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud<br>900 Third Ave<br>21st Floor<br>New York NY 10022 | harnaud@cwsny.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com | Email |
| Counsel to Puerto Rico Electric Power Authority ("PREPA") | Corretjer, L.L.C. | Attn: Eduardo J. Corrtejer Reyes<br>625 Ponce de León Avenue<br>San Juan PR 00917-4819 | ejcr@corretjerlaw.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Plaintiff in Adv. Proc. No. 19-00364 | Davidson Kempner Capital Management LP | 520 Madison Avenue<br>30th Floor<br>New York NY 10022 | | First Class Mail |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br><br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel for ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel for ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local counsel for Brown Rudnick LLP, the Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case no. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fir Tree Capital Opportunity Master Fund III, LP, Fir Tree Capital Opportunity Master Fund, LP, Fir Tree Value Master Fund, LP, FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC, FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P., FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC, FT COF (E) Holdings, LLC, FT SOF IV Holdings, LLC, Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC, Lannan Foundation, Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust, Ulysses Offshore Fund, Ltd., Ulysses Partners, LP, VR Global Partners, LP, Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd., Mason Capital Master Fund, L.P., VR Advisory Services Ltd, FPA Crescent Fund, a Series of FPA Funds Trust, Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-counsel for Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel for the Estate of Delia Hernandez | HERNANDEZ-OHARRIZ & SANTIAGO, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 37

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828 San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as inheritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Pública para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Pública para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jimenez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | First Class Mail and Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett
555 South Flower Street
50th Floor
Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel for ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Isel M. Perez
600 Brickell Avenue, Suite 3300
Miami FL 33131 | iperez@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel for ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel for ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin
51 Louisiana Ave. N.W.
Washington DC 20001 | ssooknanan@jonesday.com
gstewart@jonesday.com
bheifetz@jonesday.com
vdorfman@jonesday.com
cdipompeo@jonesday.com
melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur
Suite 502
San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | First Class Mail and Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia
Suite 102, Cond. San Vicente
Ponce PR 00717-1556 | jpsala_pr@yahoo.com
salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf
PMB 165
San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303
San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966
San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CD Builders, Inc. | José Luis Cumbas Torres | PO Box 37<br>Cataño PR 00963 | jlcumbastorres@yahoo.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq.<br>Centro De Seguros Bldg.<br>701 Ponce De Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq.<br>27 González Giusti Ave.<br>Office 602<br>Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel for the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman & Alice J. Bywoitz<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | First Class Mail and Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martínez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli Box 316 Senorial Station San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq.<br>MCS Plaza, Suite 500<br>255 Ponce de León Ave.<br>San Juan PR 00917 | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com | Email |
| Counsel to Ricardo Rossello Nevares | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc. | McConnell Valdes LLC | Attn: Nayuan Zouairabani, Esq.<br>270 Muñoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 20 of 37

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Badillo Saatchi & Saatchi Inc. | McConnell Valdes LLC | Attn: Nayuan Zouairabani, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc., Ramírez & Co., TD Ameritrade Clearing, Inc.,and  Scottrade, Inc | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., and Scottrade, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 787-850-1413,787-501-9355 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Counsel for Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel for Fir Tree Capital Opportunity Master Fund III, LP, Fir Tree Capital Opportunity Master Fund, LP, Fir Tree Value Master Fund, LP, FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC, FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P., FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC, FT COF (E) Holdings, LLC, FT SOF IV Holdings, LLC, Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC, Lannan Foundation, Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust, Ulysses Offshore Fund, Ltd., Ulysses Partners, LP, VR Global Partners, LP, Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd., Mason Capital Master Fund, L.P., VR Advisory Services Ltd, FPA Crescent Fund, a Series of FPA Funds Trust, Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck, Gary S. Lee, James A. Newton, Lena H. Hughes, Andrew R. Kissner<br>250 West 55th Street<br>New York NY 10019 | jpeck@mofo.com<br>glee@mofo.com<br>jnewton@mofo.com<br>lhughes@mofo.com<br>akissner@mofo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fir Tree Capital Opportunity Master Fund III, LP, Fir Tree Capital Opportunity Master Fund, LP, Fir Tree Value Master Fund, LP, FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC, FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P., FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC, FT COF (E) Holdings, LLC, FT SOF IV Holdings, LLC, Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC, Lannan Foundation, Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust, Ulysses Offshore Fund, Ltd., Ulysses Partners, LP, VR Global Partners, LP, Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd., Mason Capital Master Fund, L.P., VR Advisory Services Ltd, FPA Crescent Fund, a Series of FPA Funds Trust, Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Joseph R. Palmore<br>2000 Pennsylvania Avenue, NW<br>Washington DC 20006 | jpalmore@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez<br>Urb. Industrial El Paraíso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov<br>nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., & William J. Sushon<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport<br>2049 Century Park East<br>32nd Floor<br>Los Angeles CA 90067-3206 | sweise@proskauer.com<br>LRappaport@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>PO Box 9063<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c.aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Anabelle Centeno Berríos<br>PO Box 362350<br>San Juan PR 00936-2350 | anabelle.centeno@pridco.pr.gov | Email |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com | First Class Mail and Email |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>erickay@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | | First Class Mail |
| Counsel for The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the COFINA Senior Bondholders and Counsel to the Lawful Constitutional Debt Coalition | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com<br>pabong@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel for Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to U.S. Bank National Association as Trustee | RIVERA, TULLA AND FERRER, LLC | Attn: Eric A. Tulla & Iris J. Cabrera-Gómez<br>Rivera Tulla & Ferrer Building | etulla@ riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>mstancil@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montaner | avb@sbgblaw.com<br>avb@sbgblaw.com | Email |
| Counsel to Sciemus Limited and Markey Europe, Plantiff in Adversary Proceeding 19-00369 | Sanchez Betances, Sifre & Munoz Noya | Attn: Luis Sanchez Betances<br>PO Box 364428 | lsb@sbsmnlaw.com | Email |
| Counsel for Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ave Ponce de Leon # 990<br>San Juan PR 00918-2029 | jsantos@smlawpr.com<br>anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com<br>Kelly.McDonald@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | First Class Mail and Email |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía | Sistema de Retiro AEE | PO Box 13978 | MARIAE.HERNANDEZ@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| SOMOS, Inc. | SOMOS, Inc. | 1605 Ponce De Leon Avenue<br>Suite 300, San Martin Bldg.<br>San Juan PR 00909 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel for the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales, Jean Lin & Laura Hunt Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | Cesar.a.lopez-morales@usdoj.gov Jean.lin@usdoj.gov Laura.A.Hunt@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite 441 G St., NW Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue 1400 Independence Ave., SW Washington DC 20250 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br><br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel for Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia, Cheryl Tedeschi Sloane & Jesse Green, Esq.<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to the Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico, Acting By and Through Its Members | William Estrella Law Offices, PSC | Attn: Kenneth C. Suria<br>150 Tetuan<br>Old San Juan<br>San Juan PR 00901 | kcsuria@welo.net | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>jminias@willkie.com<br>mseidel@willkie.com<br>jdugan@willkie.com<br>jkorn@willkie.com<br>tmundiya@willkie.com<br>pshalhoub@willkie.com<br>ayanez@willkie.com | Email |
| Co-Counsel for Bank of America, N.A., Co-Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | jmalin@winston.com<br>chardman@winston.com | Email |
| Co-Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Sixtieth Omnibus Objection Affected Claimants Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 1480809 | abc pharmacy, Inc. | 600 Blvd. de la Montana Apt 484 | | | San Juan, | PR | 00926 | alejandroramador@gmail.com |
| 1480848 | Alejandro Amador & Lourdes Rodriguez | 600 Blvd de la Montana | Apt 484 | | San Juan | PR | 00926 | alejandroramador@gmail.com; lulyamador@gmail.com |
| 1545995 | Amador, Alejandro | 600 Blvd. de la Montana, Apt. 484 | | | San Juan | PR | 00926 | alejandroramador@gmail.com; lulyamador@gmail.com |
| 1491112 | Corona Insurance Group Inc. | PO Box 10878 | | | San Juan | PR | 00922-0878 | omontano@coronainsurancepr.com |
| 2137168 | Hargen Rodriguez, Paul T. | PO Box 250483 | | | Aguadilla | PR | 00604-0483 | paul.hargen@hp.com |
| 1450276 | Lajara Borelli, Luis G. | P.O. Box 194059 | | | San Juan | PR | 00919-4059 | llajaralegal@gmail.com |
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | | | SAN JUAN | PR | 00922 | JONATHAN@LIFERAFTS-INC.COM |
| 740230 | Ojeda Colon, Rafael F | P O BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | cucoojeda@gmail.com |
| 1589424 | Speranza, Ronald  V | 1 Hope Lane | | | Glen Head | NY | 11545 | rondds@optonline.net |
| 1507791 | Sucesion J. Serralles, Inc. | PO Box 801201 | | | Coto Laurel | PR | 00780-1201 | jaortiz@sjspr.com |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | San Juan | PR | 00918 | alavergneramirez@gmail.com; javier.gonzalez@ubs.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit C</u>**

Exhibit C

Sixty-First Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480682 | Antommattei Frontera, Osvaldo | PO Box 10567 | | | | Ponce | PR | 00732-0567 | | | First Class Mail |
| 2135517 | Arroyo Matos, Edda M. | Urb. Masion Real | Box 404 | | | Coto Laurel | PR | 00780-2632 | | | First Class Mail |
| 1036536 | Arroyo Rivera, Luz M. | EST Reales | 94 Calle Principe Guillermo | | | Guaynabo | PR | 00969-5331 | | EC@UMPIEZASLIYM.COM | First Class Mail and Email |
| 1478291 | Arturo Suarez Lopez & Ilia M Perez | Box 364766 | | | | San Juan | PR | 00936-4766 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 1478373 | Arturo Suarez Perez/ Suzette Abraham Vizcarrando | Box 364842 | | | | San Juan | PR | 00936-4842 | | suarezarturo@yahoo.com | First Class Mail and Email |
| 1471461 | Bernier, Jose F. | #556 Calle Cuevillas, Apt 201 | | | | San Juan | PR | 00907 | | berjoef@gmail.com | First Class Mail and Email |
| 1478976 | Bhatia Gautier, Lisa E. | 67 Calle Krug | Apt 3 | | | San Juan | PR | 00911-1670 | | | First Class Mail |
| 1472127 | Buono Albarran, Ivelisse | PO Box 7293 | | | | Ponce | PR | 00732-7293 | | ivebuono@yahoo.com | First Class Mail and Email |
| 1467871 | Callazo, Pedro R. | PO Box 330791 | | | | Ponce | PR | 00733-0791 | | prcollazo@yahoo.com | First Class Mail and Email |
| 1941963 | CARRERAS, REINALDO | COND SAN VICENTE | 8169 CALLE CONCORDIA SUITE 210 | | | PONCE | PR | 00717-1564 | | | First Class Mail |
| 1941963 | CARRERAS, REINALDO | URB El MONTE | 2939 GUILARTE ST | | | PONCE | PR | 00716 | | | First Class Mail |
| 1560440 | Cartagena, Hilda O. | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | | jwc@jwcaragena.com | First Class Mail and Email |
| 1560440 | Cartagena, Hilda O. | c/o Jose W. Cartagna | 701 Ave Ponce de Leon Suite 401 | | | San Juan | PR | 00907-3248 | | jwc@jwcartagena.com | First Class Mail and Email |
| 1539491 | CARTAGENA, JOSE W | 701 AVE PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907-3248 | | jwc@jwcartagena.com | First Class Mail and Email |
| 1539491 | CARTAGENA, JOSE W | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | | | First Class Mail |
| 1510542 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail and Email |
| 1510013 | Castells Santiago, Milagros | C / Ona 163 1Era 3-A | | | | Madrid | | 28050 | Spain | | First Class Mail |
| 1492483 | CONTE MATOS, AUGUSTO P | 3481 LAKESIDE DRIVE APT 1608 | | | | ATLANTA | GA | 30326-1314 | | APCONTE@YAHOO.COM | First Class Mail and Email |
| 1515652 | CooPACA | Marichal, Hernandez. Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | SAN JUAN | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail and Email |
| 1515652 | CooPACA | Mr. William Mendez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | | wmendez@coopaca.com | First Class Mail and Email |
| 1555407 | Cooperativa de A/C Morovena | Juan A Santos Berrios, Creditor Council | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1555407 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | | yrivera@coopmorovena.com | First Class Mail and Email |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | | lcdo.nestorzamora@gmail.com | First Class Mail and Email |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Attn: Nestor David Zamora Santos, attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | | Bayamon | PR | 00960-5416 | | lcdo.nestorzamora@gmail.com | First Class Mail and Email |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 | | | First Class Mail |
| 1482960 | de Jesus de Pico, Sara E | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | | sallyedejesus@gmail.com | First Class Mail and Email |
| 1485914 | Dean, Gonzalo | Garden Hills Chaleta 11A | Calle Flamboyan Apt. B-3 | | | Guaynabo | PR | 00966 | | gjdean@yahoo.com | First Class Mail and Email |
| 134195 | DELGADO, VILMA L. | C/CANALS 52 URB BAY VIEW | | | | CATANO | PR | 00963 | | wilma-delgado@yahoo.com | First Class Mail and Email |
| 1665471 | Diaz Lopez, Francisco | 317 Camino Finca de las Pomarosas | Urb. Sabanera | | | Cidra | PR | 00739 | | evelyngonzalez26@gmail.com | First Class Mail and Email |
| 1466172 | Diaz Molini, Hugo | PO Box 361075 | | | | San Juan | PR | 00936-1075 | | hugo.diazmolini@gmail.com | First Class Mail and Email |
| 1463522 | Diaz Piza, Magdalena | 501 Elisa Colberg Street Apt 5A | | | | San Juan | PR | 00907 | | mdpiza1@gmail.com | First Class Mail and Email |
| 140705 | Diaz Rodriguez, MD, Ruben | caldas#2037 Jose Fidalgo Diaz A. | | | | San Juan | PR | 00926 | | Rubencardio@gmail.com | First Class Mail and Email |
| 140705 | Diaz Rodriguez, MD, Ruben | Caldas #2037 Jose Fidalgo Diaz St. | | | | San Juan | PR | 00926 | | Rubencardio@gmail.com | First Class Mail and Email |
| 140705 | Diaz Rodriguez, MD, Ruben | Bayamon Medical Plaza | 1845 Carr 2 Ste 611 | | | Bayamon | PR | 00959-7206 | | | First Class Mail |
| 1459317 | Dos Santos, Manuel | PO Box 3206 | | | | Mayaguez | PR | 00681 | | carmenymanny@aol.com | First Class Mail and Email |
| 1805730 | ENCARLAN III, FIDEICOMISO | PO BOX 9021299 | | | | SAN JUAN | PR | 00902-1299 | | erlamoutte@gmail.com | First Class Mail and Email |
| 1770757 | Estrella Warwar, Ricardo | Urb. Caldas #1974 Jose Fidalgo Diaz St. | | | | San Juan | PR | 00926-5307 | | | First Class Mail |
| 1477563 | Figueroa Laugier, Juan R. | Luisa M. Rodríguez-López | Executrix | Urb. Altamira | 601 Calle Austral | San Juan | PR | 00920-4201 | | edna.figueroa@gmail.com | First Class Mail and Email |

Exhibit C
Sixty-First Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1483614 | Geigel, Carmen | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | | chgeigel@comcast.net | First Class Mail and Email |
| 1953288 | Georgina Paredes as Trustee for Alfred Ramirez de Arellano | Jose E Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 1541251 | Gerard Ramos Martin y/o Maria-Ines Suarez Perez Guerra (Ten in Com) | 18 Calle Gaudi | | | | Ponce | PR | 00730-1747 | | gramosmartin@gmail.com; mispg51@gmail.com | First Class Mail and Email |
| 1466273 | Goldstein, Sylvia | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | | rubgo@yahoo.com | First Class Mail and Email |
| 836438 | Guzman de Vincenty, Margarita | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail and Email |
| 836438 | Guzman de Vincenty, Margarita | Urb. Alhambra, Alcazar Street #1809 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 1042313 | GUZMAN, MARGARITA | URB LA ALHAMBRA | 1809 CALE ALCAZAR | | | PONCE | PR | 00716 | | | First Class Mail |
| 1466379 | IZQUIERDO STELLA, HILDA A | 1632 NAVARRA RAMBLA | | | | PONCE | PR | 00730-4059 | | | First Class Mail |
| 1470048 | Jimenez, Rafael J | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | | | First Class Mail |
| 491529 | LESPIER SANTIAGO, ROSA | EXT. ALHAMBRA 1703 CALLE JEREZ | | | | PONCE | PR | 00716-3807 | | | First Class Mail |
| 1591353 | LOPEZ-DUPREY, MAYRA | 316 SPAULDING CV | | | | LAKE MARY | FL | 32746-4324 | | alopezduprey723@gmail.com | First Class Mail and Email |
| 1591353 | LOPEZ-DUPREY, MAYRA | LAW OFFICES OF JOHN E. MUDD | JOHN E. MUDD, ATTORNEY | PO BOX 194134 | | SAN JUAN | PR | 00919 | | JOHNMUDDLAW@GMAIL.COM | First Class Mail and Email |
| 1543870 | LOPEZ-DUPREY, MRS. HAYDEE | PLAZA ATHENEE #1603 ORTEGON AVE | | | | GUAYNABO | PR | 00966-2536 | | HAPREY@GMAIL.COM | First Class Mail and Email |
| 1550521 | Lopez-Duprey, Rene Patricio | Law Offices of John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1550521 | Lopez-Duprey, Rene Patricio | 2019 Pasco DR | | | | Sebring | FL | 33870-1720 | | rpatduprey@gmail.com | First Class Mail and Email |
| 1503796 | Lopez-Molina, Myrta | W3-66 B. Gracian St | | | | San Juan | PR | 00926 | | catsmlm@gmail.com | First Class Mail and Email |
| 835107 | Margarita Guzman de Vincenty & the Estate of Pedro Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail and Email |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street # 1809 | | | Ponce | PR | 00716 | | | First Class Mail |
| 1541566 | Maristany, Josefina | PO Box 330185 | | | | Ponce | PR | 00733 | | pilar@sheplan.com | First Class Mail and Email |
| 1551590 | MARQUEL GARCIA, LUIS A | 600 AVE CESAR GONZALEZ | CONDAMINIA PARQUE DE LOYOLA | APT 2106 | | SAN JUAN | PR | 00918 | | LAMINC@PRW.NET | First Class Mail and Email |
| 1475596 | MARTIN CLAUSELLS, ISMAEL | 4134 CALLE AURORA | | | | PONCE | PR | 00717-1203 | | anfib2@yahoo.com | First Class Mail and Email |
| 1475596 | MARTIN CLAUSELLS, ISMAEL | LEMUEL NEGRON COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | | lemuellaw@gmail.com | First Class Mail and Email |
| 1616288 | MARTIN-SURIA, JORGE R. | P.O. BOX 331283 | | | | PONCE | PR | 00733 | | jorgemartinsuria@gmail.com | First Class Mail and Email |
| 1657323 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | | davids@medicalcardsystem.com; info@rcmlawpr.com | First Class Mail and Email |
| 1493144 | MUNOZ TORRES, MARIO B | PO BOX 330990 | | | | PONCE | PR | 00733-0990 | | | First Class Mail |
| 1567490 | Pico Abarca, Emelie | Mavis Garden Hills, F4 Calle 6 | | | | Guaynabo | PR | 00966-2710 | | emeliephilippi@gmail.com | First Class Mail and Email |
| 1469195 | PICO VIDAL, ARUTRO ALBERTO | P.O. BOX 7545 | | | | PONCE | PR | 00732-7545 | | josepicovalls@hotmail.com | First Class Mail and Email |
| 1478461 | Pico, Jr., Alberto J. | Alberto J. Pico-Gonzalez | #59 Kings Court | Apt. 804 | | San Juan | PR | 00911 | | saltitopr@aol.com | First Class Mail and Email |
| 1531236 | Quilichini Paz, Florence | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | | | First Class Mail |
| 1260518 | RADAMES MUÑIZ AND EMMA M. DE MUÑIZ | ADSUAR MUNIZ GOYCO SEDA & PEREZ OCHOA, P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | | MUNIZ@AMGPRLAW.COM | First Class Mail and Email |
| 1517957 | Ramos Martin, Robert | 37 Francisco Oller St. | | | | Ponce | PR | 00730 | | ramosrobbie@yahoo.com | First Class Mail and Email |
| 1473910 | Ramos, Ronald | 139 Cavv. 177 Cond. Santa Maria 1204 | | | | San Juan | PR | 00926 | | ronnie.ramos1@gmail.com | First Class Mail and Email |
| 1496930 | Rivera Abreu, Juan C | PO Box 363247 | | | | San Juan | PR | 00936-3247 | | FPERDOMO@PSVPR.COM | First Class Mail and Email |
| 1564748 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. | Cond. Bahia Plaza 701 | | | San Juan | PR | 00901 | | jrobles200@gmail.com | First Class Mail and Email |
| 1487658 | Rodriguez Gonzalez, Angel A. | 300 Blvd de la Mantana | Box 646 | | | San Juan | PR | 00926-7029 | | angelarturo52@gmail.com | First Class Mail and Email |
| 1549470 | Rodriquez, Carlos | PO Box 10208 | | | | San Juan | PR | 00922 | | iralatoui@hotmail.com; juel1217@gmail.com; juelosinc@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit C

Sixty-First Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1449298 | Romaguera, Elda | Mans de Villanova E1-12 Calle D | | | | San Juan | PR | 00926 | | margaritapont@yahoo.com | First Class Mail and Email |
| 1478932 | Ruiz, Domingo Buono | PO Box 253 | | | | Cidia | PR | 00739 | | berguedys@yahoo.com | First Class Mail and Email |
| 1545954 | Serralles, Michael J. | PO Box 360 | | | | Mercedita | PR | 00715-0360 | | jbootscaribbean@yahoo.com | First Class Mail and Email |
| 1522997 | Suarez Perez-Guerra, Maria-Ines | 18 Calle Gaudi | | | | Ponce | PR | 00730-1747 | | mispg51@gmail.com | First Class Mail and Email |
| 1540005 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | | mshub2@hotmail.com | First Class Mail and Email |
| 1515234 | Valdivieso, Ada R. | P.O. Box 1144 | | | | Penuelas | PR | 00624 | | adarita1@outlook.com | First Class Mail and Email |
| 1476754 | Vidal, Thelma | 1901 24th Street Circle W | | | | Palmetto | FL | 34221 | | sarandela@hotmail.com | First Class Mail and Email |
| 1471371 | Vincenty Guzman, Claudia | Calle 7C10 Mansiones Garden Hills | | | | Guaynabo | PR | 00966 | | ancla@rocketmail.com | First Class Mail and Email |
| 1526240 | Vincenty Guzman, Pedro Manuel | 19 E 95 St. Apt. 2R | | | | New York City | NY | 10128 | | | First Class Mail |
| 1485831 | Vincenty, Margarita M | Calle Salud 1367 | | | | Ponce | PR | 00717 | | margaritavincenty@yahoo.com | First Class Mail and Email |
| 1485831 | Vincenty, Margarita M | PO Box 7614 | | | | Ponce | PR | 00732-7614 | | | First Class Mail |
| 1450235 | Walder, Karl | PO Box 16783 | | | | San Juan | PR | 00908-6783 | | kwcubuy@yahoo.com | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D
Sixty-Second Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463594 | ABIEX, INC. | LANDRAU RIVERA & ASSOC. | NOEMI LANDRAU, ESQ., ATTORNEY FOR CREDITOR | PO BOX 270219 | | SAN JUAN | PR | 00928 | | NLANDRAU@LANDRAULAW.COM | First Class Mail and Email |
| 1463594 | ABIEX, INC. | URB. HYDE PARK | 287 JESUS T. PINERO AVE. | | | SAN JUAN | PR | 00927 | | NLANDRAU@LANDRAULAW.COM | First Class Mail and Email |
| 1814000 | ABRAHAM VIZCARRONDO, JANET | PASEO ALTO #42 CALLE 2 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1404646 | ABREU GARCIA, AIDA L | BOX 10047 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 1451590 | Acevedo Tacoronte, Jose | P.O. Box 2512 | | | | Arecibo | PR | 00613 | | joseacevedotacoronte@gmail.com | First Class Mail and Email |
| 1451590 | Acevedo Tacoronte, Jose | Shepherd, Smith, Edwards & Kantas, LLP | Jason Humble, Attorney | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | | kkieta@sseklaw.com | First Class Mail and Email |
| 1487471 | Aguayo Pacheco, Rosa M. | 1232 Calle Calma Urb. Buena Viota | | | | Ponce | PR | 00717-2512 | | rosaguayo@yahoo.com; rosaquayo@yahoo.com | First Class Mail and Email |
| 1576040 | ALEGRIA , RICARDO | PO BOX 9023187 | | | | SAN JUAN | PR | 00902-3187 | | ralegte@hotmail.com | First Class Mail and Email |
| 1637512 | Alegria Tejeda, Patricia | PO Box 9023187 | | | | San Juan | PR | 00902-3187 | | patialte@hotmail.com | First Class Mail and Email |
| 1482428 | Alvarado Feneira, Isabel | Ramon Landia #555 | | | | San Juan | PR | 00918 | | isabel.alvarado@yahoo.com | First Class Mail and Email |
| 1450101 | Alvarez Padin, Luis N | P.O. Box 30121 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 1450808 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 1452491 | Aponte Blanco, Rafael | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | | rafael.aponte@sanjuanpr.us | First Class Mail and Email |
| 1464876 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Urb Mercedita | 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | | miduate@hotmail.com | First Class Mail and Email |
| 1487383 | Arvelo Hoyek de Gutierrez, Maria | Urb La Colina 53 Calle C | | | | Guaynabo | PR | 00969 | | cgutierrez@msm.com | First Class Mail and Email |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | PO Box 9831 | Santurce Station | | Santurce | PR | 00908 | | aegaee@coqui.net; aegaee@gmail.com | First Class Mail and Email |
| 1560287 | Astacio Rosa, Marisel | Urb. Altamesa | 1648 Calle Santa Ines | | | San Juan | PR | 00921 | | mary002@gmail.com | First Class Mail and Email |
| 1510394 | Avila Rivera, Roberto | P.O. Box 11613 | | | | San Juan | PR | 00910-2713 | | chasild3@gmail.com | First Class Mail and Email |
| 1464237 | Avila-Virella, Amilda | 5347 Isla Verde Ave. | Apt. 1214 | Marbella Oeste | | Carolina | PR | 00979 | | nesuid@gmail.com | First Class Mail and Email |
| 2134225 | Ayoroa Santaliz, Carmen S | Urb University Gdns | 906 Calle Harvard | | | San Juan | PR | 00927-4810 | | | First Class Mail |
| 974675 | Ayoroa Santaliz, Jose Enrique | PO Box 10429 | | | | Ponce | PR | 00732-0429 | | quiqueayoroa@gmail.com | First Class Mail and Email |
| 2126054 | Ayoroa Santaliz, Trinidad | University Gardens | 200 Interamericana | | | San Juan | PR | 00927-4802 | | | First Class Mail |
| 1562368 | Azize-Vargas, Ana Mercedes | 310 Ave. De Diego Apt. 802 | | | | San Juan | PR | 00909-1776 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 1459902 | Banchs Pieretti, Jaime | 35129 Urb Jacaranda Araguaney St | | | | Ponce | PR | 00730 | | banchsrd@hotmail.com | First Class Mail and Email |
| 167228 | BARNES ROSICH, FERNANDO | PO BOX 331031 | | | | PONCE | PR | 00733-1031 | | FERNANDOBARNES@BUFETEBARNES.COM | First Class Mail and Email |
| 1473316 | Bayonet Diaz, Fideicosimo Vanessa | PMB 323 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | | Vanessa.bayonet@gmail.com | First Class Mail and Email |
| 1661752 | Belen Boada, Nilda | Cond. Villas del Mar Oeste | Apt. 7F, 4735 Ave. Isla Verde | | | Carolina | PR | 00979-5407 | | bkfilings@fortuno-law.com | First Class Mail and Email |
| 1433810 | Belgodere, Felipe | 406 Lope de Vega St | | | | Mayaguez | PR | 00682-6653 | | felipebel@prtc.net | First Class Mail and Email |
| 1477792 | BERRIOS RAMIREZ, EDUARDO | PASEO DEL PRADO | C-4 CALLE 2 | | | SAN JUAN | PR | 00926 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 1478960 | Bhatia-Gautier, Lisa E. | 67 Calle Krug Apt. 3 | | | | San Juan | PR | 00911-1670 | | | First Class Mail |
| 1675808 | BILL MED CORP. | 525 Calle S. Cuevas Bustamente | Urb. Parque Central | Annette D Roman Marrero | | San Juan | PR | 00918-2642 | | billmedpr@gmail.com | First Class Mail and Email |
| 1669016 | Boada, Nilda Belen | Cond. Villas del Mar Oeste | Apt. 7F, 4735 Ave. Isla Verde | | | Carolina | PR | 00979-5407 | | bkfilings@fortuno-law.com | First Class Mail and Email |
| 1469151 | Bright Sign International Inc | PMB 323, 405 Ave. Esmeralda | Ste. 2 | | | Guaynabo | PR | 00969 | | vanessa@brightsignspr.com | First Class Mail and Email |
| 1477221 | Bright Sign International Retierement Plan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | | vanessa@brightsignspr.com | First Class Mail and Email |
| 1543121 | Busigo Cifre, Donald | HC 8 Box 2551 | | | | Sabana Grande | PR | 00637 | | busigodonald@gmail.com | First Class Mail and Email |
| 1557391 | BUSO TORRES, JOSE J | ALTURAS DEL ESTE #20 | URB. BUSO | | | HUMACAO | PR | 00791 | | jjbusoaccounting@gmail.com | First Class Mail and Email |
| 1557391 | BUSO TORRES, JOSE J | PO BOX 492 | | | | HUMACAO | PR | 00792 | | jjbusoaccounting@gmail.com | First Class Mail and Email |
| 28531 | BUSQUETS-LLORENS, ANTONIO  R. | 611 FERROCARRIL | | | | PONCE | PR | 00717 | | antonio.busquets@hotmail.com | First Class Mail and Email |
| 1506158 | Cadilla, Ana M. | Villa Caparra H10 Calle H | | | | Guaynabo | PR | 00966-1740 | | mariccadilla@gmail.com | First Class Mail and Email |
| 1566262 | Camacho Postigo, Jose E | Urb. Rio Piedras H6T2 | Calle Rimac 103 | | | San Juan | PR | 00926 | | Caracapo.1953@gmail.com | First Class Mail and Email |
| 1470988 | Cardona Greaves, Richard D | Urb Valle Real #2017 Duquesa | | | | Ponce | PR | 00716 | | | First Class Mail |
| 1461110 | Cardona Greaves, Richard D. | #2017 Calle Duquesa | | | | Ponce | PR | 00716 | | | First Class Mail |
| 1490529 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | PO Box 2517 | | | | Bayamon | PR | 00960-2517 | | cgutierrez@msm.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D

Sixty-Second Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1576449 | Carmen N Diana Santiago and Miguel Santiago | 722 Calle Mar De Bangal | Paseo Corales II | | | Dorado | PR | 00646 | | carmen_diana3@yahoo.com; miguelstgostgo@hotmail.com | First Class Mail and Email |
| 1453316 | Cartagena, Carmen Rita | Calle 8 D26 | Parque de Torrimar | | | Bayamon | PR | 00959 | | gefrecha@hotmail.com | First Class Mail and Email |
| 1516271 | CASANOVA TIRADO, PEDRO | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | FPERDOMO@PSVPR.COM | First Class Mail and Email |
| 1510542 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail and Email |
| 1476193 | Castellar, Isabel | URB Valle Real | 2017 Calle Duquesa | | | Ponce | PR | 00730 | | | First Class Mail |
| 1548792 | Castro Chavez, Elba Luisa | Urb La Villa De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | | jjbravocas@gmail.com; julrene75@gmail.com | First Class Mail and Email |
| 1526862 | Castro, Miguel Pomales | P.O. Box 71325 PMB 92 | | | | San Juan | PR | 00936 | | pomalescastro@gmail.com | First Class Mail and Email |
| 1520188 | Charres Figeroa, Rosa M & Maria I Oyola Charres | 202 Urb. La Serrania | | | | Caguas | PR | 00725 | | mioyola64@yahoo.com | First Class Mail and Email |
| 1659930 | Chaves, Carlos | 167 Altos Calle Duarte | | | | San Juan | PR | 00917-3510 | | cchaves@caribe.net | First Class Mail and Email |
| 1515534 | CIURO, NELSON & DELMA | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 | | nciuro@gmail.com | First Class Mail and Email |
| 1465930 | Coffey, Eileen Maria | 9166 Calle Maria | | | | Ponce | PR | 00717 | | mercadoparra@gmail.com | First Class Mail and Email |
| 1477642 | Coffey, Eileen Maria | 9166 Calle Marina | | | | Ponce | PR | 00717 | | mercadoparra@gmail.com | First Class Mail and Email |
| 702224 | COLON HERNANDEZ, LUIS  F | P O BOX 841 | | | | NARANJITO | PR | 00719-0841 | | | First Class Mail |
| 1560879 | Colon Perez, Antonio L | 512 Camino Miramontes | Sabanena del Rio | | | Gurabo | PR | 00778 | | mariluz.alverio@veg-group.com | First Class Mail and Email |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | LUIS FRED-SALGADO, ESQ. | PMB 15 / 267 SIERRA MORENA STREET | | | SAN JUAN | PR | 00926-5583 | | LUISFREDSALGADO@HOTMAIL.COM | First Class Mail and Email |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | | LUISFREDSALGADO@HOTMAIL.COM | First Class Mail and Email |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | | lflores@buenacoop.com | First Class Mail and Email |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | lflores@buenacoop.com | First Class Mail and Email |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | ealicea@sagradacoop.com | First Class Mail and Email |
| 1497779 | Cooperativa de A/C La Sagrada Familia | Santos Berrios Law Offices LLC | Jose A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | | ealicea@sagradacoop.com | First Class Mail and Email |
| 1511469 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1497841 | Cooperativa De A/C La Sagrada Familia | PO Box 102 | | | | Corozal | PR | 00783-0102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | CORAZAL | PR | 00783-0232 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1502297 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | | info@villacoop.com | First Class Mail and Email |
| 1498179 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Attn: Santos Gonzalez Morales | RR 17 Box 11100 | | | San Juan | PR | 00926-9483 | | hmuriel@cupeyalto.com | First Class Mail and Email |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1574447 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | | lgerena@haticoop.com | First Class Mail and Email |
| 1574447 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | lgerena@haticoop.com | First Class Mail and Email |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com | First Class Mail and Email |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | | ggonzalez@coopmoca.com | First Class Mail and Email |
| 1981890 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | | RAMONTORRESMATO@GMAIL.COM | First Class Mail and Email |
| 2005443 | Cooperativa de Ahorro y Credito de Yauco | C/O Santos Berrios Law Offices LLC | ATTN: Juan A. Santos Berrios, Creditor Counsel | P.O. Box 9102 | | Humacao | PR | 00792-9102 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 2001294 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | RAMONTORRESMATOS@GMAIL.COM | First Class Mail and Email |
| 105139 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRION LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 1992411 | Cooperativa de Ahorro Y Credito de Yauco | PO BOX 9102 | | | | HUMACAO | PR | 00792-9102 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 2087968 | Cooperativa de Ahorro y Credito de Yauco | Santos Berrios, Juan A | PO Box 9102 | | | Humacao | PR | 00792-9102 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 1898070 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | P.O. Box 9102 | | Humacao | PR | 00792-9102 | | ramontorresmatos@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 9

Exhibit D
Sixty-Second Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 | | Santosberriosbk@gmail.com | First Class Mail and Email |
| 1569798 | Cooperativa de Ahorro y Credito Naguabeña | Att. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | | asn@nagucoop.com | First Class Mail and Email |
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | | rcalderon@coopagricpr.com | First Class Mail and Email |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | P.O. BOX 102 | | | | COROZAL | PR | 00783-0102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1504323 | Cruz Gonzalez, Maria del Carmen | CUH STATION | P.O. Box-10221 | | | Humacao | PR | 00792-1221 | | mariacruzgonz@gmail.com | First Class Mail and Email |
| 1540435 | Cruz Ojeda, Victor | P.O. Box 195544 | | | | San Juan | PR | 00919-5544 | | vcruzojeda@hotmail.com | First Class Mail and Email |
| 1449053 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | | dsmith@cantwell-law.com | First Class Mail and Email |
| 1467750 | David Pollard, Paul | 11713 E. 119th St. N. | | | | Collinsville | OK | 74021 | | pdavidpollard@hotmail.com | First Class Mail and Email |
| 1510117 | David Rodriguez, Luis | Urb. Riberas del Río | D13 Calle 7 | | | Bayamón | PR | 00959 | | luisda11@hotmail.com | First Class Mail and Email |
| 178623 | de A. TORO OSUNA, FRANCISCO | 28 EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | | img.franciscotoro@gmail.com | First Class Mail and Email |
| 1440149 | DE CHOUDENS FARRARO, ARMINDA | PO BOX 192471 | | | | SAN JUAN | PR | 00919-2471 | | EKUKO@CARIBE.NET | First Class Mail and Email |
| 1469815 | Del Toro, Ana M. | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | | anameldtoro@gmail.com | First Class Mail and Email |
| 133418 | Delgado Ortiz, Milagros | Urb Dorado Del Mar | I-4 Calle Azules Del Mar | | | Dorado | PR | 00646 | | happysilvermila@yahoo.com | First Class Mail and Email |
| 268442 | Diaz Oyola, Lissette | 1804 Calle Santa Maria Urb El Pilar | | | | San Juan | PR | 00926 | | | First Class Mail |
| 268442 | Diaz Oyola, Lissette | Urbanizacion El Pilar (802) | Calle Santa Marta | | | San Juan | PR | 00926 | | | First Class Mail |
| 1483799 | Diaz Piza, Magdalena | 501 Elisa Colberg Street | Apt. 5A | | | San Juan | PR | 00907 | | mdpiza1@gmail.com | First Class Mail and Email |
| 1473068 | Dragoni, Marcos and Maria Aguayo de | P.O. Box 10576 | | | | Ponce | PR | 00732 | | abbyaguayo@yahoo.com; mdragoni@prtc.net | First Class Mail and Email |
| 1431049 | Durand Segarra, Jamie F. | Nogal #111 | Alturas De Santa Maria | | | Guaynabo | PR | 00969 | | jaime.durand@gmail.com | First Class Mail and Email |
| 1458129 | Emanuelli Silva, William | Jardines de Ponce Calle Trebol H5 | | | | Ponce | PR | 00730 | | emol07@gmail.com | First Class Mail and Email |
| 1458113 | Emanuelli Silva, William | Jardines de Ponce Calle Trebol H5 | | | | Ponce | PR | 00732 | | emol07@gmail.com | First Class Mail and Email |
| 1458129 | Emanuelli Silva, William | Emanuelli LLC | PO Box 32270 | | | Ponce | PR | 00732-2270 | | info@emanuellillc.com | First Class Mail and Email |
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | P.O. Box 8448 | | | | San Juan | PR | 00910 | | evargas1240@gmail.com | First Class Mail and Email |
| 1753249 | Erojan Realty, Inc. | c/o José E. Janer-Velázquez | Box 367 | | | Caguas | PR | 00726 | | janer.jose@yahoo.com | First Class Mail and Email |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | c/o LEMUEL NEGRON COLON | | P.O.BOX 801478 | | COTO LAUREL | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | URB Flamboyanes Calle Laurel 1818 | | | | Ponce | PR | 00716-4607 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1563473 | Eva Medina Evangelista/ Jorge L. Marin | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | | evamedina30@yahoo.com; marinjoluis@yahoo.com | First Class Mail and Email |
| 1563473 | Eva Medina Evangelista/ Jorge L. Marin | Nelson Robles-Diaz, Attorney | Nelson Robles-Diaz Law Offices P.S.C. | PO BOx 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1463249 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | | arecibo56@yahoo.com | First Class Mail and Email |
| 1463249 | Farrant Jr, James | PO BOX 11916 | | | | San Juan | PR | 00922-1916 | | arecibo56@yahoo.com | First Class Mail and Email |
| 1529610 | FELICIANO RAMOS, BRIMARIE | PO BOX 334386 | | | | PONCE | PR | 00733 | | ladibri24@hotmail.com | First Class Mail and Email |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | Box 902 | | | | Ponce | PR | 00733 | | jose.a.fderruiz@gmail.com | First Class Mail and Email |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | Novedades 23, Morell Campos | | | | Ponce | PR | 00731 | | jose.a.fderruiz@gmail.com | First Class Mail and Email |
| 167457 | FERNANDO MORELL CORTES | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE | PMB 444 | | SAN JUAN | PR | 00926-6013 | | morell@coqui.net | First Class Mail and Email |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | A-7 Calle Hucar, Villa Hucar | | | | San Juan | PR | 00926 | | vizcamar@yahoo.com | First Class Mail and Email |
| 1451276 | FERPO Consulting Group, Inc. | P.O Box 361300 | | | | San Juan | PR | 00936-1300 | | avaenviromental@gmail.com | First Class Mail and Email |
| 1478670 | Fideicomiso Mercado Riera (Trust) | 9166 Calle Marina | | | | Ponce | PR | 00717 | | mercadoparra@gmail.com | First Class Mail and Email |
| 1467794 | Figueroa Laugier, Juan R. | Luisa M. Rodríguez-López, Executrix | Urb. Altamira | 601 Calle Austral | | San Juan | PR | 00920-4201 | | edna.figueroa@gmail.com | First Class Mail and Email |
| 1832495 | Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | 28 Urb. Extension Quintas de Santa Mannia | | | | Mayaguez | PR | 00682 | | img.franciscotoro@gmail.com | First Class Mail and Email |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | Catedral D-13 Paseo San Juan | | | | San Juan | PR | 00926 | | fperez@fpglaw.com | First Class Mail and Email |
| 2108644 | Fuertes Thiclet, Roberto | STE 256 EL CENTRO II | 500 M. RIVERA AVE | | | SAN JUAN | PR | 00918 | | robertofuertes_eqs@haotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 9

Exhibit D

Sixty-Second Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1561997 | FUNERARIA SHALOM MEMORIAL INC. | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | | FUNSHALOM@YAHOO.COM | First Class Mail and Email |
| 1561997 | FUNERARIA SHALOM MEMORIAL INC. | ALEXIS ALBERTO BETANCOURT-VINCENTY | ATTORNEY FOR CREDITOR | 100 CARR 165 | SUITE 501 | Guaynabo | PR | 00968-8052 | | FUNSHALOM@YAHOO.COM | First Class Mail and Email |
| 1467740 | Garcia Arbona, Eldin | 7043 Carr 187 Apt. 305 B | | | | Carolina | PR | 00979 | | eldin.garcia@hotmail.com | First Class Mail and Email |
| 1447393 | Garcia Ayala, Javier O | PO Box 607 | | | | Las Piedras | PR | 00771 | | garcija0315@gmail.com | First Class Mail and Email |
| 1469246 | GARCIA, JUAN M. | PO BOX 191728 | | | | SAN JUAN | PR | 00919-1728 | | jmgarciacpa@yahoo.com | First Class Mail and Email |
| 1472750 | Garcia, Mildred | 300 Ave. La Sierra, Apt 92 | Calle 9 A-5 La Sierra del Rio | | | San Juan | PR | 00926 | | mildred.garciamerced@gmail.com | First Class Mail and Email |
| 1479383 | Gardon Martin, Hilda M. | URB Alhambra | 2538 Calle Obispado | | | Ponce | PR | 00716-3643 | | anfib2@yahoo.com | First Class Mail and Email |
| 1479383 | Gardon Martin, Hilda M. | 4134 Calle Aurora | | | | Ponce | PR | 00717-1203 | | | First Class Mail |
| 1479383 | Gardon Martin, Hilda M. | Lemuel Negron-Colon, Attorney for the Creditor | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | | First Class Mail |
| 1928672 | Gardon Stella , Mayra | Attn: Alexis Alberto Betancourt-Vincenty, ESQ | 100 Carr 165 Suite 501 | | | Guaynabo | Puerto Rico | 00968-8052 | | mayragardon@gmail.com | First Class Mail and Email |
| 1971245 | GARDON STELLA, MAYRA | 23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO | | | | Aguas Buenas | PR | 00703 | | mayragardon@gmail.com | First Class Mail and Email |
| 1459073 | Gautier, Eduardo Bhatia | PO Box 360643 | | | | San Juan | PR | 00936-0643 | | | First Class Mail |
| 1753849 | GI Trust | Urb. Carmen Hills, 5 Valley Blvd | | | | San Juan | PR | 00926-8628 | | rmedina150@gmail.com | First Class Mail and Email |
| 1824576 | Gil de Rubio Iglesias, David | P.O. Box 190502 | | | | San Juan | PR | 00919-0502 | | davidgil@bestfiretech.com | First Class Mail and Email |
| 1465878 | Goldikener, Jack & Blanca | URB Villa Nevarez | 1123 Calle 17 | | | San Juan | PR | 00927-5335 | | goldybags@yahoo.com | First Class Mail and Email |
| 1465898 | Goldikener, Jack & Blanca | 450 Ave de la Constitucion Apt 9-G | | | | San Juan | PR | 00901 | | goldybags@yahoo.com | First Class Mail and Email |
| 1017175 | GOMEZ BURGOS, JOSE F | URB SAGRADO CORAZON | 370 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 | | jfgomez99@yahoo.com | First Class Mail and Email |
| 1455555 | Gonzales Rosario, Harold | #609 Calle1 Tintillo Hills | | | | Guaynabo | PR | 00966 | | gonzalezrosariorufo@gmail.com | First Class Mail and Email |
| 1473330 | Gonzalez Figueroa, Alexis | 22 Quebrada Grande | Urb Corrientes | | | Trujillo Alto | PR | 00976 | | alexisgonzalez.cpa@gmail.com | First Class Mail and Email |
| 1471381 | Gonzalez Toro, Marylin | 146 Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | | marylintx@gmail.com | First Class Mail and Email |
| 1470534 | Gonzalez Valiente, Enrique | 2606 Lindaraja - La Alhambra | | | | Ponce | PR | 00716-3856 | | engonzalez@outlook.com | First Class Mail and Email |
| 1470954 | Gonzalez, Javier | 2606 Lindaraja La Alhambra | | | | Ponce | PR | 00716-3856 | | javiergonzalezvaliente@hotmail.com | First Class Mail and Email |
| 1471471 | Gonzalez, Ricardo | 2606 Lindaraja - La Alhandra | | | | Ponce | PR | 00716-3856 | | | First Class Mail |
| 1557206 | Gonzalez, Sandra | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | | jamadeo@prtc.net | First Class Mail and Email |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | PASEO DE LA FUENT C-5 TIVOLI ST | | | | SAN JUAN | PR | 00926 | | PEPEPIEL@AOL.COM; terecag@yahoo.com | First Class Mail and Email |
| 1451272 | Grianngin Grantor and Living Trust | Angel Roberto Rivera Lebron, CPA | P.O Box 362503 | | | San Juan | PR | 00936-2503 | | rrivera@gmdgroup.com.pr | First Class Mail and Email |
| 1792932 | Guzman de Amador, Irmida | Condomino Plaza del Prado #5 | Calle 833 Apt. 1203B | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 1792932 | Guzman de Amador, Irmida | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | | | First Class Mail |
| 1545729 | Guzman de Amador, Irmida | 5 Carr 833 Apt 1203 B | | | | Guaynabo | PR | 00969 | | irmitaguz61@gmail.com | First Class Mail and Email |
| 1547323 | GUZMAN, LILLIAN | #34 BROMELIA | | | | GUAYNABO | PR | 00969-5103 | | lillian.guzman@gmail.com | First Class Mail and Email |
| 1551686 | Haft, Howard D. | 1391 Valley Rd. Apt. G | | | | Wayne | NJ | 07470 | | howard.haft@gmail.com | First Class Mail and Email |
| 1523736 | Hermida, Angel G. | Urb Alamo, Di San Antonio | | | | Guaynabo | PR | 00969-4505 | | angelhermida@gmail.com | First Class Mail and Email |
| 1459994 | Hernandez Gay, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | | vhernandezg001@gmail.com | First Class Mail and Email |
| 1493260 | Hernández Rivera, Juan A | P.O. Box 367059 | | | | San Juan | PR | 00936-7059 | | jahr@abogadospr.com | First Class Mail and Email |
| 1468491 | Hernandez Rodriguez, Freddie | Azucena J9 | Jardines de Ponce | | | Ponce | PR | 00730 | | freddie.hernandez55@yahoo.com | First Class Mail and Email |
| 1478344 | Hiraldo, Maria L. | PO Box 7594 | | | | Carolina | PR | 00986 | | mlhiraldo@gmail.com | First Class Mail and Email |
| 1520844 | Infanzon Machargo, Maria M | 79 Calle Reina Alexandra | Urb. La villa de Torrimar | | | Guaynabo | PR | 00969-3273 | | vicepa@aol.com | First Class Mail and Email |
| 1499405 | Infanzon, Maria M | URB Villa de Torrimar | 79 Calle Reina Alexandra | | | Guaynabo | PR | 00969 | | vicepa@aol.com | First Class Mail and Email |
| 1518836 | Infanzon, Maria M. | 79 Calle Reina Alexandra | Urb. La villa de Torrimar | | | Guaynabo | PR | 00969-3273 | | vicepa@aol.com | First Class Mail and Email |
| 1567266 | IRR Gas Station Corp | Ivan Y. Roman Rosa | P.O Box 1354 | | | Hatillo | PR | 00659-1354 | | Romanyamil@hotmail.com | First Class Mail and Email |
| 1464269 | ISABEL LEBRON-ARROYO | PARQUE MEDITERRANEO A-8, PASEO MEDITERRANEO | | | | Guaynabo | PR | 00966 | | ilebronarroyo@yahoo.com | First Class Mail and Email |
| 1941753 | Ivette Morales, Rosa | Urb. Hill Mansions | BA5 Calle 60 | | | San Juan | PR | 00926 | | drjariasjimenez@yahoo.com | First Class Mail and Email |
| 1503387 | Ivonne González-Morales and Carla Arraiza-González | IVONNE GONZÁLEZ-MORALES | P.O. BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1591193 | Jaime E. Lugo Nunez/ Virna L. Martinez Colon | HC - 05 Box 92552 | | | | Arecibo | PR | 00612 | | jimmylugatti@live.com; virnalee@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et ol.
Case No. 17-03283 (LTS)

Page 4 of 9

Exhibit D
Sixty-Second Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1019906 | JESUS, JOSE QUINONES | URB SAN GERARDO | 1722 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | | anamans.suarez@hotmail.com | First Class Mail and Email |
| 239668 | JIMENEZ GARCIA, FELIX | BAYAMON MEDICAL PLAZA | SUITE 410 | | | BAYAMON | PR | 00959 | | fajimga@gmail.com | First Class Mail and Email |
| 1778838 | JIMENEZ MARTINEZ, DAVID A. | PO BOX 1291 | | | | BOQUERON | PR | 00622 | | djime_2006@yahoo.com | First Class Mail and Email |
| 1794606 | Jose R Mendez Bonnin and Ana M Emanuelli | G-1 Calle 6  Reparto Anaida | | | | Ponce | PR | 00716-2513 | | menema51@gmail.com | First Class Mail and Email |
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | Jose R. Goyco Amador | 2116 Urb.Villa Grillasca | | | Ponce | PR | 00717-0722 | | buptagoycoamedor@yahoo.com | First Class Mail and Email |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | 2116 Urb. Villa Grillasca | | | | Ponce | PR | 00717-0722 | | befetagoycamodor@yahoo.com | First Class Mail and Email |
| 1497904 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | PO BOX 1210 | | | | CAMUY | PR | 00627 | | josueh98@hotmail.com | First Class Mail and Email |
| 1565890 | Jules Marin, Louis | 100 Calle del Muelle Apt 2606 | | | | San Juan | PR | 00901-2672 | | louismarin@live.com | First Class Mail and Email |
| 147938 | KRAISELBURD, EDMUNDO N | AVE ISLA VERDE 3307 | COND SURFIDE MANSIONS APT 1104 | | | CAROLINA | PR | 00979 | | dpmirobio@aol.com | First Class Mail and Email |
| 1549312 | Latorre Colon, Gustavo | 5 Esperanza | Repto Bechara | | | Mayguez | PR | 00680-7003 | | | First Class Mail and Email |
| 1481897 | Laws, Joseph C. | PO Box 10143 | | | | San Juan | PR | 00908 | | lawsdelvallejoseph@gmail.com | First Class Mail and Email |
| 1412365 | LCDO AURELIO ARCE MORENO | CALLE MUNOZ RIVERA 10 | | | | LARES | PR | 00669 | | arcemoreno07@gmail.com | First Class Mail and Email |
| 1141979 | LESPIER SANTIAGO, ROSA | EXT ALHAMBRA | 1703 CALLE JEREZ | | | PONCE | PR | 00716-3807 | | | First Class Mail |
| 839130 | Levy, Laura | Ricardo Levy Echeandia | P.O. Box 16820 | | | San Juan | PR | 00908 | | rle466b@gmail.com | First Class Mail and Email |
| 1815916 | LOPEZ CASTELLS, REBECA A | 587 INDEPENDENCIA | | | | SAN JUAN | PR | 00918 | | lopezcpa@yahoo.com | First Class Mail and Email |
| 152432 | LOPEZ GONZALEZ, ELSA | 34 AMADEO SANTIAGO | | | | CAMUY | PR | 00627 | | elsaileana@prtc.net; elsaileanalg@gmail.com | First Class Mail and Email |
| 1709461 | Lopez Hidalgo, Angel | MA-2 Viadel Monte Encantada | | | | Trujillo Alto | PR | 00676 | | alh1955@gmail.com | First Class Mail and Email |
| 1844415 | LOPEZ HIDALGO, ANGEL | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977-1187 | | alh955@gmail.com | First Class Mail and Email |
| 1844415 | LOPEZ HIDALGO, ANGEL | CREDITOR | MA-2 VIADEL MONTE ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1448661 | Lopez Martinez, Luis A | 8890 Carr 115  Apt 702 | | | | Aguada | PR | 00602-8009 | | l.lopez@ieee.org | First Class Mail and Email |
| 1583512 | Lopez Mujica, Maria Luisa | 890 Ave. Ashford | Apt 10G | | | San Juan | PR | 00907 | | mlmujica@yahoo.com | First Class Mail and Email |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 | | croman@lordelectric.com | First Class Mail and Email |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | | nrickenbach@rickenbachpr.com | First Class Mail and Email |
| 1451198 | Luciano Menendez, Joaquin | Calle # 140 km 56.0 | P.O. Box 374 | | | Florida | PR | 00650 | | jaluci77@gmail.com | First Class Mail and Email |
| 1472196 | Lugo Laracuente, Maria A. | URB Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | | mariaalugo@gmail.com | First Class Mail and Email |
| 1723874 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | | lugopablo54@yahoo.com | First Class Mail and Email |
| 1526423 | Luis A Suarez Montalvo and Onelia Carlo | Urb. Barrington Gardens | Calle Juan B Ugalde 1926 | | | San Juan | PR | 00926 | | | First Class Mail |
| 1529477 | Luis S. Suan and Cecilia M. Badia | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | lssuau@yahoo.com | First Class Mail and Email |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | C/O JORGE L ACEVEDO COLON, ESQ. | URB RIACHUELO | 28 CORRIENTES ST | | TRUJILLO ALTO | PR | 00976 | | acvw@quiebras.com | First Class Mail and Email |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | MAC LEGAL RETIREMENT PLAN | F RINCON AVE 2000 BOX 1405 | | | SAN JUAN | PR | 00926 | | maclegaljc@gmail.com | First Class Mail and Email |
| 1503246 | MACHADO TORRES, MILDRED | PO BOX 147 | | | | HORMIGUEROS | PR | 00660-014 | | mtorr42@gmail.com; mtorr6842@gmail.com | First Class Mail and Email |
| 1470000 | Maldonado Santiago, Edwin | URB Jardines De Ponce | Paseo Azocena K- | | | Ponce | PR | 00730-1863 | | | First Class Mail |
| 1468088 | Mangual Diaz, Carlos J. | P.O. Box 301 | | | | Caguas | PR | 00726-0301 | | carlosmanguallaw@gmail.com; mangualcarlos@yahoo.com | First Class Mail and Email |
| 1464335 | Manuel A. Torres Diaz Enid A. Torres Comm PROP | Urb La Colina B-20 Calle B | | | | Guaynabo | PR | 00969-3261 | | lacolina@prtc.net | First Class Mail and Email |
| 1479705 | Marcano Zorrilla, Enriqueta | 501 Elisa Colberg Street | Apt. 5C | | | San Juan | PR | 00907 | | marczor@yahoo.com | First Class Mail and Email |
| 1446468 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI | PO BOX 10576 | | | | PONCE | PR | 00732 | | ABBYAGUAYO@YAHOO.COM; MDRAGONI@PRTC.NET | First Class Mail and Email |
| 1431662 | MARRERO PAGAN, ANGEL | PO BOX 1491 | | | | CIALES | PR | 00638 | | angelmarrero83@gmail.com | First Class Mail and Email |
| 1494016 | Martin Seto, Isaias F | Parque San Jose | 5668 Villa Foutana | | | Carolina | PR | 00983 | | diazmartin@yahoo.com | First Class Mail and Email |
| 1528876 | Martinez-De Jesus, Jorge | Po Box 365003 | | | | San Juan | PR | 00936-5003 | | lcdaorta@yahoo.com | First Class Mail and Email |
| 1492560 | Martir Soto, Isaias I. | Parque San Jose | 5G68 Villa Fontam Park | | | Carolina | PR | 00983 | | diazmartir@yahoo.com | First Class Mail and Email |

Exhibit D
Sixty-Second Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1491811 | Mediavilla, Nitza | NitzaMediavilla Urb El Vedado | 414 calle Bonafoux | | | San Juan | PR | 00918-3021 | | pacotoste@gmail.com | First Class Mail and Email |
| 1491916 | Mediavilla, Nitza | Urb El Vedado | 414 Calle Bonafoux | | | San Juan | PR | 00918-3021 | | pacotoste@gmail.com | First Class Mail and Email |
| 1740964 | Medina Ocasio, Marcos A. | Urb. Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | | mmedina@medinaauto.com | First Class Mail and Email |
| 1726592 | Medina Soto, Pedro L. | Urb. Los Sauces, 26 Flamboyan St. | | | | San German | PR | 00683 | | ordep48@yahoo.com | First Class Mail and Email |
| 1553274 | MELENDEZ RAMOS, JUAN RAMON | P.O. BOX 386 | | | | MANATI | PR | 00674 | | joezalaman@gmail.com | First Class Mail and Email |
| 1510302 | MELENDEZ SANCHEZ, ENID  E | URB OASIS GDNS | I10 CALLE NORUEGA | | | GUAYNABO | PR | 00969-3416 | | enid.melendez@gmail.com | First Class Mail and Email |
| 1510302 | MELENDEZ SANCHEZ, ENID  E | GABRIELA RIVERA | ASSOCIATE | THE RIVERA GROUP | PO BOX 360764 | SAN JUAN | PR | 00936 | | gabriela@therivera.group | First Class Mail and Email |
| 1470950 | MELENDEZ TORRES, ISRAEL | 29 CALLE PALM BLVD | URB. GRAND PALM 1 | | | VEGA ALTA | PR | 00692 | | israelmelendez@gmail.com | First Class Mail and Email |
| 1777362 | MENA QUIÑONES, GERARDO M | PO BOX 1494 | | | | ARECIBO | PR | 00613 | | gmmena@gmail.com | First Class Mail and Email |
| 741220 | MENA, RAFAELA | PARK GARDENS | H 22 MARACAIBO | | | SAN JUAN | PR | 00926 | | fay.mena@gmail.com | First Class Mail and Email |
| 2075606 | Merheb Arroyo, Millie D. | PO Box 362588 | | | | San Juan | PR | 00936-2588 | | milliema27@yahoo.com | First Class Mail and Email |
| 2075606 | Merheb Arroyo, Millie D. | Creditor | 6 Pedrosa Street, Garden Hills | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 1520681 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC | 79 CALLE REINA ALEXANDRA | | | | GUAYNABO | PR | 00969 | | VICEPA@AOL.COM | First Class Mail and Email |
| 1473165 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | Moises Gonzalez Figueroa | URB Ciudad Jardin III | 378 Calle Casia | | Toa Alta | PR | 00953 | | moises.gonzalez1003@gmail.com | First Class Mail and Email |
| 1539745 | Molinari, Candido | Carr. 485 KM 1.7 Int. Bo. San Jose | | | | Quebradillas | PR | 00678 | | c_molinari@yahoo.com | First Class Mail and Email |
| 1539745 | Molinari, Candido | PO Box 938 | | | | Quebradillas | PR | 00678 | | c_molinari@yahoo.com | First Class Mail and Email |
| 1583154 | Morales Estrada, Andres | Urb. Santa Clara | H-1 Calle Anamu | | | Guaynabo | PR | 00969-6842 | | andresme1@yahoo.com | First Class Mail and Email |
| 667957 | MORALES MORALES, IDA M | PO BOX 333 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 667957 | MORALES MORALES, IDA M | PO BOX 841 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 1552331 | Morales Morales, Jose A. | #31 Geranio St., San Francisco | | | | San Juan | PR | 00927 | | titomor@hotmail.com | First Class Mail and Email |
| 1778628 | Morales Morales, Teresa Ines | Calle 63 BC 26 | Hill Mansions | | | San Juan | PR | 00926 | | morales.tereines@gmail.com | First Class Mail and Email |
| 1821526 | Morales, Carlos | Paseo del Rocio Carr. 176 apto 501 | | | | San Juan | PR | 00926 | | moraleschary@yahoo.com; selectoman@yahoo.com | First Class Mail and Email |
| 1584623 | MORALES, NYDIA F. | 8169 CONCORDIA ST | SUITE 102 | | | PONCE | PR | 00717 | | JPSALA_PR@YAHOO.COM; NYDITS@YAHOO.COM | First Class Mail and Email |
| 1582139 | Morales, Nydia M. | 8169 Concordia St. Suite 102 | | | | Ponce | PR | 00717 | | jpsala_pr@yahoo.com | First Class Mail and Email |
| 1516590 | Morales-Estrada, Arlene | Urb Villa Olga 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | | arlenemorales613@hotmail.com | First Class Mail and Email |
| 1475909 | Morales-Tirado, Roberto  O. | S4-21 Calle 3 | Villas de Parana | | | San Juan | PR | 00926-6048 | | romorales87@gmail.com | First Class Mail and Email |
| 1476284 | Morales-Tirado, Roberto O | Villas De Parana | 54-21 Calle 3 | | | San Juan | PR | 00926-6048 | | romorales87@gmail.com | First Class Mail and Email |
| 1559408 | MORELL CORTES, FERNANDO | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE | PMB 444 | | SAN JUAN | PR | 00926-6013 | | morell@coqui.net | First Class Mail and Email |
| 1439566 | MUDAFORT FARAH, SAID | 36 CALLE NEVAREZ APT. 11-H | COND. LOS OLMOS | | | SAN JUAN | PR | 00927-4532 | | SMUDAFORT@YAHOO.COM | First Class Mail and Email |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | Po Box 366107 | | | San Juan | PR | 00936-6107 | | lpimentel@mutinationalpr.com; yelitza.cruz@multinationalpr.com | First Class Mail and Email |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | Po Box 366107 | | | San Juan | PR | 00936-6107 | | yelitza.cruz@multinationalpr.com | First Class Mail and Email |
| 350346 | Multinational Insurance Company | Attn: Yelitza Yahira Cruz-Melendez | Po Box 366107 | | | San Juan | PR | 00936-6107 | | yelitza.cruz@multinationalpr.com | First Class Mail and Email |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | | | First Class Mail |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | | | First Class Mail |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | | | First Class Mail |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | | yelitza.cruz@multinaltionndpr.com | First Class Mail and Email |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | | | First Class Mail |
| 1463599 | MUNOZ TULLA, YOLANDA | COND MURANO LUXURY APTS | 1 AVE LAS PALMA REAL APT 1112 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 1501872 | Nelson Ciuro and Delma Ciuro | Urb Portal De Los Pinos | D63 Calle 2 | | | San Juan | PR | 00926 | | nciuro@gmail.com | First Class Mail and Email |
| 1562875 | Offshore Investment GRP, Corp. | Aimee Reyes | N2 St 9 Mirador de Cupey | | | San Juan | PR | 00926-7655 | | maripepa2@yahoo.com | First Class Mail and Email |
| 1478823 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | | djbusquets@prtc.net | First Class Mail and Email |
| 1587884 | OLIVER, EDNA V. | COND. MARYMAR | 1754 AVE MCLEARY | APT 602 | | SAN JUAN | PR | 00911 | | | First Class Mail |

Exhibit D

Sixty-Second Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1540867 | Ortiz, Hernando | 1357 Ave. Ashford Ste Z | PMB 463 | | | San Juan | PR | 00907-1403 | | hostizprtcj@online.com | First Class Mail and Email |
| 1530055 | Ortiz, Hernando | 1357 Ave Ashford | Suite 2, DMB 463 | | | San Juan | PR | 00907 | | hortiz@rtcionline.com | First Class Mail and Email |
| 1561054 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranaga | 613 Ponce de Leoi Ave | Apt 903 | | | San Juan | PR | 00907-3160 | | ottobustelo@hotmail.com | First Class Mail and Email |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | 613 PONCE DE LEON AVE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | | ottobustelo@hotmail.com | First Class Mail and Email |
| 1543304 | OTTO MIGUEL BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA | 613 PONCE DE LEON AVENUE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | | ottobustelo@hotmail.com | First Class Mail and Email |
| 1535603 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | 613 Ponce De Leon Ave | COND WATER VIEW MANS Apt 903 | | | San Juan | PR | 00907 | | ottobustelo@hotmail.com | First Class Mail and Email |
| 1539053 | Pagan Morales, Milka M. | H-2 Calle Onix Urb. La Milagrosa | | | | Sabana Grande | PR | 00637 | | l_ortiz_ayalaz@hotmail.com | First Class Mail and Email |
| 1522841 | Pastor, Carmen G. | Sole De La Paz Law Offices | Attn: Rafael G Martinez-Geigel | Ochoa Building, Suite 203, Tanca St. | | San Juan | PR | 00901 | | ngmglaw@gmail.com | First Class Mail and Email |
| 1522841 | Pastor, Carmen G. | Emilio E. Sole-de la Paz, Esq. | Rafael G. Martinez-Geigel Esq | P.O. Box 12354 | | San Juan | PR | 00914 | | rgonglaw@gmail.com | First Class Mail and Email |
| 1450867 | PEREZ ARNAU, ROBERTO | 205 INT 11 BO SANTANA | | | | ARECIBO | PR | 00612 | | ROARNAU@GMAIL.COM | First Class Mail and Email |
| 92222 | PEREZ MONTERO, CLARISSA | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1102 | | | GUAYNABO | PR | 00969 | | clarissaperez747@gmail.com | First Class Mail and Email |
| 1574231 | Pico Ramirez , Antonio J | PO Box 7545 | | | | Ponce | PR | 00732-7545 | | josepicovalls@hotmail.com | First Class Mail and Email |
| 1578467 | Pico Vidal, Isabel Victoria | 1469 Calle Tossa del Mar | | | | San Juan | PR | 00907 | | isipicov@gmail.com | First Class Mail and Email |
| 1574199 | Pico, Vivianne M. | 17709 Globe Theatre Dr. | | | | Olney | MD | 20832 | | | First Class Mail |
| 1483442 | Pollard, Paul David | 11713 E. 119th St. N. | | | | Collinsville | OK | 74021 | | pdavidpollard@hotmail.com | First Class Mail and Email |
| 1534439 | Pomales Castro, Miguel | PO Box 71325 PM892 | | | | San Juan | PR | 00936 | | pamalesramos@gmail.com | First Class Mail and Email |
| 1561993 | Ponce de Leon, Carlos A. | 267 San Jorge - Apt. 10C | | | | San Juan | PR | 00912-3351 | | cponcedeleon@ieg-pr.com; cponcedeleon@reg-pr.com | First Class Mail and Email |
| 1464221 | Ponce, Carmen I | PO Box 3206 | | | | Mayaguez | PR | 00681 | | carmenymanny@aol.com; carmendsantos@aol.com | First Class Mail and Email |
| 1513088 | Pons Pagan, Ivan N | Urb. Villa Del Rey; #3C3 Calle Asturias | | | | Caguas | PR | 00727-7017 | | pons.pagan@gmail.com | First Class Mail and Email |
| 1471744 | Pont Romaguera, Fernando J | PO Box 51909 | | | | Toa Baja | PR | 00950-1909 | | titopont@gmail.com | First Class Mail and Email |
| 1568630 | Prieto Ramos, Jorge L | 9 Calle San Alberto | | | | Catano | PR | 00962-4612 | | | First Class Mail |
| 2107405 | PUERTO RICO MISCELLANEOUS INSURANCE GUARANTY ASSOCIATION PENSION TRUST | ASOCIACION DE GARANTIA DE SEGUROS MISCELANEOS | ATTN: Rafael Rocher | PO Box 364967 | | San Juan | PR | 00936-4967 | | priga74@gmail.com | First Class Mail and Email |
| 2107405 | PUERTO RICO MISCELLANEOUS INSURANCE GUARANTY ASSOCIATION PENSION TRUST | Fernandez, Collins, Cuyar & PLA | Attn: Robert T. Collins Viera | PO Box 00902-3905 | | San Juan | PR | 00902-3905 | | rtc@fclawpr.com | First Class Mail and Email |
| 1562023 | Quilichini Teissonniere, Manuel A | 1629 Santa Eduvigis | | | | San Juan | PR | 00926-4228 | | | First Class Mail |
| 1528626 | Quilichini, Hugo L. | 2437 Ave Jose de Diego | | | | Ponce | PR | 00716-3848 | | | First Class Mail |
| 2042609 | Quintero, Sonia M. | 2 Calle Madrid Apt 14-K Cond. Palma Real | | | | San Juan | PR | 00907-2421 | | soniablondet@yahoo.com | First Class Mail and Email |
| 1577404 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | | carlos.aneses@gmail.com | First Class Mail and Email |
| 1563256 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | PO BOX 1961 | | | | CAROLINA | PR | 00984 | | falelo@coqui.net; falelo38@coqui.net | First Class Mail and Email |
| 1457995 | Rama Construction LLC | PO BOX 8845 | | | | Ponce | PR | 00732-8845 | | info@ramaconst.com | First Class Mail and Email |
| 1457995 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | | info@ramaconst.com | First Class Mail and Email |
| 1574881 | Ramirez, Adela | PO Box 7545 | | | | Ponce | PR | 00732-7545 | | addiecramirez@hotmail.com | First Class Mail and Email |
| 1461924 | Ramon E. Santana Cueto and Carmen L. Gonzalez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | | fanduca@coqui.net | First Class Mail and Email |
| 1518430 | Ramos Antonmattei, Katherine Emilie | 525 F.D. Roosevelt Ave. | | | | San Juan | PR | 00918 | | Katherine_Ramos@hotmail.com | First Class Mail and Email |
| 1518430 | Ramos Antonmattei, Katherine Emilie | CD-1 Urb. Villa Verde | | | | Guaynabo | PR | 00966 | | Katherine_Ramos@hotmail.com | First Class Mail and Email |
| 1550267 | Ramos Martin, Robert | Quintas De Monserrate, 37 Calle 7 | | | | Ponce | PR | 00730-3359 | | | First Class Mail |
| 1493177 | Raul Bras and Ileana Casanova | Damaris Quinones Vargas, Attorney | Bufete Quinones Vargas & Aso. | PO Box 429 | | CABO ROJO | PR | 00623 | | damarisqv@bufetequinones.com | First Class Mail and Email |
| 1493177 | Raul Bras and Ileana Casanova | Cond.Coral Beach Tower 15869 Ave. Isla Verde Apto.516 | | | | CAROLINA | PR | 00979-5712 | | | First Class Mail |
| 1799557 | Reliable Equipment Corporation | PO Box 2316 | | | | Toa Baja | PR | 00951-2319 | | mdelvalle@recpr.com | First Class Mail and Email |
| 956553 | REMIGIO GONZALEZ, ANGEL | URB EL COMANDANTE | 598 CALLE INFANTE | | | CAROLINA | PR | 00982-3649 | | | First Class Mail |
| 1516255 | Rivera Abreu, Juan C | FRANCISCO J PERDOMO | PSV & CO, PSC | PO BOX 363247 | | SAN JUAN | PR | 00936-3247 | | FPERDOMO@PSVPR.COM | First Class Mail and Email |
| 444220 | RIVERA COLON, PEDRO | PO BOX 648 | | | | MANATI | PR | 00674-0648 | | peterandlilly@yahoo.com | First Class Mail and Email |
| 444220 | RIVERA COLON, PEDRO | Dalila Ramos | PO Box 648 | | | Manati | PR | 00674-0648 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 9

Exhibit D

Sixty-Second Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813107 | Rivera Marquez, Rosario | Paseo del Rocio Carr. 176 Apto. 501 | | | | San Juan | PR | 00926 | | moraleschary@yahoo.com | First Class Mail and Email |
| 491700 | RIVERA NUNEZ, ROSA M | URB EL PARAISO | 1603 CALLE TIBER | | | SAN JUAN | PR | 00926 | | ROSA.RIVERA.NUNEZ@GMAIL.COM | First Class Mail and Email |
| 1448488 | RIVERA QUINONES, IVELISSE | 257 CALLE COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | | ivelisse53@hotmail.com | First Class Mail and Email |
| 988245 | RIVERA SANCHEZ, ENID | PO BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | | enidriverasanchez@gmail.com | First Class Mail and Email |
| 1490643 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | | jriveratoro@hotmail.com | First Class Mail and Email |
| 1647895 | Rivera Torrales, Arturo | Cond. Hato Rey Centro | 130 Ave. Arterial Hostos Q101 | | | San Juan | PR | 00918 | | robmari@live.com | First Class Mail |
| 1481202 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | | robmari@live.com | First Class Mail and Email |
| 1451773 | Roca III, Cesar A | 2 Calle Nairn Apt #5 | Condo Oceanica | | | San Juan | PR | 00907 | | croca@upsipr.com | First Class Mail and Email |
| 1576699 | Rodolfo B. Popelnik and Diane Accaria | Cond. Las Gaviotas | 3409 Ave. Isla Verde | Apt. 1502 | | Carolina | PR | 00979-4901 | | habari.zenv@gmail.com | First Class Mail and Email |
| 1732010 | RODRIGUEZ VAZQUEZ, JOSE W. | 230 AVE ARTERIAL HOSTOS 1603 | ATRIUM PLAZA II | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1868338 | Rodriguez Perez, Ruben | P.O. Box 361080 | | | | San Juan | PR | 00936 | | rodpruben@gmail.com | First Class Mail and Email |
| 244589 | RODRIGUEZ VEGA, JORGE R | PO BOX 190312 | | | | SAN JUAN | PR | 00919-0312 | | golyjr@yahoo.com | First Class Mail and Email |
| 1464265 | Rodriguez-Marty, Nestor A. | 5347 Isla Verde Ave. | Apt 1214 | | | Marbella Oeste Carolina | PR | 00979 | | nesvid@gmail.com | First Class Mail and Email |
| 1567429 | Roman -Risa, Ivan Y | PO Box 1354 | | | | Hatillo | PR | 00659-1354 | | romanyamile@hotmail.com | First Class Mail and Email |
| 1469244 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | | asanchez@sanchezpenalaw.com | First Class Mail and Email |
| 1469244 | Roman Torres, Carlos | Anais Sanchez Pena | Abogada | PO Box 9395 | | Humacao | PR | 00791 | | asanchez@sanchezpenalaw.com | First Class Mail and Email |
| 1125365 | ROMERO MEDINA, NILDA I | LES CHALETS COURT | 1652 CALLE SANTA AGUEDA APT 12 | | | SAN JUAN | PR | 00926-4138 | | romeronildai@gmail.com | First Class Mail and Email |
| 1507355 | Rosario, Luis A. | Po Box 10051 | | | | Humacao | PR | 00792 | | lrosario73@hotmail.com | First Class Mail and Email |
| 1774170 | Ruben Rodriquez Perez Retirement Plan | P.O. Box 361080 | | | | San Juan | PR | 00936 | | rodpruben@gmail.com | First Class Mail and Email |
| 1455704 | Rufo E Gonzalez Rosario 1951#4653 | #609 Calle 1, Tintillo Hills | | | | Guaynabo | PR | 00966 | | gonzalezrosariorufo@gmail.com | First Class Mail and Email |
| 1506004 | Ruiz Serrano, Denis F. | #50 Calle Vereda | URB. Monteverde Real | | | San Juan | PR | 00926 | | druizmd@gmail.com | First Class Mail and Email |
| 1260622 | SALA COLON, JORGE P | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | | jpsala_pr@yahoo.com; salalawyers@yahoo.com | First Class Mail and Email |
| 1474673 | SALA LOPEZ, JUAN A | PO BOX 209 | | | | AGUAS BUENAS | PR | 00703-0209 | | salalopez@gmail.com | First Class Mail and Email |
| 1457617 | SANCHEZ MIRANDA, ISMAEL | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | | ismaelylaly@gmail.com | First Class Mail and Email |
| 1583679 | Sanchez Soler, Juan J. | 3232 Palma de Mallorca Urb. Mansiones | | | | Cabo Rojo | PR | 00623 | | JuanJaviersanchez@Hotmail.com | First Class Mail and Email |
| 1478528 | Santana, Josefina | P.O. Box 8947 | | | | Carolina | PR | 00988 | | cjmartinez830@aol.com | First Class Mail and Email |
| 1478736 | Serra Semidei, Alberto H. | Calle Costa Rica #121 Apt. 1003 | | | | San Juan | PR | 00917-2550 | | titoserra44@gmail.com | First Class Mail and Email |
| 840276 | SILVA MONTALVO, AGUSTIN | PO BOX 187 | | | | CABO ROJO | PR | 00623-0187 | | ASILVALAW@HOTMAIL.COM | First Class Mail and Email |
| 1497772 | SMITH BRINGAS, ERNESTO A | EXT ALAMEDA | A18 CALLE B | | | SAN JUAN | PR | 00926-5705 | | ernestosmith@yahoo.com | First Class Mail and Email |
| 1485669 | Socorro Rivas and Luis A Reyes COMM PROP | 6 Eagle St | Palmas Plantation | | | Humacao | PR | 00791-6006 | | treyesramis@ts-pr.com | First Class Mail and Email |
| 1524642 | Suan, Luis S. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | lssuau@yahoo.com | First Class Mail and Email |
| 953704 | SUAREZ BATALLA, ANAMARIS | URB SAN GERARDO | 1722 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | | anamaris.suarez@hotmail.com | First Class Mail and Email |
| 1596508 | Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | PO BOX 191924 | | | | SAN JUAN | PR | 00919-1924 | | business.systems.pr@gmail.com; business_systemspr@hotmail.com | First Class Mail and Email |
| 1483266 | Sucn. Jose Maldonado and Antonia Nieves | HC - 03 Box 7991 | Bo. Centro | | | Moca | PR | 00676 | | michelle.yulfo@gmail.com | First Class Mail and Email |
| 1570729 | The Sala Foundation Inc. | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | | ajcontab21@yahoo.com | First Class Mail and Email |
| 1932750 | Toledo, Maria V. | Rosario & Rosario Law Office, PSC | Jose E. Rosario Albarran | PO Box 191089 | | San Juan | PR | 00919 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 1546812 | Torres Torres, William | PO Box 4846 | | | | Carolina | PR | 00984-4846 | | wtt@torrescpa.com | First Class Mail and Email |
| 1462005 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Condominio Plaza del Prado | 5 Carretera 833 PH 4 | | | Guaynabo | PR | 00969-3003 | | aorol@hotmail.com | First Class Mail and Email |
| 1735239 | Union de Carpinteros de Puerto Rico | Maria I. Baez Mojica | PO Box 364506 | | | San Juan | PR | 00936-4506 | | ucpr@prtc.net | First Class Mail and Email |
| 1818079 | Universal Group, Inc | Maritere Jimenez | Vice President of Finance | PO Box 71338 | | San Juan | PR | 00936-8438 | | | First Class Mail |
| 1818079 | Universal Group, Inc | PO Box 193900 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 1800327 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | | mjimenez@universalpr.com | First Class Mail and Email |
| 1785860 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | | mjimenez@universalpr.com | First Class Mail and Email |
| 1785860 | Universal Life Insurance Company | c/o Universal Group, Inc. | Attn: Maritere Jimenez | PO Box 71338 | | San Juan | PR | 00936-8438 | | mjimenez@universalpr.com | First Class Mail and Email |
| 1762428 | Valdes Llauger, Carlos | Condominio Kings Court Playa | Apt. 304 | Kings Court 59 | | San Juan | PR | 00911 | | cfrvaldes@gmail.com | First Class Mail and Email |

Exhibit D

Sixty-Second Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1762428 | Valdes Llauger, Carlos | Nelson Robles Diaz | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | | cfrvaldes@gmail.com | First Class Mail and Email |
| 1471400 | VALIENTE, GRETCHEN | 2606 LINDARAJA-LA ALHAMBRA | | | | PONCE | PR | 00716-3856 | | wike.pr@gmail.com | First Class Mail and Email |
| 1470442 | Valls Toro, Yvonne | P.O. Box - 7545 | | | | Ponce | PR | 00732-7545 | | josepicovalls@hotmail.com | First Class Mail and Email |
| 1469641 | Vazquez Casas, Aymara | Mirador de Bairoa | 2427 Calle 29 | | | Caguas | PR | 00727 | | arlimarv@gmail.com | First Class Mail and Email |
| 1574686 | Vazquez De Oliver, Edna | Cond. Marymar, 1754 Ave. McLeary | Apt. 602 | | | San Juan | PR | 00911 | | | First Class Mail |
| 1527331 | Vazquez, Jose  W. Rodriguez | 230 Ave Arterial Hostos | Cond Atrium Plaza II Apt 1603 | | | San Juan | PR | 00918 | | | First Class Mail |
| 1478269 | Veiga, Johan | PMB 323 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | | johan@brightsignspr.com | First Class Mail and Email |
| 154698 | VELA COLON, ENRIQUE N | 39 2  PASEO ALTO | | | | SAN JUAN | PR | 00926-5917 | | mima_herrera@yahoo.com | First Class Mail and Email |
| 154698 | VELA COLON, ENRIQUE N | PO BOX 363805 | | | | SAN JUAN | PR | 00936 | | mima_herrera@yahoo.com | First Class Mail and Email |
| 1725508 | Velazquez Capo, Wilfredo | #11 Calle 2 Paseo Alto | | | | San Juan | PR | 00926 | | wilfredovelazquez1012@gmail.com | First Class Mail and Email |
| 1761107 | Velazquez Capo, Wilfredo | #11 Callez Paseo Alto | | | | San Juan | PR | 00926 | | wilfredovelazquez1012@gmail.com | First Class Mail and Email |
| 1021637 | VELEZ RAMIREZ, JOSE A | VILLA FONTANA | ML16 VIA 22 | | | CAROLINA | PR | 00983-3937 | | jenyjose@hotmail.com | First Class Mail and Email |
| 1588128 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3977 | | jenyjose@hotmail.com | First Class Mail and Email |
| 1538408 | Vera Sanchez MD, Enrique | El Remanso A11 Calle Arroyo | | | | San Juan | PR | 00926 | | ariel00926@outlook.com | First Class Mail and Email |
| 1581464 | VINCENTY PEREZ, REINALDO | ALEXIS ALBERTO BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | | A_BETANCOURT@LUGOMENDER.COM | First Class Mail and Email |
| 1581464 | VINCENTY PEREZ, REINALDO | URB COUNTRY CLUB | 917 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | | YENDEPR@YAHOO.COM | First Class Mail and Email |
| 1778246 | Vizcarrondo Berrios, Fernando | A 7 Calle Hucar | Villa Hucar | | | San Juan | PR | 00926 | | vizcamar@yahoo.com | First Class Mail and Email |
| 1488335 | WANGEN, PATRICIA A. | PARQUE FORESTAL | 1 POPPY ST B37 | | | SAN JUAN | PR | 00926-6342 | | patricia@bdo.com.pr | First Class Mail and Email |
| 1506656 | Wiewall Navas de Rodriguez ,  Ivonne | PMB 721 | #1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | irwlawoffice@me.com | First Class Mail and Email |
| 1443268 | YAMIN LOPEZ, RENE | PARKVILLE COURT APT 22 | | | | GUAYNABO | PR | 00969 | | RENEYAMIN@GMAIL.COM | First Class Mail and Email |
| 1473533 | ZAIDSPINER, JACOB | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA 605-B | | SAN JUAN | PR | 00917-4820 | | lcdoefraingonzalez@yahoo.com | First Class Mail and Email |
| 1473533 | ZAIDSPINER, JACOB | COND ASTRAILS | 9550 DIAZ WAY ST | APT 618 | | CAROLINA | PR | 00979 | | lcdoefraingonzalez@yahoo.com | First Class Mail and Email |

**Exhibit E**

Exhibit E
Sixty-Third Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446224 | 717B L.L.C. | Albert D. Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 | | Javier.gonzalez@ubs.com | First Class Mail and Email |
| 1446238 | 717B LLC/Albert D Massi/Manager | 7470 Edna Ave | | | | Las Vegas | NV | 89117 | | mpujol@pujollawpr.com | First Class Mail and Email |
| 1446276 | A.D.M. Management Trust | Albert D Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 | | | First Class Mail |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | | gbachna@rwbaird.com | First Class Mail and Email |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | EBAERME@YAHOO.COM | First Class Mail and Email |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | | izzycapt@aol.com; sirng@aol.com | First Class Mail and Email |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1530976 | ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1532682 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 396924 | APONTE BERMUDEZ, PEDRO | HC 1 BOX 4413 | | | | YABUCOA | PR | 00767-9638 | | banchsrd@hotmail.com; emassi@aol.com | First Class Mail and Email |
| 1544894 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | | | First Class Mail |
| 1452494 | Artecona Thompson, Fideicomiso | PO Box 363042 | | | | San Juan | PR | 00936-3042 | | javier.bravo@blueoceantrading.com | First Class Mail |
| 1433430 | Avramovitz, Shoshana and Israel | 1113 Brown St | | | | Englewood | FL | 34224 | | javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1549881 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | MARCAR440@GMAIL.COM | First Class Mail and Email |
| 1439795 | Bachna, Gilbert Andrew | 24461 Cornerstone Ave | | | | Westlake | OH | 44145 | | lugocarlos7@gmail.com | First Class Mail and Email |
| 1446430 | BAER, ELLEN | 514 GLEN GRANITE RD. | | | | REISTERTOWN | MD | 21136 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1460284 | Bahnik, Roger L | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | | marisolgfranco@live.com | First Class Mail and Email |
| 1460122 | Bahnik, Roger L and Lore | 50 Cove Rd | | | | Oyster Bay | NY | 11771-2408 | | albielic@hotmail.com | First Class Mail and Email |
| 1462786 | Banchs Pieretti, Jaime | Urb. Jacaranda | 35129 Araguaney St. | | | Ponce | PR | 00730 | | femanuel1453@hotmail.com | First Class Mail and Email |
| 1450280 | Bey, Russell | Ansell Grimm & Aaron | 1500 Lawrence Avenue | CN-7807 | | Ocean | NJ | 07712 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 834521 | Bravo Acosta, Javier | PO Box 9828 | | | | San Juan | PR | 00908-0828 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1533321 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | 250  Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | | | First Class Mail |
| 1535618 | CARDONA CRESPO, MARGARITA | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00698-2100 | | aatiles@camuycoop.com | First Class Mail and Email |
| 1463639 | Carlos G Lugo Ramirez / Ramonita Ortiz Arce | Box 504 | | | | Lajas | PR | 00667 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1541422 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | | aatiles@camuycoop.com | First Class Mail and Email |
| 1468808 | Carlos M. Franco and Marisol Franco (TIC) | Urb. Suchville, Calle Principal #9 | | | | Guaynabo | PR | 00966 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1548595 | CARRASQUILLO LOPEZ, FELIX M. | URB. SANTA CLARA | T #10 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 604030 | CARRASQUILLO, ALBIELI | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | | lflores@buenacoop.com | First Class Mail and Email |
| 1533464 | Centre de Cancer la Montana Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | aatiles@camuycoop.com | First Class Mail and Email |
| 1533500 | Cirugia Avanzada Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | aatiles@camuycoop.com | First Class Mail and Email |
| 1515901 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | | | San Juan | PR | 00936-2565 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1545597 | COOERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | | CAMUY | PR | 00627 | | santosberriosbk@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 10

Exhibit E
Sixty-Third Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1545597 | COOERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | | First Class Mail |
| 1445721 | Cooper , Paul  S. | 12 Vickers Ave | | | | Bridgeton | NJ | 08302 | | pdelvalle@delvallegroup.net | First Class Mail and Email |
| 104931 | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 104931 | COOPERATIVA A/C CAMUY | SANTOS BERRIOS LAW OFFICES | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1512580 | COOPERATIVA DE A/C CAMUY | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | CAMUY | PR | 00627 | | aurelio@jesusobrero.coop | First Class Mail and Email |
| 1512580 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | aurelio@jesusobrero.coop | First Class Mail and Email |
| 1499377 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1499377 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | yrivera@coopmorovena.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | andy.n.black@gmail.com | First Class Mail and Email |
| 2001308 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com; leigh.fraser@ropesgray.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | | arodriguez@cooporiental.com | First Class Mail and Email |
| 2001308 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | | elmycandel@gmail.com | First Class Mail and Email |
| 1555407 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1555407 | Cooperativa de A/C Morovena | Juan A Santos Berrios, Creditor Council | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | | lgerena@haticoop.com | First Class Mail and Email |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 1679060 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 1679060 | Cooperativa de Ahorro y Credito CandelCoop | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz - Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padill | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law offices P.S.C. | PO Box 192302 | San Juan | PR | | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2050545 | Cooperativa De Ahorro Y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1981212 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | CREDITOR COUNSEL | JUAN A SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | fgonzalez@islacoop.com; emassi@aol.com | First Class Mail and Email |
| 2050545 | Cooperativa De Ahorro Y Credito de Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 944670 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | | knotquite2@verizon.net | First Class Mail and Email |
| 944670 | Cooperativa de Ahorro y Credito IslaCoop | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO BOx 192302 | | San Juan | PR | 00919-2302 | | cristina-cortes.cobos@gmail.com | First Class Mail and Email |
| 1556016 | CRISTINA CORTES COBOS RET. PLAN | Pedro Albizu Compos 161 | | | | Aguadilla | PR | 00603 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1820014 | Del Valle Martinez II, Fideocomiso | Pablo del Valle Rivera | PO Box 2319 | | | Toa Baja | PR | 00951-2319 | | | First Class Mail |
| 1547321 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | amdrazan@gmail.com | First Class Mail and Email |
| 139096 | DIAZ MELENDEZ MD, VIVIAN | 500 CAMINO MIRAMONTES | URB SABANERA DEL RIO | | | GURABO | PR | 00778 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1431848 | Drazan, Andrew | 2 Hoaglands Lane | | | | Glen Head | NY | 11545 | | jose.rosario@jerco.biz | First Class Mail and Email |

Exhibit E
Sixty-Third Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533556 | EBD Design Group Consulting Engineering PSC Retirement Plan represented by UBS Trust Company of PR | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | | elbarker@aol.com | First Class Mail and Email |
| 1920865 | Echemendia Moreno, Oscar | PO Box 191089 | | | | San Juan | PR | 00919-1089 | | JAVIER.GONZALEZ@UBS.COM; PUNIBAS@SANPIR.COM | First Class Mail and Email |
| 1905076 | Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | 201 Litchfield Place | | | | Fayetteville | NC | 28305-4778 | | luisrodriguez246@hotmail.com | First Class Mail and Email |
| 1533973 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN, | PR | 00918 | | valentinalfonso.law@gmail.com | First Class Mail and Email |
| 1486885 | Esteves, Enrique Siaca | 8 Calle 1 Suite 308 | | | | Guaynabo | PR | 00968-1719 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1563543 | Eva Medina Evangelista/ Jorge L. Marin | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531477 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531948 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | eplaza@pharmabioserv.com | First Class Mail and Email |
| 1532693 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | | | First Class Mail |
| 1518916 | Fideicomiso Plaza | 3 Darado Beach | | | | Dorado | PR | 00646 | | rflint0306@gmail.com | First Class Mail |
| 1518916 | Fideicomiso Plaza | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 1451348 | Flint, Russell A | 220 Terrace Way | | | | Jasper | GA | 30143 | | | First Class Mail |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | One Franklin Parkway | | | San Mateo | CA | 94403 | | itofoodspr@gmail.com | First Class Mail and Email |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | | jennifer.johnson@franklintempleton.com | First Class Mail and Email |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Jennifer L Johnson c/o Franklin Advisers Inc | One Franklin Parkway | | | San Mateo | CA | 94403 | | | First Class Mail |
| 2140008 | Freiria, Fransisco | Group of 18 | PO Box 270-405 | | | San Juan | PR | 00927-2811 | | | First Class Mail |
| 1460828 | Fuentes Pujols, Maria M. | 25 de Julio #5 | | | | San Sabastian | PR | 00685 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1460828 | Fuentes Pujols, Maria M. | Kovack Financial Services | Ave. Fernandes Juncos #644 | Suite 102 | | San Juan | PR | 00907 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1533810 | Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | barry.garfinkel@skadden.com | First Class Mail and Email |
| 1533769 | Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | RGentle2@verizon.net | First Class Mail and Email |
| 1450577 | Garfinkel, Gloria | 211 Central Park West | Apt. 12H | | | New York | NY | 10024 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1440239 | Gentle, Robert J and Rose L | 116 Murano Ave | | | | Monroe | NJ | 08831 | | | First Class Mail |
| 1431449 | Gold, Ronald M. | 6 Ocean Dr N | | | | Stamford | CT | 06902 | | alavergne@sanpir.com; lizettegratacos@hotmail.com | First Class Mail and Email |
| 1554904 | Golden Tree E Distressed Debt Master Fund II LP | c/o Golden Tree Asset Management LP | 300 Park Ave | 20th Floor | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1554904 | Golden Tree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | rmgold53@hotmail.com | First Class Mail and Email |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Wollmuth Maher and Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | papo428@gmail.com | First Class Mail and Email |
| 1875832 | Gonzalez Marrero, Loyda B. | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 2136518 | Gratacos-Wys, Lizette | c/o Yvonne Wys | 816 Ave. Ponce de Leon Apt. 410 | | | San Juan | PR | 00907-3364 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 1531573 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | beeguzman@aol.com | First Class Mail and Email |

Exhibit E
Sixty-Third Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533597 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1560620 | Guzman Webb , Diana | 31 Lambourne Road | | | | Towsan | MD | 21204 | | | First Class Mail |
| 1560620 | Guzman Webb , Diana | PO Box 192302 | | | | San Juan | PR | 00919-2302 | | paul.hargen@hp.com | First Class Mail and Email |
| 1532363 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | | | First Class Mail |
| 2137139 | Hargen Rodriguez, Paul T. | PO Box 250483 | | | | Aguadilla | PR | 00604-0483 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 1532400 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1532886 | Hector M Hernandez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | | | First Class Mail |
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1456197 | HERMAN L GUILLERMETY AND EVELYN N DE GUILLERMETY TIC | LA CIMA DE TORRIMAR APT 802 | 14 ST. ROAD PR 833 | | | GUAYNABO | PR | 00969 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1545675 | Hernandez Bauza Architects PSC Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1534396 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | dagrossmanlaw@aol.com | First Class Mail and Email |
| 1532553 | Hiospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | geraldh1346@verizon.net | First Class Mail and Email |
| 1533476 | Hoffman, Meryl | Dennis Grossman, Attorney at Law | 14 Bond St. (#600) | | | Great Neck | NY | 11021 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1461286 | Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831-7781 | | iansenior@juno.com | First Class Mail and Email |
| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1439855 | IAN H. HENDERSON LIVING TRUST | 4039 LAKE RD N. | | | | BROCKPORT | NY | 14420 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail |
| 1439855 | IAN H. HENDERSON LIVING TRUST | RITA H. HENDERSON + ANN L. HENDERS | 1863 HARRISON ST | | | TITUSVILLE | FL | 32780 | | Carmencita284@gmail.com | First Class Mail and Email |
| 1534403 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1560451 | Irizarry, Estate of Guillermo | Carmen E. Ramirez-Rubio, Carmen Irizarry-Ramirez, Margarita Irizarry-Ramirez | 1662 Jazmin St. Urb. San Francisco | | | San Juan | PR | 00927 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1790576 | Irvine, Susan S | 1443 Wailuku Dr. | | | | Hilo | HI | 96720 | | javiermuniz@msn.com | First Class Mail and Email |
| 1534473 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1497682 | Ivan Muniz, Javier | PO Box 1825 | | | | Bayamon | PR | 00960-1825 | | | First Class Mail |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th | | | San Juan | PR | 00918 | | | First Class Mail |
| 1445897 | JACOBY SITZER, RHETA | 6594 SUN RIVER RD. | | | | BOYNTON BEACH | FL | 33437 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |

Exhibit E
Sixty-Third Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1539126 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1535656 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPA | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | | victor.connor@raymondjames.com | First Class Mail and Email |
| 1539499 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | jenwelsh2011@comcast.net | First Class Mail and Email |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Raymond James & Associates CSDN | FBO Jennifer Welsh (SP BENE) IRA | 880 Carillon Pkwy | | St Petersburg | FI | 33716 | | | First Class Mail |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Richard E Welsh (Decd) | 25 NW Chaucer Lane | | | Boca Raton | FL | 33432 | | johnlizknight@yahoo.com | First Class Mail and Email |
| 1539395 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1446792 | John and Elizabeth Knight Trust | 167 Bay Shore Avenue | | | | Long Beach | CA | 90803 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1543725 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | C/O UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1539521 | Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@uBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1538341 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1539039 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | herr6@msn.com | First Class Mail and Email |
| 1538931 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH | | | San Jaun | PR | 00918 | | | First Class Mail |
| 1452149 | Landherr Limited Partnership | 75 Cherry Lane | | | | Syosset | NY | 11791 | | | First Class Mail |
| 1532561 | Latorre-Colon, Gustavo | 5 Esperanza Repto. Bechara | | | | Mayaguez | PR | 00680-7003 | | pedro_aponteb@yahoo.com | First Class Mail and Email |
| 1453516 | Laura Raziano and Lydia Senatone JT/WROS | 40 Hillcrest St | | | | Staten Island | NY | 10308 | | duffyponsa@aol.com | First Class Mail and Email |
| 1559292 | Lawrence E. Duffy, Edda Ponsa Duffy & their Conjugal Partnership | PO BOX 13615 | | | | San Juan | PR | 00908 | | mdloprete54@gmail.com | First Class Mail and Email |
| 2139079 | Loprete, Michael D. and Nancy M. | 9 Cindy Lane | | | | Holmdel | NJ | 07733 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1539162 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | davidlugolaw@yahoo.com | First Class Mail and Email |
| 280487 | LUGO CALERO, IRAIDA M | DAVID LUGO MARIANA | SANTA PAULA | A-11 CALLE-7 | | GUAYNABO | PR | 00969-6615 | | | First Class Mail |
| 1538674 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUNIBAS@SANPIR.COM | First Class Mail and Email |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1538415 | Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | | doug_malin@hotmail.com | First Class Mail and Email |
| 1532766 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | | enriquemolinacuevas2011@hotmail.com | First Class Mail and Email |
| 1467062 | Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1536849 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |

Exhibit E
Sixty-Third Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538423 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | javier.gonzalez@ubs.com; Pubinas@Sanpir.com | First Class Mail and Email |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | Javier Gonzales | 10th Floor | San Juan | PR | 00918 | | gary0423@aol.com | First Class Mail and Email |
| 1510248 | MARX, GARY | 933 SAINT ANDREWS LANE | | | | LOUISVILLE | CO | 80027 | | abastron@lvwm.com | First Class Mail and Email |
| 1510248 | MARX, GARY | ALEX BASTRON, FINANCIAL ADVISOR | LONGVIEW WEALTH MANAGEMENT | 4704 HARLAN ST SUITE 660 | | DENVER | CO | 80212 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 1532740 | Maternity Gyn Inc Retirement Plan represented by UBS Trust of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | kenmatz1@gmail.com | First Class Mail and Email |
| 1465130 | Matzkin, Kenneth | 3813 4th St N | | | | Arlington | VA | 22203 | | | First Class Mail |
| 1447464 | McIntosh, Howard M | 1014 Lake Weldona Dr | | | | Orlando | FL | 32806 | | | First Class Mail |
| 1535095 | Mendez Perez, Neftali | P.O Box 1216 Victoria Station | | | | Aguadilla | PR | 00605 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 1538877 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | tonyajmin@aol.com | First Class Mail and Email |
| 1457231 | MINUTOLI, ANTHONY & ROSE | 60-35 75TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | | jsalichs1@gmail.com | First Class Mail and Email |
| 1436049 | Morales-De Leon, Sergio D | Urb. Country Club | 863 Hypolais St. | | | San Juan | PR | 00924 | | william.morris@dartmouth.edu | First Class Mail and Email |
| 2137113 | Morris, William N. | 44 Armington Loop | | | | Piermont | NH | 03779 | | JAVIER.GONZALEZ@UBS. | First Class Mail and Email |
| 1530685 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Director | Roberto Sanchez Vilella Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | | | First Class Mail |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | | d.j.busquets@partc.net | First Class Mail and Email |
| 1478823 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 1482124 | Oficina Dental Dr. David J. Busquets | Suite 810. La Torre de Plaza Las Americas | 325 F.D. Roosevelt | | | San Juan | PR | 00918 | | djbusquets@prtc.net | First Class Mail and Email |
| 1523372 | OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | Douglas Buckley c/o Kramer Levin Nafralis and Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | rstein@ofiglobal.com | First Class Mail and Email |
| 1523372 | OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | Richard Stein c/o Oppenheimer Funds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | | | First Class Mail |
| 1537989 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | | wilhelm666333@att.net | First Class Mail and Email |
| 1434090 | Parsons, William A. and Marie-Jeanne S | 1493 Emmons Canyon Drive | | | | Alamo | CA | 94507 | | | First Class Mail |
| 1537964 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Jaun | PR | 00918 | | | First Class Mail |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Director | Roberto Sanchez Vilella Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | | | First Class Mail |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Sixty-Third Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1538768 | Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1538580 | PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | | kendyspimentel@yahoo.com | First Class Mail and Email |
| 258307 | PIMENTEL SOTO, KENDYS | P O BOX 270184 | | | | SAN JUAN | PR | 00927-0184 | | dorispons@prtc.net | First Class Mail and Email |
| 1572089 | Pons-Pagan, Doris Zoe | Alts Borinquen Gardens | KK-6 Orchid St | | | San Juan | PR | 00926 | | habari.zenu@gmail.com | First Class Mail and Email |
| 1570481 | Popelnik, Rodolfo B | 3409 Ave. Isla Verde Apt. 1502 | | | | Carolina | PR | 00979 | | wprobst67@gmail.com | First Class Mail and Email |
| 1453232 | Probst, Kathleen | 883 Meadow Lane | | | | Franklin Lakes | NJ | 07417 | | | First Class Mail |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 1538229 | Rafael Hernandez Colon Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1543950 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | | Rechnitz@hawaii.edu | First Class Mail and Email |
| 1429682 | Rechnitz, Garry A. | 428 Kawaihae St., # C-6 | | | | Honolulu | HI | 96825 | | Rechnitz@hawaii.edu; pedro_aponteb@yahoo.com | First Class Mail and Email |
| 1537797 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1537697 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1427720 | Renfrow, Michael D | 588 Springlake Dr. | | | | Pearl | MS | 39208 | | jwhite@calton.com | First Class Mail and Email |
| 1427720 | Renfrow, Michael D | Calton & Associates Inc | Jimmy D White, Financial Advisor | 120 South Pointe Dr. Ste C | | Byram | MS | 39272 | | | First Class Mail |
| 1537508 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1515979 | Robinson, Lori J. | 280 Ninth Ave 15B | | | | New York | NY | 10001 | | ljrslp@gmail.com | First Class Mail and Email |
| 1487606 | RODRIGUEZ GONZALEZ, ANGEL  A. | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926-7029 | | | First Class Mail |
| 1490386 | Rodriguez, Angel A. | 300 Blvd de la Montana Box 646 | | | | San Juan | PR | 00926-7029 | | angelarturo52@gmail.com | First Class Mail and Email |
| 1501381 | Sabin, Andrew | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | | m.pane@sabinmetalcorp.com | First Class Mail and Email |
| 834509 | Sala-Boccheciamp, Richard | Calle Calistemon no.51 | Estancias de Ttorrimar | | | Guaynabo | PR | 00966-3166 | | richard.sala55@gmail.com | First Class Mail and Email |
| 1528018 | Samuel Lebron Otero and Margarita Cardona Crespo | Carr 348 #2835 | | | | Mayaguez | PR | 00680 | | marcar440@hotmail.com | First Class Mail and Email |
| 1545795 | Santaella, Fideicomiso  Familia | Brenda Quinones Bayron | Attorney for Creditor | PO Box 79885 | | Carolina | PR | 00984 | | bqbayron@gmail.com | First Class Mail and Email |
| 1545795 | Santaella, Fideicomiso  Familia | PO Box 1917 | | | | Mayaguez | PR | 00680 | | heydiesantaella@yahoo.com | First Class Mail and Email |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Frankel | 1177 Avenue of the Americas | | | New York | NY | 10036 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Frank Sarra C/o Santander Asset Management LLC | GAM Tower | Suite 200 | 2 Tabonuco Street | Guaynabo | PR | 00968-3028 | | faerra@sampr.com | First Class Mail and Email |
| 1588778 | SANTIAGO MARTINEZ, SONIA L | URB BORINQUEN | J1-A CALLE FRANCISCO OLLER | | | CABO ROJO | PR | 00623 | | rhynaldo@yahoo.com | First Class Mail and Email |
| 1508349 | SCHNEIDER, JUDITH A. | 1350 N FORD ST | APT 205 | | | GOLDEN | CO | 80403 | | rjs903@msn.com | First Class Mail and Email |
| 1508349 | SCHNEIDER, JUDITH A. | ALEX BASTRON, FINANCIAL ADVISOR | LONGVIEW WEALTH MANAGEMENT | 4704 HARLAN ST SUITE 660 | | DENVER | CO | 80212 | | abastron@lvwm.com | First Class Mail and Email |

Exhibit E
Sixty-Third Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443021 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | 8318 Saddleback Ledge Ave. | | | | Las Vegas | NV | 89147 | | stliu9@gmail.com | First Class Mail and Email |
| 1485437 | Siaca Esteves, Jorge Manuel | Calle Atalaya D-8 | Urb. Garden Hill Sur | | | Guaynabo | PR | 00966 | | jsiaca@gmail.com | First Class Mail and Email |
| 1480084 | Siaca Esteves, Ramon E. | PO Box 9020179 | | | | San Juan | PR | 00902-0179 | | r.siacaesteves@gmail.com | First Class Mail and Email |
| 1743050 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | Creditadmin@silverpointcapital.com; FEDS@silverpointcapital.com | First Class Mail and Email |
| 1743050 | Silver Point Capital Fund, L.P. | Lockbox 11084 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | | Creditadmin@silverpointcapital.com | First Class Mail and Email |
| 1743050 | Silver Point Capital Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1636426 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com; feds@silverpointcapital.com | First Class Mail and Email |
| 1636426 | Silver Point Capital Offshore Master Fund, L.P. | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 1474866 | Slotnick , Carl S. & Linda J. | 7 Parkway Drive | | | | Roslyn Hgts | NY | 11577 | | mslotn6481@aol.com | First Class Mail and Email |
| 1474866 | Slotnick , Carl S. & Linda J. | Morgan Stanley | Lorraine Ulmer | 150 Clove Road | | Little Falls | NJ | 07424 | | | First Class Mail |
| 1537708 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1437699 | Spatz, Naomi | 230 Riverside Drive, 14D | | | | New York | NY | 10025 | | naomispatz@gmail.com | First Class Mail and Email |
| 1439748 | Stierhoff, Harold F | 110 Wee Loch Dr. | | | | Cary | NC | 27511 | | Stierhoff@gmail.com | First Class Mail and Email |
| 1446188 | Structures Unlimited Inc | Katherine Keller Garfield | 166 River Road | | | Bow | NH | 03304 | | | First Class Mail |
| 1446188 | Structures Unlimited Inc | PO Box 4105 | | | | Manchester | NH | 03108 | | seldredge@rrkellerassociates.com | First Class Mail and Email |
| 1533760 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531930 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532729 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1549951 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531791 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1533742 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531851 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1533091 | The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531861 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532385 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531975 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532830 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | | San Jaun | PR | 00918 | | | First Class Mail |
| 1532811 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Jaun | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Sixty-Third Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1531829 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532251 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532515 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1557741 | The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532479 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1646072 | The Living Trust of William and Jean Smith | 31 Second Street | | | | Staten Island | NY | 10306 | | | First Class Mail |
| 1532408 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532298 | The Maria del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532330 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532080 | The Matos Torres Trust | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532746 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532056 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532132 | The Morales Ruz Trust,represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531618 | The Nestor Amador Oyola Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532212 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532365 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532854 | The Rafael A. Arias Valentín Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532310 | The Rodríguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532569 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532586 | The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532092 | The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1431533 | Totten, Mary Ellen | 3010 Grand Bay Blvd - Unit 452 | | | | Longboat Key | FL | 34228 | | wjtassoc1@aol.com | First Class Mail and Email |
| 1532420 | UBS Trust Company of Puerto Rico as Escrow Agent for Víctor Hernández Díaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1935835 | Ulrich Hahn and Martha Hahn | Attn: Ulrich Hahn | 7020 72nd St. | | | Glendale | NY | 11385 | | | First Class Mail |
| 835119 | Velez, Frances Rios | PO Box 9828 | | | | San Juan | PR | 00908-0828 | | frances.bravo@blueoceantrading.com | First Class Mail |
| 1446041 | Vigliotti, Anthony | 484949 Plum Tree Dr | | | | Plymouth | MI | 48170 | | avigliotti@aol.com | First Class Mail and Email |
| 1451366 | Weber, Stephanie | PO Box 112 | | | | Hustisford | WI | 53034 | | stephlee2004@gmail.com | First Class Mail and Email |
| 1433644 | Weiss, Burt M. | 7430 Cromwell Dr. | | | | St. Louis | MO | 63105 | | subuclayton@juno.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Sixty-Third Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1428398 | White, Jimmy D | 120 South Pointe Dr. Ste C | | | | Byram | MS | 39272 | | jwhite@calton.com | First Class Mail and Email |
| 1537583 | Yarelis Matos Colon retirement Plan Represented By UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | | | First Class Mail |
| 1476213 | ZIELEZNY, ZBIGNIEW H. & MARIA A. | 50 STAHL RD | APT 310 | | | GETZVILLE | NY | 14068 | | mzielezn@buffalo.edu | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 10 of 10

**<u>Exhibit F</u>**

Exhibit F
Sixty-Fourth Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1818249 | Alberto Daleccio, Efrain | 117 Rey Fernando | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1455792 | Alicea, Ten Com, Jose L. and Jeanette | 1 Santa Anastacia St, Urb El Viqia | | | | San Juan | PR | 00926-4203 | jlalicea@caribe.net | First Class Mail and Email |
| 1788923 | Ana R. Morales Daleccio y Joanna Daleccio Morales | Urb Jacarabda C/D A 1 | | | | Ponce | PR | 00730 | | First Class Mail |
| 1569743 | APONTE RIVERA, FRANCISCO | URB SANTA ANA | A 10 CALLE 7 | | | VEGA ALTA | PR | 00692 | pacoaponte@hotmail.com | First Class Mail and Email |
| 1592307 | Aponte, Rafael | Cond. Caribe Apt 2C | 20 Washington St | | | San Juan | PR | 00907 | Japontecpa@gmail.com | First Class Mail and Email |
| 1592307 | Aponte, Rafael | Attn: Javier Aponte Betancourt, CPA | PMB 616 | 1353 RD #19 | | Guaynabo | PR | 0966-2715 | | First Class Mail |
| 1460752 | Ariel Cabrera/ Evelyn Astacio | 2080 Planters Mill Ln | | | | Marietta | GA | 30062-4754 | acea314@yahoo.com | First Class Mail and Email |
| 1538816 | Aristizabal Ocampo, Alberto J | PO Box 801150 | | | | Coto Laurel | PR | 00780-1150 | aristi@campussite.org | First Class Mail and Email |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | miduate@hotmail.com | First Class Mail and Email |
| 1594977 | Armstrung-Mayoral, Raul A. | PO BOX 7333 | | | | Ponce | PR | 00732 | r.armstrong.psm@gmail.com | First Class Mail and Email |
| 1427611 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | Urb. Arbolada | I-13 Granadillo | | | Caguas | PR | 00727 | arnaldoramostorres@gmail.com; irma.hernandez4@gmail.com | First Class Mail and Email |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | fideicomiso@apadventista.org; tesorero@apadventista.org | First Class Mail and Email |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | Asociacion Puertorriquena Adventista | Julio Andino sol Villa Prades | | | Rio Piedras | PR | 00924 | tesorero@apadventista.org | First Class Mail and Email |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | ASOC PUERTORRIQUEÑA DE CIEGOS INC | COUNTRY CLUB 981 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | apci64@hotmail.com | First Class Mail and Email |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | PO Box 29852 | | | | San Juan | PR | 00929-0852 | | First Class Mail |
| 1502577 | Bankruptcy Estate of Romualdo Rivera Andrini | Noreen Wiscovitch-Rentas | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | noreen@nwr-law.com | First Class Mail and Email |
| 1469048 | Bayonet Diaz, Fideicomiso Vanessa | PMB 323, 405 Ave Emeralda | Ste 2 | | | Guaynabo | PR | 00969 | vanessa.bayonet@gmail.com | First Class Mail and Email |
| 48029 | Benitez Diaz, Rafael | URB HIGHLAND GARDENS | B-14 CALLE LOS PRADOS | | | GUAYNABO | PR | 00969 | | First Class Mail |
| 224692 | BENITEZ RUIZ, HORACIO A | 1520 ASHFORD AVE | | | | SAN JUAN | PR | 00911 | horacioabenitez@gmail.com | First Class Mail and Email |
| 1542125 | Bonano Gonzalez, Thelma | PO Box 1917 | | | | Mayaguez | PR | 00681 | heydiesantaella@yahoo.com | First Class Mail and Email |
| 1542125 | Bonano Gonzalez, Thelma | PO Box 79885 | | | | Carolina | PR | 00984-9885 | | First Class Mail |
| 243813 | BOSQUES VARGAS, JORGE H | EDIF BOSQUE | 207 CALLE JUAN SAN ANTONIO STE 3 | | | MOCA | PR | 00676-4145 | JHBOSQUES@GMAIL.COM | First Class Mail and Email |
| 1560894 | Bruguerias, Marisa | Cond. Midtown, 420 Ponce de Leon, Ste 306 | | | | San Juan | PR | 00918-3403 | marisa.brogueras@gmail.com | First Class Mail and Email |
| 1485042 | Buitrago, Jose | Edlin S Buitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | DRAEDLIN@YAHOO.COM | First Class Mail and Email |
| 1485042 | Buitrago, Jose | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neil | 252 Ponce de Leon Ave. Suite 1701 | | San Juan | PR | 00918 | PDO@GO-LAW.COM | First Class Mail and Email |
| 1660476 | Business Systems Inc | Attn: Hildegarde Olivero | President | PO Box 191924 | | San Juan | PR | 00919-1924 | business.systems.pr@gmail.com; business_systemsspr@hotmail.com | First Class Mail and Email |
| 1555368 | Buso Torres, Jose J. | P.O. Box 492 | | | | Humacao | PR | 00792 | jjbusoaccounting@gmail.com | First Class Mail and Email |
| 1555368 | Buso Torres, Jose J. | Alturas de Este #20, Urb. Buso | | | | Humacao | PR | 00791 | | First Class Mail |
| 1462716 | Cabrera, Ariel & Astacio, Evelyn | 2080 Planters Mill Ln | | | | Marietta | GA | 30062-4754 | acea314@yahoo.com | First Class Mail and Email |
| 1622987 | CANDELARIO DEL VALLE, SANDRA M | PO BOX 567 | | | | CANOVANAS | PR | 00729 | scandelario.dc@gmail.com | First Class Mail and Email |
| 1541783 | Carlo Fajardo, Heyda | Brenda Quinones Bayron, Esq | Attorney for Creditor | PO Box 79885 | | Carolina | PR | 00984-9885 | bqbayron@gmail.com | First Class Mail and Email |
| 1541783 | Carlo Fajardo, Heyda | PO Box 1917 | | | | Mayaguez | PR | 00681 | heydiesantaella@yahoo.com | First Class Mail and Email |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | Edlin S. Buitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | DRAEDLIN@YAHOO.COM | First Class Mail and Email |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | Patrick D. O'Neil | O'Neil & Gilmore Law Office, LLC | 252 Ponce de Leon Ave. Suite 1701 | | San Juan | PR | 00918 | PDO@GO-LAW.COM | First Class Mail and Email |
| 1512724 | CASANOVA GARCIA, OLGA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | fjm44444@hotmail.com | First Class Mail and Email |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 | cpacobian@gmail.com | First Class Mail and Email |
| 696099 | COLBERG, LCDO HERMAN | PO BOX 9023451 | | | | SAN JUAN | PR | 00902 | hermanwcolberg@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 6

Exhibit F

Sixty-Fourth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1591428 | Colon Yordan, Judith | 8169 Calle Corcordia Oficina 109 | | | | Ponce | PR | 00717 | ajcontab21@yahoo.com; AJWNTAB21@YAHOO.COM | First Class Mail and Email |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | YARALISSE ENID ALVAREZ PEREZ | PO BOX 1629 | | | MAYAGUEZ | PR | 00680 | APEREZ@APOPR.ORG | First Class Mail and Email |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APARTADO 1629 | | | | MAYAGUEZ | PR | 00680 | APEREZ@APOPR.ORG; YALVAREZ@APOPR.ORG | First Class Mail and Email |
| 1915760 | CORREA FIGUEROA, PHILIX | URB MARISOL | B 8 CALLE 4 | | | ARECIBO | PR | 00612-2932 | FAMCORREADUVAN@YAHOO.COM | First Class Mail and Email |
| 1671755 | Cortes Calo, Carmen S | RK 12 Via del Plata | | | | Trujillo Alto | PR | 00976-6018 | cortezf25@gmail.com; ycortezf25@gmail.com | First Class Mail and Email |
| 1808624 | Costa, Ana J | POB 12148 | | | | San Juan | PR | 00914-0148 | aj_costa@yahoo.com | First Class Mail and Email |
| 1577439 | CRUZ MELENDEZ, EMILY | PO BOX 81 | | | | ARECIBO | PR | 00613 | bebosantiago@gmail.com | First Class Mail and Email |
| 1601775 | Cruz Ybana, Helenia | 182 Camino Del Monte | Urb Sabanera | | | Cidra | PR | 00739 | carlosifa37@yahoo.com | First Class Mail and Email |
| 1582831 | Curet Santiago, Alberto | PO Box 81 | | | | Arecibo | PR | 00613 | bebosantiago@gmail.com | First Class Mail and Email |
| 1451558 | Dávila Colón, Luis Rafael | P.O. Box 360951 | | | | San Juan | PR | 00936-0951 | davilacolon@hotmail.com | First Class Mail and Email |
| 1436914 | de Alcaraz , Vincente & Magda Irizarry | Calle Rosa N5 Parques de Santa Maria | | | | San Juan | PR | 00927 | valcarazmd@yahoo.com | First Class Mail and Email |
| 1529575 | de Brugueras, Elsie C. | PO Box  190473 | | | | San Juan | PR | 00919-0473 | elsiyon01@gmail.com | First Class Mail and Email |
| 1529575 | de Brugueras, Elsie C. | Cond. Midtown | 420 Ponce de Leon, Ste. 306 | | | Sna Juan | PR | 00918-3403 | marisa.brugueras@gmail.com | First Class Mail and Email |
| 2046725 | de Hostos Vela, Dulce M | PO Box 365012 | | | | San Juan | PR | 00936-5012 | ducy01@gmail.com | First Class Mail and Email |
| 1530528 | del Mazo de Carvajal , Norma | URB Paseo Mayor Los Paseos | 11 Calle A | | | San Juan | PR | 00926 | | First Class Mail |
| 1588353 | DEL VALLE ORTIZ, NERY | Sandra M. Candelario Del Valle and/or Ivan L. Cand | PO Box 567 | | | Canovanas | PR | 00729-0567 | scandelario.de@gmail.com | First Class Mail and Email |
| 1588353 | DEL VALLE ORTIZ, NERY | PO BOX 567 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1660471 | Díaz Lopez, Francisco | 317 Camino Finca de las Pomarosas | Urb. Sabanera | | | Cidra | PR | 00739 | evelyngonzalez26@gmail.com | First Class Mail and Email |
| 2118423 | DIAZ MAYORAL, JORGE  ARTURO | MONIQUE J.M.DIAZ-MAYORAL | PO BOX 364174 | | | SAN JUAN | PR | 00936-4174 | MDMTitleIIIpoc@gmail.com | First Class Mail and Email |
| 1942619 | Dueno Berrios, Mr. & Mrs. | Urb. University Gardens , 202 Interamericana | | | | San Juan | PR | 00927 | | First Class Mail |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | 1625 CALLE CAROLINA | | | | SAN JUAN | PR | 00912-3840 | aecheandia83@gmail.com | First Class Mail and Email |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | PO BOX 79092 | | | | CAROLINA | PR | 00984-9092 | | First Class Mail |
| 1455906 | Edwin E. Santiago Ortiz and Iris V. Vilches Tapia | L-13 Calle 9 Toa Alta Heights | | | | Toa Alta | PR | 00953 | edwineiris@hotmail.es | First Class Mail and Email |
| 1444241 | Elfa Garcia & Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | jose.lluch@gmail.com | First Class Mail and Email |
| 1523256 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | quilichinipazc@microjuris.com | First Class Mail and Email |
| 1590174 | Estate of Jose Hidalgo Ruscalleda | PO Box 19079 | | | | San Juan | PR | 00910 | lcdojhidalgo@yahoo.com | First Class Mail and Email |
| 1591915 | Familia Santaella, Fideicomiso | Brenda Quinones Bayron, Esq. | Attorney for Creditor | PO Box 79885 | | Carolina | PR | 00984 | bqbayron@gmail.com | First Class Mail and Email |
| 1591915 | Familia Santaella, Fideicomiso | PO Box 1917 | | | | Mayaguez | PR | 00681 | heydiesantaella@gmail.com | First Class Mail and Email |
| 1499473 | Feliciano, Antonio Rexach | #12 Parque Las Ramblas | Urbanizacion Paseo del Parque | | | San Juan | PR | 00926 | an.rexach@gmail.com | First Class Mail and Email |
| 1464017 | Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | 255 Carretera #2 APT 1201 | Cond. Villa de Caparra | | | Guaynabo | PR | 00966 | felixmaldonado41@yahoo.com | First Class Mail and Email |
| 1469561 | Fernandez Rivera, Doris | Turquesa 14 | Urb Vista Verde | | | Mayaguez | PR | 00682-2615 | momadorisfr@gmail.com | First Class Mail and Email |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | MANUELMENDEZ1966@LIVE.COM | First Class Mail and Email |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | ACREEDOR | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | MANUELMENDEZ1966@LIVE.COM | First Class Mail and Email |
| 232929 | FIGUEROA SONE, IVAN O | QUINTAS DE FLAMINGO | 32 CALLE PAVO REAL | | | BAYAMON | PR | 00959-4865 | cpaadvisorpr@yahoo.com | First Class Mail and Email |
| 303023 | Flores Gonzalez, Maritza I | Urb Tintillo Hills | 602 Calle 1 | | | Guyanabo | PR | 00966 | | First Class Mail |
| 1796966 | Frau Escudero, Juan Antonio | Monique J.M. Diaz-Mayoral | P.O. Box 364174 | | | San Juan | PR | 00936-4174 | MDMTitleIIIpoc@gmail.com | First Class Mail and Email |
| 1447368 | Garcia Ayala, Javier O | PO Box 607 | | | | Las Piedras | PR | 00771 | garcija0315@gmail.com | First Class Mail and Email |

Exhibit F

Sixty-Fourth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1984941 | Garcia Caban, Segundo | Cervantes St. W5-20 | Urb. Hucares | | | San Juan | PR | 00926 | sgarcia@garciacabanlaw.com | First Class Mail and Email |
| 1480047 | Goldikener, Jack and Blanca | 450 Ave De La Contitucion | Apt  9-G | | | San Juan | PR | 00901 | goldybags@yahoo.com | First Class Mail and Email |
| 1702365 | Gomez Cordero, Tomas R. | PO Box 106 | | | | Vega Baja | PR | 00694 | maco2000pr@yahoo.com | First Class Mail and Email |
| 299022 | GONZALEZ ALONSO, MARIA L | PO BOX 194036 | | | | SAN JUAN | PR | 00919-4036 | lgonzalezalonso@gmail.com | First Class Mail and Email |
| 299022 | GONZALEZ ALONSO, MARIA L | URB BALDRICH | 268 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | lgonzalezalonso416@gmail.com | First Class Mail and Email |
| 1473517 | Gonzalez Figueroa, Alexis | 22 Quebrada Grande | Urb Corrientes | | | Trujillo Alto | PR | 00976 | alexisgonzalez.cpa@gmail.com | First Class Mail and Email |
| 1507964 | Gonzalez Francisco, Francisco | Las Americas | 807 Guatemala | | | San Juan | PR | 00921 | sheilam_gonzalez@hotmail.com | First Class Mail and Email |
| 1507964 | Gonzalez Francisco, Francisco | Sheila Gonzalez Rossy | Robles # 315 Sabanera del Rio | | | Gurabo | PR | 00778 | | First Class Mail |
| 531170 | GONZALEZ ROSSY, SHEILA M | URB SABANERA DEL RIO | 315 CAMINO LOS ROBLES | | | GURABO | PR | 00778 | sheilam_gonzalez@hotmail.com | First Class Mail and Email |
| 628418 | GUEVARA RAFOLS, CARMEN R. | 8275 AVE JOBOS | | | | ISABELA | PR | 00662-2227 | CARMENGUEVARA_RAFOLS@HOTMAIL.COM | First Class Mail and Email |
| 2098548 | Hanke , Gilberto | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices | P.O. Box 142302 | San Juan | PR | 00914-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |
| 2098548 | Hanke , Gilberto | Condominio Teidi Apt 601 | 185 Calle Costa Rica | | | San Juan | PR | 00917 | | First Class Mail |
| 1511126 | Hernandez Gatson, Eliu | 204-16 515 St. Villa Carolina | | | | Carolina | PR | 00985 | eliuhg@gmail.com | First Class Mail and Email |
| 1648505 | Hernandez Lopez, Amado | FLORENTINA TRIGUERO | URB VALENCIA | 325 CALLE BADAJOZ | | SAN JUAN | PR | 00923 | ahernandez@reficentro.com; ftriguero@refricentro.com | First Class Mail and Email |
| 179578 | HERNANDEZ RODRIGUEZ, FREDDIE | AZUCENA J9 | JARDINES DE PONCE | | | PONCE | PR | 00730 | freddie.hernandez25@yahoo.com | First Class Mail and Email |
| 1499730 | Huertas, Edlin  S Buitrago | Edlin S Buitrago Huertas | PO BOX 361839 | | | San Juan | PR | 00936-1839 | Draedlin@yahoo.com | First Class Mail and Email |
| 1499730 | Huertas, Edlin  S Buitrago | Patrick D. O'Neill O'Neill&Gilmore Law Office,LLC | 252 Ponce De Leon Ave Suite 1701 | | | San Juan | PR | 00918 | | First Class Mail |
| 1482550 | Huertas-Bautista, Carmen  M. | Edlin S Buitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | DRAEDLIN@YAHOO.COM | First Class Mail and Email |
| 1482550 | Huertas-Bautista, Carmen  M. | Patrick D. O'Neil | O'Neil & Gilmore Law Office, LLC | 252 Ponce De Leon Ave. Suite 1701 | | San Juan | PR | 00918 | PDO@GO-LAW.COM | First Class Mail and Email |
| 1818494 | IFARRAGUERRI GOMEZ  MD, CARLOS | URB. SABANERA 182 CAMINODEL MONTE | | | | CIDRA | PR | 00739-9475 | CARLOSIFA37@YAHOO.COM | First Class Mail and Email |
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | URB COUNTRY CLUB | CALLE 446  #ND -11 | | | CAROLINA | PR | 00982-1921 | yolimarcolon@gmail.com | First Class Mail and Email |
| 232052 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | PO BOX 680 | | | | GURABO | PR | 00778 | nayda4@gmail.com | First Class Mail and Email |
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | PO Box 607 | | | | Las Piedras | PR | 00771 | garcija0315@gmail.com | First Class Mail and Email |
| 1455755 | Jeannette Sotomayor Exempt IRA | Jeannette Sotomayor | 1 Santa Anastacia St, Urb El Vigia | | | San Juan | PR | 00926-4203 | jalicea@caribe.net | First Class Mail and Email |
| 1455528 | Jeannette Sotomayor Exempt IRA | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 | jlalicea@caribe.net | First Class Mail and Email |
| 1438137 | JMMB CORPORATION | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | jcm01964@hotmail.com | First Class Mail and Email |
| 1438137 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1568439 | Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 | jlirizarry@yahoo.com | First Class Mail and Email |
| 1635532 | Jorge L. Irizarry Dominicci Y Marian I. Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 | jliriazarry@yahoo.com | First Class Mail and Email |
| 1456072 | Jose L. Alicea, Jeannette Alicea Ten Com | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 | jlalicea@caribe.net | First Class Mail and Email |
| 1565916 | Jules Marin, Louis | 100 Calle del Muelle Apt 2606 | | | | San Juan | PR | 00901-2672 | louismarin@live.com | First Class Mail and Email |
| 1463926 | KATZ, MIGUEL | URB. MIRAFLORES | 3-33 CALLE 5 | | | BAYAMON | PR | 00957-3755 | javiergarcia_javiergarcia@yahoo.com | First Class Mail and Email |
| 694718 | KERMIT A. PEREZ MOLINARI | URB. VALLE VERDE | 952 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 | kermit_perez@yahoo.com | First Class Mail and Email |
| 1562348 | Latorre Colon, Gustavo | 5 Espercuza Repto. Bechara | | | | Mayaguez | PR | 00680-7003 | | First Class Mail |
| 1537130 | LEBRON OTERO, SAMUEL | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00680-2100 | marcar440@hotmail.com | First Class Mail and Email |
| 950090 | LEBRON ROSARIO, AMARILYS | URB OASIS GDNS | D5 CALLE ESPANA | | | GUAYNABO | PR | 00969-3427 | ALEBRON@HOTMAIL.COM | First Class Mail and Email |
| 1709616 | Librada Sanz, Jesus | Alt Villa Del Rey | G5 Calle Damasco | | | Caguas | PR | 00727-6745 | | First Class Mail |
| 269711 | LLUCH VELEZ, AMALIA | 85 CALLE MAYAGUEZ | APT. 1004 | | | SAN JUAN | PR | 00917 | titamalita@yahoo.com | First Class Mail and Email |

Exhibit F

Sixty-Fourth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1562306 | Lopez Ramirez, Angel | Cond. Villas dl Mar West, Apt. 16J | | | | Carolina | PR | 00979 | | First Class Mail |
| 1064257 | LOUBRIEL RIVERA, MILAGROS | URB  GOLDEN GATE | A 17 CALLE DIAMANTE | | | GUAYNABO | PR | 00968-3413 | mloubriel@hotmail.com | First Class Mail and Email |
| 1524289 | Lugo Martinez, Carmen M | 451 Aventurina | | | | Gurabo | PR | 00778-9006 | | First Class Mail |
| 1460729 | Lugo Ramirez, Carlos G | Box 504 | | | | Lajas | PR | 00667 | lugocarlos7@gmail.com | First Class Mail and Email |
| 1583434 | LUIS TORRES, JORGE | URB VENUS GDNS | 756 CALLE PISCIS | | | SAN JUAN | PR | 00926-4706 | JLTORRESCPA@GMAIL.COM | First Class Mail and Email |
| 666322 | MACHADO TORRES, HERNAN JR | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | jrmachadopr@yahoo.com | First Class Mail and Email |
| 1499411 | MARI ROCA TRUST | C/O SANTIAGO MARI ROCA TRUSTEE | PO BOX 1589 | | | MAYAGUEZ | PR | 00681-1589 | smari_roca@yahoo.com | First Class Mail and Email |
| 1503127 | MARI ROCA, SANTIAGO | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681-1589 | smari_roca@yahoo.com | First Class Mail and Email |
| 1583148 | MATOS RODRIGUEZ, MARIA JUDITH | PO BOX 946 | | | | ARECIBO | PR | 00613 | rafaeljorejimenez@gmail.com | First Class Mail and Email |
| 1758537 | Mendez Toledo, Mayra | Condominio Veredas de Venus | 800 Piedras Negras | Apt. 4302 | | San Juan | PR | 00926-4731 | raymarateron@gmail.com | First Class Mail and Email |
| 1363881 | MIRANDA JUSINO, NYDIA | SEGUNDO GARCIA | ATTORNEY | GARCIA CABAN LAW GROUP | 252 AVE. PONCE DE LEON STE. 601 | SAN JUAN | PR | 00918 | SGARCIA@GARCIACABANLAW.COM | First Class Mail and Email |
| 1363881 | MIRANDA JUSINO, NYDIA | HUCARES | W520 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 724580 | MML INC &/OR MYRANMA CORP | 19 SUCHVILLE | | | | GUAYNABO | PR | 00966 | MMLINERA40@GMAIL.COM | First Class Mail and Email |
| 611864 | MOLINA ITURRONDO, ANGELES | PO BOX 19764 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1764 | amolinaiturrondo@gmail.com | First Class Mail and Email |
| 611864 | MOLINA ITURRONDO, ANGELES | #14 CALLE MILAN, COND. | APT 3A | | | PISOS DE GAPARRA | GUAY NABO | 00966-1721 | | First Class Mail |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | VILLAS DEL PILAR | CALLE QUEBRADA ARENAS B-12 | | | SAN JUAN | PR | 00926-5444 | anamariamontalvo65@gmail.com | First Class Mail and Email |
| 1410959 | MONTALVO SANTIAGO, JOHN J | VILLAS DEL PILAR A6 QUEBRADA ARENAS | | | | SAN JUAN | PR | 00926 | johnmont710@gmail.com | First Class Mail and Email |
| 1340475 | MORALES GALARZA, JAVIER R | PO BOX 193867 | | | | SAN JUAN | PR | 00949 | javierr.morales@gmail.com | First Class Mail and Email |
| 1340475 | MORALES GALARZA, JAVIER R | 1017 GEORGETOWN ST. UNIVERISTY GDNS | | | | SAN JUAN | PR | 00927 | javierr.morales@gmail.com | First Class Mail and Email |
| 345347 | MORALES MELENDEZ, IRIS | PO BOX 10242 | | | | HUMACAO | PR | 00792 | sosym@hotmail.com | First Class Mail and Email |
| 229144 | MORALES MELENDEZ, IRIS TERESA | PO BOX 10242 | | | | HUMACAO | PR | 00792 | sosym@hotmail.com | First Class Mail and Email |
| 1090856 | MOYA BENIQUEZ, SAMUEL | UNIVERSITI GARDENS | CALLE FOREHAM 900 APT 2 | | | SAN JUAN | PR | 00927 | samo7229@outlook.com; smoya21@outlook.com | First Class Mail and Email |
| 608342 | NATALI FRANCESCHI, ANA MARIA | JARDINES FAGOT | 1805 CALLE CASCADA | | | PONCE | PR | 00716-3602 | | First Class Mail |
| 1674413 | Nayda Moreira, Ismael Guzman Y | P.O. Box 680 | | | | Gurabo | PR | 00778 | nayda4@gmail.com | First Class Mail and Email |
| 2077986 | Negron Cintron, Marilyn L. | 1847 Infanta | | | | Ponce | PR | 00716-0507 | | First Class Mail |
| 1467841 | Nin, Eduardo A | PO Box 60401 PMB 254 | | | | San Antonio | PR | 00690 | ed_nin@msn.com | First Class Mail and Email |
| 1490734 | Noreen Wiscovitch Retirement Plan | Noreen Wiscovitch-Rentas, Trustee | 400 Calle Juan Calaf. PMB 136 | | | San Juan | PR | 00918 | noreen@nwr-law.com | First Class Mail and Email |
| 1480507 | O'Neill Cheyney, Patrick D. | 252 Ponce de Leon Ave., Suite 1701 | | | | San Juan | PR | 00918 | pdo@go-law.com | First Class Mail and Email |
| 1455577 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Jose L. Alicea Reyes | 1 Santa Anastacia St, Urb El Viqia | | | San Juan | PR | 00926-4203 | jlalicea@caribe.net | First Class Mail and Email |
| 1455635 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | 1 Santa Anastacia St, | Urb El Viqia | | | San Juan | PR | 00926-4203 | jlalicea@caribe.net | First Class Mail and Email |
| 1068693 | PADILLA COSME, NELIDA L | P.O. BOX 439 | | | | NARANJITO | PR | 00719 | juanmorales5668@icloud.com | First Class Mail and Email |
| 1496478 | Perez Garcia, Herminio | PO BOX 6684 BAY | | | | BAYAMON | PR | 00960 | MIBILLY@HOTMAIL.COM | First Class Mail and Email |
| 1054592 | PEREZ ILLADE, MARIA T | PO BOX 1251 | | | | CAGUAS | PR | 00726 | marite.illade@gmail.com | First Class Mail and Email |
| 1486520 | Perez Ortiz, Yamira | 500 Ave Jesus T Pinero Apt 1203 | | | | San Juan | PR | 00918-4058 | yamiraperez18@gmail.com | First Class Mail and Email |
| 1454401 | PEREZ PEREZ, LOMBARDO | URB. ALHAMBRA, 2009 CALLE SEVILLA | | | | PONCE | PR | 00716-3827 | Lperezfrancisco72@gmail.com | First Class Mail and Email |
| 1657698 | Perez Rivera, Alicia | RR8 1471 | | | | Bayamon | PR | 00956 | aliciaperez15@outlook.com | First Class Mail and Email |
| 1657698 | Perez Rivera, Alicia | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |

Exhibit F
Sixty-Fourth Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1516027 | PEREZ SANTANA, LUIS | MANSION DEL MAR MM142 CALLE PELICANO | | | | TOA BAJA | PR | 00949 | andreas.nicole12@gmail.com; lorena1141@gmail.com | First Class Mail and Email |
| 1473716 | Quinones Laracuente, Ivelisse | Box 402 | | | | San German | PR | 00683 | ivelisseq@ymail.com | First Class Mail and Email |
| 1551287 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | PO BOX 1548 | | | | DORADO | PR | 00646-1548 | rdiaz@bivapr.net | First Class Mail and Email |
| 1519203 | Rafael Diaz Sanchez and Silvia Pacheco Salgado | PO Box 1548 | | | | Dorado | PR | 00646-1548 | rdiaz@bivapr.net | First Class Mail and Email |
| 1790985 | Rafael Figeroa Longo / Carmen Dueno Berrios | Urb. University Gardens 202 Calle Interamericana | | | | San Juan | PR | 00927-4802 | | First Class Mail |
| 1247847 | Ramirez Rangel, Leticia | Alto Apolo 2118 | Calle Topacio | | | Lares | PR | 00669 | lettyrr@prtc.net | First Class Mail and Email |
| 1981263 | RAMOS RODRIGUEZ, VICTOR A. | PO BOX 9465 | PLAZA CAROLINA STA. | | | CAROLINA | PR | 00988 | Abogpn@aol.com | First Class Mail and Email |
| 1464211 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | miguel.morell@yahoo.com | First Class Mail and Email |
| 1450129 | Reyes Reyes, Carmen M | 124 North Coast Village | | | | Vega Alta | PR | 00692 | cmreyes1710@yahoo.com | First Class Mail and Email |
| 1469226 | RINCON, JOSE | URB EL ALAMO A-2 LAREDO | | | | GUAYNABO | PR | 00969 | JOSERR2688@GMAIL.COM | First Class Mail and Email |
| 1475786 | Rincon, Jose R | Urb El Alamo A-Z Laredo | | | | Guaynabo | PR | 00969 | joserr2688@gmail.com | First Class Mail and Email |
| 1453125 | Rios Berly, Agnes B. | Victor M. Rivera Rios | 1420 Fernandez Juncos Ave | | | San Juan | PR | 00909 | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 159986 | RIVERA FLORES, EVELYN | URB VILLA DE CASTRO | F8 CALLE 4 | | | CAGUAS | PR | 00725 | evelynr@prtc.net | First Class Mail and Email |
| 447283 | RIVERA GONZALEZ, MD, LUIS H. | PO BOX 5136 | | | | AGUADILLA | PR | 00605 | | First Class Mail |
| 1496691 | Rivera Gutierrez, Daniel | Tomas De Castro c/4 F-8 | | | | Caguas | PR | 00725 | evelynr@prtc.net | First Class Mail and Email |
| 1569802 | Robles Bidot , Jaime | 25 Munoz Rivera Ave. | Cond. Bahia Plaza 701 | | | San Juan | PR | 00901 | jrobles200@gmail.com | First Class Mail and Email |
| 565821 | ROBLES FELICIANO, VALERIE | CAPARRA HEIGHTS STATION | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | valerie@stellagroup.com | First Class Mail and Email |
| 1617869 | Rodriguez Rivera, Carlos  R. | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 | indio906@hotmail.com | First Class Mail and Email |
| 1565372 | RODRIGUEZ RODZ, ERNESTO | P.O. BOX 330190 | | | | PONCE | PR | 00733-0190 | GLORYGLORY363@HOTMAIL.COM | First Class Mail and Email |
| 244589 | RODRIGUEZ VEGA, JORGE R | PO BOX 190312 | | | | SAN JUAN | PR | 00919-0312 | golyjr@yahoo.com | First Class Mail and Email |
| 1501610 | Rodriguez, Xenia L | Cupey Gardens | Calle 8 L-9 | | | San Juan | PR | 00926-7323 | dancemom4grace@yahoo.com | First Class Mail and Email |
| 1449095 | ROSADO VILA, RAMON | SUCHVILLE 19 | | | | GUAYNABO | PR | 00966 | rarovia@coqui.net | First Class Mail and Email |
| 1511392 | Rosario-Flores, Maria S. | Urb. Oasis Gardens | D5 Calle Espana | | | Guaynabo | PR | 00969-3427 | | First Class Mail |
| 1368856 | Rosaro Otero, Roberto | Urb Quintas Reales | F16 Calle Reina Victoria | | | Guaynabo | PR | 00969 | robertorosario01@hotmail.com | First Class Mail and Email |
| 1368856 | Rosaro Otero, Roberto | TORRE CIBELES 1, APT. 1314, AVE. CESAR | GONZALEZ #596 | | | SAN JUAN | PR | 00918 | robertorosario01@hotmail.com | First Class Mail and Email |
| 974637 | Rossy Gonzalez, Carmen | Urb Las Americas | 807 Calle Guatemala | | | San Juan | PR | 00921-2308 | sheilam_gonzalez@hotmail.com | First Class Mail and Email |
| 974637 | Rossy Gonzalez, Carmen | Sheila M Gonzalez Rossy (daughter) | Robles # 318 Sabanera del Rio | | | Gurabo | Puerto Rico | 00778 | | First Class Mail |
| 542083 | SALA SUCESION, LUIS F | 8169 CALLE CONCORDIA STE 109 | | | | PONCE | PR | 00717-1558 | ajcontab21@yahoo.com | First Class Mail and Email |
| 1822027 | Samuel Lebron Otero and Margarita Cardona Crespo | Carr 348 #2835 | | | | Mayaguez | PR | 00680-2100 | marcar440@hotmail.com | First Class Mail and Email |
| 256038 | SANCHEZ APONTE, JULIO E | COLINAS DE FAIRVIEW | BLOQ 4R 22 CALLE 221 | | | TRUJILLO ALTO | PR | 00976 | sanchezju59@gmail.com | First Class Mail and Email |
| 988674 | SANCHEZ ROSADO, ENRIQUE | PUEBLO NUEVO 3 | BOX 14 | | | MARICAO | PR | 00606 | esanchezrosado1949@gmail.com | First Class Mail and Email |
| 1537452 | Sanfiorenzo Cacho PR Invesments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Apt. 1002B | | | Guaynabo | PR | 00969-3014 | fsanfiorenzo61@gmail.com | First Class Mail and Email |
| 1584739 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | President | 5 Carr.833 Plaza del Prado Apt.1002B | | Guaynabo | PR | 00969-3014 | fsanfiorenzo61@gmail.com | First Class Mail and Email |
| 1543935 | Sanfiorenzo Cacho PR Investments Llc | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Prado Apt. 1002B | | | Guaynabo | PR | 00969-3014 | fsanfiorenzo61@gmail.com | First Class Mail and Email |
| 212640 | SANTAELLA BONANO, HAMED | BRENDA QUINONES, ESQ | PO BOX 79885 | | | CAROLINA | PR | 00984-9885 | BQBAYRON@GMAIL.COM | First Class Mail and Email |
| 212640 | SANTAELLA BONANO, HAMED | PO BOX 1917 | | | | MAYAGUEZ | PR | 00681 | heydiesantaella@yahoo.com | First Class Mail and Email |
| 1440227 | SANTAELLA FRANCO, RAMONITA | URB VILLA CAROLINA | CALLE 513, BLQ 204-25 | | | CAROLINA | PR | 00985-3017 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Sixty-Fourth Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1457034 | Santiago, Juan A. Negron | 102 B. Street. Ramey | | | | Aguadilla | PR | 00604-0258 | | First Class Mail |
| 1614436 | Sola Aponte, Juan J | 94 Colibri Street Chalets de Bairoa | | | | Caguas | PR | 00727-1272 | juanchisola15@gmail.com | First Class Mail and Email |
| 1614436 | Sola Aponte, Juan J | Attn: Cesar Oscar Borri Diaz | Cesar O Borri Accounting and Taxes Services | PO Box 35 | | Caguas | PR | 00725 | tipi-cesarborri@hotmail.com | First Class Mail and Email |
| 1501736 | Sola, Ivette | 119 Lords Way | | | | Dawsonville | GA | 30534 | ivettes53@gmail.com | First Class Mail and Email |
| 1557980 | SOLA-BELOW, JEANNETTE | 138 BOB EDWARDS DRIVE | | | | DAHLONEGA | GA | 30533 | jsola.kbelow@gmail.com | First Class Mail and Email |
| 2047636 | SUAREZ RIVAS, MARIA T | PO BOX 353 | | | | NARANJITO | PR | 00719-0353 | TERESITASUAREZ-12@HOTMAIL.COM | First Class Mail and Email |
| 1533458 | Sucesion Fernando Pinero | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | cesar@poalaw.com | First Class Mail and Email |
| 330456 | TORRENT MATTEI, MERCEDES G | VILLAS DE CAPARRA | B 6 CALLE B | | | GUAYNABO | PR | 00966 | mercedesto@aol.com | First Class Mail and Email |
| 2019966 | Troche, Neddy | Urb. Sagrado Corazon | Calle Santa Praxedes 1613 | | | San Juan | PR | 00926 | trochesiberon@hotmail.com | First Class Mail and Email |
| 1767469 | Valdes llauger, Carlos | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | cfrvaldes@gmail.com | First Class Mail and Email |
| 1767469 | Valdes llauger, Carlos | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1459277 | Valeiras, Arlene | Parque Forestal | 1 Calle Poppy Apt. B 66 | | | San Juan | PR | 00926 | arlenevaleiras@mac.com | First Class Mail and Email |
| 728015 | VALLE MILAN, NELSON H | BOX 7015 | | | | MAYAGUEZ | PR | 00681-7015 | NHVMM2138@GMAIL.COM | First Class Mail and Email |
| 728015 | VALLE MILAN, NELSON H | PO BOX 3872 | | | | MAYAGUEZ | PR | 00681-3872 | | First Class Mail |
| 1581960 | Vega Garcia, Lucila | P.O. Box 7333 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1440056 | Viera, Eva J | H. Constancia Estancia #711 | | | | Hormigueros | PR | 00660 | eviera1@gmail.com | First Class Mail and Email |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | COND BILBAO | 121 CALLE COSTA RICA APT 1103 | | | SAN JUAN | PR | 00917-2517 | strikerpr@gmail.com | First Class Mail and Email |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | C/O DAITER X. MARTINEZ | CREDITOR/TRUSTEE/AGENT | COND BILBAO | 121 CALLE COSTA RICA APT 1103 | SAN JUAN | PR | 00917-2517 | strikerpr@gmail.com | First Class Mail and Email |
| 1734518 | ZABALA, MARTA | COND. PISOS DE CAPARRA | EXTENSION VILLA CAPARRA APT. 1H | | | GUAYNABO | PR | 00966 | wvives@vivesybuenocpa.com | First Class Mail and Email |
| 1734518 | ZABALA, MARTA | WALDEMAR VIVES HEYLIGER, CPA | VIVES & BUENO CPA'S, PSC | 1783 CARR 21 STE C-4 | | SAN JUAN | PR | 00921-3306 | | First Class Mail |

**<u>Exhibit G</u>**

Exhibit G

Sixty-Fifth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1991319 | Jaime A Robles Y Raquel Rodriguez | 25 Munoz Rivera Ave. | Cond. Bahia | Plaza Apt 701 | San Juan | PR | 00901 | jrobles200@gmail.com | First Class Mail and Email |
| 1048208 | MARTINEZ GIRAUD, MANUEL B | PO BOX 183 | | | ARECIBO | PR | 00613 | | First Class Mail |
| 1569981 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. Cond Bahia Plaza 701 | | | San Juan | PR | 00901 | jrobles200@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit H</u>**

Exhibit H

Sixty-Seventh Omnibus Objection Affected Claimants Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 1442303 | PORCO, NANNETTE D AND JOHN A | 430 COVER TOWER DRIVER | APTPH 1501 | | NAPLES | FL | 34110 | JPORCOPC@AOL.COM |
| 1808429 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | Garden City | NY | 11530 | dkiernan@signatureny.com |
| 1469599 | Torres, Aracelia | PO Box 361204 | | | San Juan | PR | 00936-1204 | cellapilar@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)