# EXHIBIT A

**Schedule of Claims Subject to the Twenty-Sixth Omnibus Objection**

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | PRATTS RUIZ, ELIEZER HC-05 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10664 | Undetermined* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | PRATTS RUIZ, ELIEZER HC 05 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10842 | Undetermined* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | PRATTS RUIZ, ELIEZER HC-05 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10848 | Undetermined* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | PUERTO RICO LAND ADMINISTRATION 419 DE DIEGO ST., STE. 301 SAN JUAN, PR 00923 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51492 | $ 36,386,620.57 | PUERTO RICO LAND ADMINISTRATION 419 DE DIEGO ST., STE 301 SAN JUAN, PR 00923 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73021 | $ 36,386,620.57 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | PUERTO RICO LEGAL ADVOCATES PSC PO BOX 7462 PONCE, PR 00732 | 12/06/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 350 | $ 70,856.00 | PUERTO RICO LEGAL ADVOCATES PSC PO BOX 7462 PONCE, PR 00732 | 12/06/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 352 | $ 70,856.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 6 | QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 292 | $ 132,500.00 | QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14684 | $ 132,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | QUELIS SANCHEZ, MARILYN CALLE 3A, Z-12, URB. FLAMBOYAN GARDENS BAYAMON, PR00959 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20043 | Undetermined* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR00960-9470 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34038 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 8 | QUELIS SANCHEZ, MARILYN CALLE 3A, Z-12 FLAMBOYAN GARDENS BAYAMON, PR00959 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20363 | Undetermined* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR00960-9470 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34038 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 9 | QUELIS SANCHEZ, MARILYN URB EL FLAMBOYAN GARDENS Z 12 CALLE 3A BAYAMON, PR00959 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33534 | Undetermined* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR00960-9470 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34038 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 10 | QUESADA GASTON, EMMA URB. BUENA VISTA CA, BONITA#1314 PONCE, PR 00717-2509 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106577 | Undetermined* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72455 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 11 | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114140 | Undetermined* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72383 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | QUESTELL CRUZ, NELSON 38 UNION SANTA ISABEL, PR 00757 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97901 | Undetermined* | QUESTELL CRUZ, NELSON 38 UNION SANTA ISABEL, PR 00757 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110609 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | QUILES LOPEZ, EFRAIN PO BOX 1286 UTUADO, PR 00641 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11808 | $ 150,420.00 | QUILES LOPEZ, EFRAIN P O BOX 1286 UTUADO, PR 00641 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12863 | $ 150,420.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | QUILES LOPEZ, EFRAIN PO BOX 1286 UTUADO, PR 00761 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12861 | $ 150,420.00* | QUILES LOPEZ, EFRAIN P O BOX 1286 UTUADO, PR 00641 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12863 | $ 150,420.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | QUILES LOPEZ, PEDRO A. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97522 | Undetermined* | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 | QUILES LOPEZ, PEDRO A. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120300 | Undetermined* | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117074 | Undetermined* | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130401 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118224 | Undetermined* | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148680 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | QUILES OQUENDO, MARIA M. HC 01 BOX 5181 JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131526 | Undetermined* | QUILES OQUENDO, MARIA M. HC 01 BOX 5181 JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136328 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | QUINONES JIMENEZ, EUGENIA P.O. BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34553 | Undetermined* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36083 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 | QUINONES JIMENEZ, EUGENIA P.O. BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35574 | Undetermined* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36083 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35930 | Undetermined* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36083 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 QUINONES RIVERA, ABRAHAM CAMPAMENTO 7 CALLE E GURABO, PR 00778 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104302 | Undetermined* | QUINONES RIVERA, ABRAHAM URB CAMPAMENTO 7 CALLE E GURABO, PR 00778 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111827 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 QUINONES SERPA, ELIZABETH PO BOX 1881 MANATI, PR 00674 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56432 | $ 20,000.00 | QUINONES SERPA, ELIZABETH PO BOX 1881 MANATI, PR 00674 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108733 | $ 20,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 QUINONES VAZQUEZ, WANDA CALLE 17 CASA M-14 VILLA DEL CARMEN GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125345 | Undetermined* | QUINONES VAZQUEZ, WANDA CALLE 17 CASA M-14 VILLA DEL CARMEN GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163303 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 QUINTERO, SANTA P.O. BOX 463 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70774 | Undetermined* | QUINTERO, SANTA P.O. BOX 463 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75049 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 RAMIREZ BALL, RAFAEL H. PO BOX 195492 SAN JUAN, PR 00919 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73884 | $ 36,547.00 | RAMIREZ BALL, RAFAEL H. PO BOX 195492 SAN JUAN, PR 00919 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75611 | $ 36,547.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 RAMIREZ DE TORRENS, ILEANA HC-02 BUZON 5327 LUGUILLO, PR 00773 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153382 | $ 9,000.00* | RAMIREZ DE TORRENS, ILEANA HC-02 BUZON 5327 LUQUILLO, PR 00773 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141233 | $ 9,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 29 RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65611 | Undetermined* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCONS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139630 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 RAMIREZ ESCOBAR, CELINETTE CALLE 6-F O-10 EL TUQUE- NUEVA VIDA PONCE, PR 00731-0000 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35854 | Undetermined* | RAMIREZ ESCOBAR, CELINETTE CALLE 6 F O 10 EL TUQUE  NUEVA VIDA PONCE, PR 00731 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45454 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 RAMIREZ LOPEZ, MELISSA SAN JUAN PARK II EDF. AA APT.102 SAN JUAN, PR 00909 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113449 | Undetermined* | RAMIREZ LOPEZ, MELISSA SAN JUAN PARK II EDF. AA APT.102 SAN JUAN, PR 00909 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147208 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 RAMIREZ LOPEZ, WILFREDO B-33 CALLE AMAPOLA GUAYANILLA, PR00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81449 | Undetermined* | RAMIREZ LOPEZ, WILFREDO SANTA ELENA2 CALLE AMAPOLA B-33 GUAYANILLA, PR00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94259 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 RAMIREZ MARTINEZ, ORLANDO BOX 76 NARANJITO, PR 00719 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16353 | $ 41,957.97 | RAMIREZ MARTINEZ, ORLANDO LOMAS GARCIA HC-71 BOX 2646 NARANJITO, PR 00719 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17834 | $ 41,957.97* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | RAMIREZ MEDINA, SONIA M. HC 1 BOX 6486 BARCELONETA, PR 00617 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143251 | $ 58,140.49 | RAMIREZ MEDINA, SONIA M. HC-01 BOX 6486 BARCELONETA, PR 00617 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155647 | $ 58,140.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 | RAMIREZ ORTIZ, NELIDA BAUTA ABAJO HC 01 BOX 6101 OROCOVIS, PR 00720-9705 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60564 | Undetermined* | RAMIREZ ORTIZ, NELIDA HC-01 BOX 6101 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85940 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 | RAMIREZ ROBLES, IDALIA M BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128871 | Undetermined* | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143931 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141273 | Undetermined* | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143931 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | RAMOS AVILA, CLEMENCIA PO BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163301 | $ 18,000.00* | RAMOS AVILA, CLEMENCIA P.O BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163644 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39 RAMOS AVILA, CLEMENCIA PO BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163317 | $ 900.00* | RAMOS AVILA, CLEMENCIA P.O. BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163645 | $ 900.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4619 | $ 190,000.00 | RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4637 | $ 190,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 RAMOS CRUZ, YADIRA HC 02 BOX 5727 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93189 | $ 75,000.00 | RAMOS CRUZ, YADIRA HC 2 BOX 5727 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94107 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES # 52 APT. 1 GUAYNABO, PR 00971 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16730 | Undetermined* | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT 1 GUAYNABO, PR 00971 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16765 | $ 150,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES # 52 APARTAMENTO #1 GUAYNABO, PR 00971 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163671 | Undetermined* | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT 1 GUAYNABO, PR 00971 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16765 | $ 150,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 44 RAMOS DIAZ, YARITZIA P.O. BOX 270 CARR. 948 LAS PIEDRAS, PR 00771 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12303 | Undetermined* | RAMOS DIAZ, YARITZIA PO BOX 270 LAS PIEDRAS, PR 00771 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14213 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 RAMOS FELICIANO, GILBERTO HC 2 BOX 22472 MAYAGUEZ, PR00680 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8656 | Undetermined* | RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR00680 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9206 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR00680 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8714 | Undetermined* | RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR00680 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9206 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 RAMOS FIGUEROA, CARMEN VILLA_DE_CAGUAS BONAPARTE_J-11-2 CAGUAS, PR 00725 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13425 | Undetermined* | RAMOS FIGUEROA, CARMEN BONAPARTE J-11-2 VILLA DE CAGUAS CAGUAS, PR 00727 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13426 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 RAMOS MOLINA, NOELIA PO BOX 381 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57194 | Undetermined* | RAMOS MOLINA, NOELIA PO BOX 381 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65911 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150325 | Undetermined* | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165434 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 50 RAMOS MORALES, AIDA L.<br>PO BOX 1083<br>RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 155395 | Undetermined* | RAMOS MORALES, AIDA L.<br>PO BOX 1083<br>RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 165434 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 RAMOS MUNOZ, ANA M.<br>P.O. BOX 1147 CALLE CAMBIJA<br>RINCON, PR 00677 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 123083 | Undetermined* | RAMOS MUNOZ, ANA M.<br>PO BOX 1147 CALLE CAMBIJA<br>RINCON, PR 00677 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 123146 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 RAMOS NATAL, ESTHER M<br>HC 4 BOX 17336<br>CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 43153 | Undetermined* | RAMOS NATAL, ESTHER M<br>HC 4 BOX 17336<br>CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 97306 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 RAMOS NATAL, ESTHER M<br>HC 04 BOX 17336<br>CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 93475 | Undetermined* | RAMOS NATAL, ESTHER M<br>HC 4 BOX 17336<br>CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 104448 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 RAMOS ORTIZ, MADELINE<br>URB. VILLAS DEL COQUI<br>ST. ARISTIDES CHAVIER #3120<br>AGUIRRE, PR 00704 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 158248 | Undetermined* | RAMOS ORTIZ, MADELINE<br>URB VILLAS DEL COQUI<br>3120 CALLE ARISTIDES CHAVIER<br>AGUIRRE, PR 00704 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 158266 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 RAMOS ORTIZ, MILDRED A.<br>P.O. BOX 1091<br>MAYAGUEZ, PR 00681 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 103541 | Undetermined* | RAMOS ORTIZ, MILDRED A.<br>P.O. BOX 1091<br>MAYAGUEZ, PR 00681 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 147746 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Sixth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 56 RAMOS ORTIZ, MILDRED A. PO BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134884 | Undetermined* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137476 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 RAMOS RAMOS, YOLANDA PO BOX 401 RINCON, PR 00677 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13244 | Undetermined* | RAMOS RAMOS, YOLANDA PO BOX 401 RINCON, PR 00677 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13245 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 RAMOS RODRIGUEZ, RAFAEL I. HC-2 BOX 6140 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59603 | Undetermined* | RAMOS RODRIGUEZ, RAFAEL I. HC-2 BOX 6140 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64839 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 RAMOS ROSADO, CARMEN G 68 CALLE SAN JUAN N CAMUY, PR00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58786 | Undetermined* | RAMOS ROSADO, CARMEN G 68 CALLE SAN JUAN N CAMUY, PR00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59261 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 RAMOS ROSADO, JANNETTE URB LOMAS VERDES J3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140846 | Undetermined* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160453 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141691 | Undetermined* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160453 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | RAMOS ROSADO, JANNETTE URB. LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158018 | Undetermined* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160453 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | RAMOS ROSADO, JANNETTE LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159422 | Undetermined* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160453 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | RAMOS SANTIAGO, MAGDA I. EDIF. 12 APT. 95 RES. M.J. RIVERA COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135707 | Undetermined* | RAMOS SANTIAGO, MAGDA I. RES. M.J. RIVERA EDF.12 APT .95 COAMO, PR 00769 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159505 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | RAMOS SERRANO, NILSA I. 77 MADREPERLA URB. PARQUES DE CANDELERO HUMACAO, PR 00791-7608 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117634 | Undetermined* | RAMOS SERRANO, NILSA I. URB. PARQUES DE CANDOLERO 77 MADREPERLA HUMACAO, PR 00791-7608 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135430 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | RAMOS VAZQUEZ, MIRIAM PO BOX 1230 TOA ALTA, PR00954 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131501 | Undetermined* | RAMOS VAZQUEZ, MIRIAM PO BOX 1230 TOA ALTA, PR00954 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155203 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 67 | RECABAL VALLELLANES, KEVIN 18828 BELVEDERE ROAD ORLANDO, FL 32820 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44683 | $ 500,000.00 | RECABAL VALLELLANES, KEVIN 18828 BELVEDERE ROAD ORLANDO, FL 32820 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94482 | $ 500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | REYES AYALA, MARIANGELY HC05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45729 | $ 300.00 | REYES AYALA, MARIANGELY HC 5 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64700 | $ 300.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124897 | Undetermined* | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | REYES GARCIA, JOEL BO COCO NUEVO 80A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131902 | Undetermined* | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89309 | Undetermined* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145116 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94838 | Undetermined* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150921 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97154 | Undetermined* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147239 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | REYES MORALES, PEDRO G PO BOX 4244 VEGA BAJA, PR 00694 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86751 | Undetermined* | REYES MORALES, PEDRO G COND. VEREDAS DEL MAR APT 5-305 VEGA BAJA, PR 00694 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159888 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | REYES REYES, ANA S. HC 07 BOX 33112 HATILLO, PR 00659 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21396 | Undetermined* | REYES REYES, ANA S. HC 07 BOX 33112 HATILLO, PR 00659 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48369 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | REYES RODRIGUEZ, IVONNE URB. LA HACIENDA 52 AM-6 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123331 | Undetermined* | REYES RODRIGUEZ, IVONNE URB. LA HACIENDA 52 AM-6 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127078 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | REYES ROLON, MAGALI SANTA TERESITA K 3 CALLE 11 BAYAMON, PR 00960 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76321 | $ 59,627.26 | REYES ROLON, MAGALI SANTA TERESITA K 3 CALLE 11 BAYAMON, PR 00960 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82440 | $ 59,627.26 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | RIDGE TOP DEVELOPMENT, INC. OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24660 | $ 6,512,790.00 | RIDGE TOP DEVELOPMENT, INC. OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36107 | $ 6,512,790.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79 | RIERA APONTE, MARIHELVA 0-21 C/FELICIANO DELGADO-NUEVA VIDA PONCE, PR 00728 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51837 | Undetermined* | RIERA APONTE, MARIHELVA O-21 C FELICIANO DELGADO NUEVA VIDA PONCE, PR 00728 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 | RIERA ZAPATA, ANIBAL COND PARKSIDE D 14 CALLE 6 APT 303 GUAYNABO, PR 00968 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58767 | Undetermined* | RIERA ZAPATA, ANIBAL D 14 CALLE 6 APT 303 GUAYNABO, PR 00968 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60412 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 | RIOLLANO GARCIA, EVELYN URB SAN GERARDO 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37889 | $ 76.30 | RIOLLANO GARCIA, EVELYN 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43117 | $ 76.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 | RIOLLANO GARCIA, EVELYN URB. SAN GERARDO 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41858 | $ 76.30 | RIOLLANO GARCIA, EVELYN 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43117 | $ 76.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 | RIOS CERVANTES, HECTOR D-9 CALLE 5 URB. JARDINES DE ANASCO ANASCO, PR 00610 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108411 | Undetermined* | RIOS CERVANTES, HECTOR D-9 CALLE 5 URB JARDINES DE ANASCO ANASCO, PR 00610 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109247 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84 | RIOS LOPEZ, CLEMENCIA PO BOX 40582 MINILLAS STATION SAN JUAN, PR 00940 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29274 | Undetermined* | RIOS LOPEZ, CLEMENCIA PO BOX 40582 MINILLAS STATION SAN JUAN, PR 00940 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32073 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 | RIOS MORALES, CARLOS HC 57 BOX 10522 AGUADA, PR 00602-9848 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110257 | Undetermined* | RIOS MORALES, CARLOS HC 57 BOX 10522 AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110711 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 | RIOS RAMIREZ, RICHARD HC 01 BOX 3228 HORMIGUEROA, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30914 | Undetermined* | RIOS RAMIREZ, RICHARD HC-01 BOX 3228 HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36796 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 | RIOS RAMIREZ, RICHARD HC 01 BOX 3228 HORMIGUERO, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31287 | Undetermined* | RIOS RAMIREZ, RICHARD HC-01 BOX 3228 HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36796 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88 | RIOS RIVAS, IGNACIO HC-01 BOX 6578 CIALES, PR 00638 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16563 | $ 45,000.00* | RIOS RIVAS, IGNACIO HC-01 BOX 6578 CIALES, PR 00638 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15148 | $ 45,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89 | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130743 | Undetermined* | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162953 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 90 RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR 00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113704 | Undetermined* | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR 00956 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124730 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 RIVERA ALBINO, LUISA LINNETTE PO BOX 516 ADJUNTAS, PR 00601 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46238 | Undetermined* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159187 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 RIVERA ALBINO, LUISA LINNETTE PO BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111630 | Undetermined* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159187 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112303 | Undetermined* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159187 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127030 | Undetermined* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159187 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 RIVERA ALVARADO, IVELISSE PO BOX 1150 AIBONITO, PR 00705 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44136 | Undetermined* | RIVERA ALVARADO, IVELISSE PO BOX 1150 AIBONITO, PR 00705 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90822 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 96 RIVERA ALVAREZ, MILAGROS 2 VILLA KENNEDY APARTAMENTO19 SAN JUAN, PR 00915-2702 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24739 | Undetermined* | RIVERA ALVAREZ, MILAGROS VILLA KENNEDY APT 19 EDIF 2 SAN JUAN, PR 00915 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27988 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22867 | Undetermined* | RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28662 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 RIVERA ALVAREZ, MILAGROS DEL R EDIF 2 APT 19 VILLA KENNEDY SAN JUAN, PR 00915 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25779 | Undetermined* | RIVERA ALVAREZ, MILAGROS DEL R EDIF 2 APT 19 VILLA KENNEDY SAN JUAN, PR 00915-2702 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28662 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 RIVERA AYALA, JESSIEL VILLA OLIMPICA 567 PASEO 2 SAN JUAN, PR 00924-1216 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35667 | Undetermined* | RIVERA AYALA, JESSIEL VILLA OLIMPIA 567 PASEO 2 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41224 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 RIVERA AYALA, RAMONITA HC 02 BOX 13405 CARR 156KM 49 H8 AGUAS BUENAS, PR 00703 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9080 | Undetermined* | RIVERA AYALA, RAMONITA HC 02 BOX 13405 AGUAS BUENAS, PR 00703-9605 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10915 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 101 | RIVERA AYALA, ZULEIKA HC 61  BOX 6117 TRUJILLO ALTO, PR 00976 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3869 | $ 1,455.00 | RIVERA AYALA, ZULEIKA HC 61  BOX 6117 TRUJILLO ALTO, PR 00976 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151817 | $ 1,455.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | RIVERA BERDECIA , GLADYS  E. 406 URB LA ALBORADA SABANA GRANDE, PR 00637 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3592 | Undetermined* | RIVERA BERDECIA , GLADYS  E. 406 URB LA ALBORADA SABANA GRANDE, PR 00637 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5571 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 | RIVERA BERDECIA, GLADYS LA ALBORADA # 406 SABANA GRANDE, PR 00637 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1957 | Undetermined* | RIVERA BERDECIA, GLADYS LA ALBORADA 406 SABANA GRANDE, PR 00637 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2469 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 | RIVERA BERLY, LUZ R. P.O. BOX 592 COAMO, PR 00769 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37811 | Undetermined* | RIVERA BERLY, LUZ R. PO BOX 592 COAMO, PR 00769 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55122 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 | RIVERA BURGOS, HECTOR URB FOREST HILLS D-16 CALLE 23 BAYAMON, PR00959 | 03/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3851 | $ 7,954.00 | RIVERA BURGOS, HECTOR URB FOREST HILLS D-16 CALLE 23 BAYAMON, PR00959 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9126 | $ 7,954.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | RIVERA CAMACHO, WILFREDO HC 04 BOX 11883 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67927 | Undetermined* | RIVERA CAMACHO, WILFREDO HC 4 BOX 11883 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70139 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 107 | RIVERA CANCEL, WALESKA URB INTERAMERICANA C26 JA10 TRUJILLO ALTO, PR 00976 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5987 | Undetermined* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO B-13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5989 | Undetermined* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7842 | Undetermined* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7900 | Undetermined* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | RIVERA CARRERO, ZULMA<br>PO BOX 426<br>TOA ALTA, PR00954 | 06/04/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42452 | $ 100,000.00* | RIVERA CARRERO, ZULMA<br>PO BOX 426<br>TOA ALTA, PR00954 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58528 | $ 100,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | RIVERA CASTRO, MINERVA<br>42 B RIO GRANDE HILLS<br>RIO GRANDE, PR 00745 | 07/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 106709 | Undetermined* | RIVERA CASTRO, MINERVA<br>42 B RIO GDE. HILLS<br>RIO GRANDE, PR 00745 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 112452 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 | RIVERA CHARON, VIRGINIA<br>BO ISLOTE II<br>133 CALLE 5<br>ARECIBO, PR 00612 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25313 | Undetermined* | RIVERA CHARON, VIRGINIA<br>BO ISLOTE II<br>BOX 133<br>ARECIBO, PR 00612 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 31167 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | RIVERA CIURO, LUZ V<br>HIGUERO 196<br>RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 162316 | Undetermined* | RIVERA CIURO, LUZ V<br>VISTAS DE RIO GRANDE<br>HIGUERO 196<br>RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 47945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 | RIVERA CIURO, LUZ V.<br>HIGUERO 196<br>RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 47918 | Undetermined* | RIVERA CIURO, LUZ V.<br>URB. VISTAS DE RIO GRANDE<br>J23 196 CALLE HIGUERO<br>RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 82829 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 | RIVERA CIURO, LUZ V.<br>VISTAS DE RIO GRANDE<br>HIGUERO 196<br>RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 47986 | Undetermined* | RIVERA CIURO, LUZ V.<br>URB. VISTAS DE RIO GRANDE<br>J23 196 CALLE HIGUERO<br>RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 82829 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 117 RIVERA CIURO, LUZ V. BO CAMPO RICO HC 3 BOX 7608 CANOVANAS, PR 00729-9765 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47988 | Undetermined* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82829 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 RIVERA CIURO, LUZ V. URB VISTAS DE RIO GRANDE 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48204 | Undetermined* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82829 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 RIVERA CLAUDIO, ANA C HC 6 BOX 10102 YABUCOA, PR 00767-9703 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10718 | $ 68,982.51* | RIVERA CLAUDIO, ANA C HC 6 BOX 10102 YABUCOA, PR 00767 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10917 | $ 68,982.51* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 RIVERA COLON, CARMEN M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15720 | $ 1,081.00 | RIVERA COLON, CARMEN M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18210 | $ 1,081.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 | RIVERA COLÓN, DANIEL INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI BAYAMÓN, PR 00961-7403 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4989 | $ 75,000.00* | RIVERA COLÓN, DANIEL INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI BAYAMÓN, PR 00961-7403 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4998 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | RIVERA COLON, MARIE ZAIDA COND. LOS ALMENDROS PLAZA II APT 606 SAN JUAN, PR 00924 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152476 | $ 75,000.00 | RIVERA COLON, MARIE ZAIDA COND. LOS ALMENDROS PLAZA II 703 CALLE EIDER APT 606 SAN JUAN, PR 00924-2378 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154384 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | RIVERA COLON, NESTAR DELIA BUZON H-C 64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111302 | Undetermined* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142101 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | RIVERA COLON, NESTAR DELIA BUZON HC 64  BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134482 | Undetermined* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142101 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 | RIVERA COLON, NESTAR DELIA BUZON HC-B4 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137715 | Undetermined* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142101 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 126 | RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61373 | Undetermined* | RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61474 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | RIVERA COLON, XAVIER URB CIUDAD UNIVERSITARIA Y54 CALLE 25 T TRUJILLO ALTO, PR 00976 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29061 | Undetermined* | RIVERA COLON, XAVIER URB CIUDAD UNIVERSITARIA Y54 CALLE 25 TRUJILLO ALTO, PR 00976-2117 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30380 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69273 | Undetermined* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117424 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87520 | Undetermined* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101016 | Undetermined* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117390 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 131 RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105576 | Undetermined* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125212 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105585 | Undetermined* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122540 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 RIVERA CRUZ, MARITZA LAS DELICIAS #96 VISTA ALEGRE BAYAMÓN, PR 00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98713 | Undetermined* | RIVERA CRUZ, MARITZA LAS DELICIAS #96 VISTA ALEGRE BAYAMON, PR00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100070 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 RIVERA DE JESUS, HIPOLITA PO BOX 2222 GUAYAMA, PR00785 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34111 | $ 46,678.39* | RIVERA DE JESUS, HIPOLITA PO BOX 2222 GUAYAMA, PR00785-2222 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35409 | $ 46,678.39 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 RIVERA DIAZ, ANA MARIA BARRIO RABANAL BOX 2764 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67817 | Undetermined* | RIVERA DIAZ, ANA MARIA BARRIO RABANAL BOX 2764 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81584 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19665 | Undetermined* | RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20306 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 137 RIVERA ESCALERA, JEANETTE # 69 AVE RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14882 | Undetermined* | RIVERA ESCALERA, JEANETTE #69 AVE A RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21551 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 RIVERA FIGUEROA, KAREN P.O. BOX 849 COAMO, PR 00769 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81547 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMU, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113277 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89152 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101287 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91031 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117658 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 RIVERA FLORES, CARLOTA H.C - 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166316 | Undetermined* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166423 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166420 | Undetermined* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00679 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166653 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Sixth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 143 | RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166604 | Undetermined* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166619 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121272 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMAS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138483 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141130 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144955 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 148 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148440 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150383 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155129 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | RIVERA GARCIA, OLGA I. M-19 CALLE 7 URB. ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64617 | Undetermined* | RIVERA GARCIA, OLGA I. M-19 CALLE 7 URB ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65413 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | RIVERA GARCIA, WANDA E. URB.LUGETTI C-VIRG.POZO -23 MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150218 | Undetermined* | RIVERA GARCIA, WANDA E. URB.LUGETTI C-VIRG.POZO -23 MANATI, PR 00674 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161250 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 153 RIVERA GARCIA, WANDA E. URB. LUCHETTI 23 CALLE VIRGILIO DEL POZO MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160242 | $ 53,521.60 | RIVERA GARCIA, WANDA E. URB. LUCHETTI 23 CALLE VIRGILIO DEL POZO MANATI, PR 00674 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161182 | $ 53,521.60 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 RIVERA GONZALEZ, IVELISSE COOP. JARDINES DE SAN IGNACIO APT. 1605-B SAN JUAN, PR 00927 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124830 | Undetermined* | RIVERA GONZALEZ, IVELISSE COOP SAN IGNACIO APT 1605 B SAN JUAN, PR 00907 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155971 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 RIVERA GUEVAREZ, JOHNNY URB. LEVITTOWN LAKES F T 12 CALLE LUIS LLOREN TORRES TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68967 | $ 50,000.00 | RIVERA GUEVAREZ, JOHNNY URB LEVITTOWN LAKES FT 12 CALLE LUIS LLOR TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104407 | $ 50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 RIVERA HERNANDEZ, JOSE M 60448 SECT LA PICA CAMUY, PR 00627 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11528 | Undetermined* | RIVERA HERNANDEZ, JOSE M CARR. 119 K-6 H-6 INT. BO. PUENTE, SECTOR LA PICA BUZON 60448 CAMUY, PR 00627 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12813 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 157 | RIVERA HERNANDEZ, JOSE M PO BOX 60448 CAMUY, PR 00627 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12589 | Undetermined* | RIVERA HERNANDEZ, JOSE M CARR. 119 K-6 H-6 INT. BO. PUENTE, SECTOR LA PICA BUZON 60448 CAMUY, PR 00627 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12813 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130336 | $ 75,000.00 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162330 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 159 | RIVERA JIMENEZ, MARITZA URB JARDINES DE MONTE BRISAS 5D9 CALLE 5-1 FAJARDO, PR 00738 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10425 | $ 78,812.40 | RIVERA JIMENEZ, MARITZA URB JARDINES DE MONTE BRISAS 5D9 CALLE 5-1 FAJARDO, PR 00738 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11523 | $ 78,812.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | RIVERA LEON, MAGALI URB JARDINES DE LAFAYETTE B 23 CALLE B ARROYO, PR 00714 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158316 | Undetermined* | RIVERA LEON, MAGALI URB JARDINES DE LAFAYETTE B 23 CALLE B ARROYO, PR 00714 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158648 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | RIVERA LLERA, IVETTE PO BOX 1893 GUAYAMA, PR 00785 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131713 | Undetermined* | RIVERA LLERA, IVETTE PO BOX 1893 GUAYAMA, PR 00785 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144934 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 162 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165777 | $ 21,277.27 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166050 | $ 21,277.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166039 | $ 21,277.27 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166050 | $ 21,277.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | RIVERA MALAVE, WILSON HC-38 BOX 6773 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125535 | Undetermined* | RIVERA MALAVE, WILSON HC 38  BOX 6773 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146562 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | RIVERA MARRERO, MARIA E PO BOX 10160 COAMO, PR 00769 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90241 | Undetermined* | RIVERA MARRERO, MARIA E HC-01 BOX 10160 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155277 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | RIVERA MARTINEZ PSC, OSCAR PO BOX 6299 CAGUAS, PR 00726 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25388 | $ 17,990.00 | RIVERA MARTINEZ PSC, OSCAR PO BOX 6299 CAGUAS, PR 00726 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25479 | $ 17,990.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | RIVERA MARTINEZ, OLGA MARIA #2329 CALLE TABONUCO URB LOS CAOBOS PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72976 | Undetermined* | RIVERA MARTINEZ, OLGA MARIA #2329 TABONUCCI URB. LOS CAOBOS PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98729 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 168 | RIVERA MARTINEZ, OLGA MARIA #2329 URB LOS CAOBOS TABONUCO PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100951 | Undetermined* | RIVERA MARTINEZ, OLGA MARIA #2329 URB. LOS CAOBOS CALLE TABONUCO PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104084 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 | RIVERA MASS, JOE LOUIS 7107 SOCIETY DRIVE APARTMENT A TAMPA, FL 33617 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30793 | Undetermined* | RIVERA MASS, JOE LOUIS 7107 SOCIETY DRIVE APARTMENT A TAMPA, FL 33617 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42187 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | RIVERA MATOS, ROBERT PO BOX 40643 MINILLAS STATION SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14740 | Undetermined* | RIVERA MATOS, ROBERT PO BOX 40643 MINILLAS STATION SAN JUAN, PR 00940 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165035 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 171 | RIVERA MENDEZ, MARIA HC9 B2 92705 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135552 | $ 6,000.00 | RIVERA MENDEZ, MARIA HC 9 BZ 92705 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152316 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | RIVERA NIEVES, JOSE M. NORA CRUZ MOLINA PO BOC 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97549 | Undetermined* | RIVERA NIEVES, JOSE M. LCDA. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159168 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Sixth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 173 | RIVERA NIEVES, MARIA M<br>URB LA MARINA<br>28 CALLE ERIDANO<br>CAROLINA, PR 00979 | 03/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 3399 | Undetermined* | RIVERA NIEVES, MARIA M<br>C/A ERIDANO #28<br>URB LA MARINA<br>CAROLINA, PR 00979 | 04/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | RIVERA NIEVES, MARIA M<br>URB LA MARINA<br>28 C ERIDANO<br>CAROLINA, PR 00979 | 03/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 3523 | Undetermined* | RIVERA NIEVES, MARIA M<br>C/A ERIDANO #28<br>URB LA MARINA<br>CAROLINA, PR 00979 | 04/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | RIVERA NIEVES, MARIA M<br>LA MARINA<br>28 CALLE ERIDANO<br>CAROLINA, PR 00979 | 03/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 4839 | Undetermined* | RIVERA NIEVES, MARIA M<br>C/A ERIDANO #28<br>URB LA MARINA<br>CAROLINA, PR 00979 | 04/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 | RIVERA NIEVES, ROBERTO<br>PO BOX 1027 SAINT JUST<br>TRUJILLO ALTO, PR 00978-1027 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 138795 | Undetermined* | RIVERA NIEVES, ROBERTO<br>CALLE 7 PARCELE 10 SAINT JUST<br>CAROLINA, PR 00978-1027 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 140640 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 | RIVERA ORTIZ, BENIGNO<br>PO BOX 372<br>CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23464 | Undetermined* | RIVERA ORTIZ, BENIGNO<br>PO BOX 372<br>CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29301 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 | RIVERA ORTIZ, EVELYN<br>HC 2 BOX 8407<br>FLORIDA, PR 00650 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 153831 | $ 15,625.00 | RIVERA ORTIZ, EVELYN<br>HC 2 BOX 8407<br>FLORIDA, PR 00650 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65163 | $ 15,625.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 179 | RIVERA PASTRANA, ALAN YAHIR PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16188 | Undetermined* | RIVERA PASTRANA, ALAN YAHIR PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16193 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 | RIVERA PEDROGO, ELSA M HC-02 BOX 13303 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101817 | Undetermined* | RIVERA PEDROGO, ELSA M HC-02 BOX 13303 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110588 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 181 | RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13295 | $ 5,000,000.00* | RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13357 | $ 5,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 182 | RIVERA PERCY, VICTOR T URB. VILLA GRILLASCA CALLE VIRGILIO BIAGGI #937 PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13861 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17052 | $ 5,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 | RIVERA PERCY, VICTOR T JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14394 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17052 | $ 5,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 184 | RIVERA PEREZ, JUAN MARCOS URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR 00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94277 | Undetermined* | RIVERA PEREZ, JUAN MARCOS URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR 00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108592 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | RIVERA PEREZ, LUISA M URB REPARTO CONTEMPORANEO D-15 CALLE E RIO PIEDRAS, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4837 | Undetermined* | RIVERA PEREZ, LUISA M URB REPTO CONTEPORANEO BLQ D 15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6838 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 | RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118284 | Undetermined* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130786 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126517 | Undetermined* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130786 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 | RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126669 | Undetermined* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130786 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | RIVERA REYES , NITZA I. SIERRA BERDECIA H 35 CALLE GARCIA GUAYNABO, PR 00969 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39455 | $ 44,031.69 | RIVERA REYES , NITZA I. SIERRA BERDECIA H 35 CALLE GARCIA GUAYNABO, PR 00969 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41749 | $ 44,031.69 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 190 RIVERA REYES, AIDA LUZ<br>URB SANTA RITA G18 CALLE 1<br>VEGA ALTA, PR00692 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42508 | Undetermined* | RIVERA REYES, AIDA LUZ<br>URB. SANTA RITA G18 CALLE 1<br>VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 118628 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 RIVERA REYES, RAMONA<br>PO BOX 1257<br>VEGA ALTA, PR00692 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 44738 | Undetermined* | RIVERA REYES, RAMONA<br>PO BOX 1257<br>VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 113188 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 RIVERA RIOS, ROBERTO<br>RR 2 BOX 2909<br>ANASCO, PR 00610 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38839 | Undetermined* | RIVERA RIOS, ROBERTO<br>RR 2 BOX 2909<br>ANASCO, PR 00610 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38848 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 193 RIVERA RIOS, WANDA<br>URB. ANA MARIA CALLE 5 A 9<br>CABO ROJO, PR 00623 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 113322 | $ 1,700.00* | RIVERA RIOS, WANDA<br>URB. ANA MARIA CALLE 5-A9<br>CABO ROJO, PR 00623 | 07/09/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 161175 | $ 1,700.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 RIVERA RIVERA, ANIEVETTE<br>PO BOX 1687<br>OROCOVIS, PR 00720 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25357 | $ 771.00 | RIVERA RIVERA, ANIEVETTE<br>BO. SALTIS CABRAS<br>PO BOX 1687<br>OROCOVIS, PR 00720 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 27902 | $ 771.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 195 | RIVERA RIVERA, FLORINDA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10732 | $ 11,912.69 | RIVERA RIVERA, FLORINDA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11097 | $ 11,912.69 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48984 | Undetermined* | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48988 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 | RIVERA RODRIGUEZ, ANA CELIA 725 CONCEPCION VERA MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115376 | Undetermined* | RIVERA RODRIGUEZ, ANA CELIA 725 CONCEPCION VERA MOCA, PR 00676 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140780 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | RIVERA RODRIGUEZ, CARMEN M. PO BOX 1387 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68333 | Undetermined* | RIVERA RODRIGUEZ, CARMEN M. P.O BOX 1387 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69661 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | RIVERA RODRÍGUEZ, DORIS Z. HC05 BOX 25616 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95280 | Undetermined* | RIVERA RODRÍGUEZ, DORIS Z. HC 05 BOX 25616 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96049 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 200 | RIVERA RODRIGUEZ, MAYRA E URB MARIA ANTONIA CALLE 4 G 670 GUANICA, PR 00653 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16148 | Undetermined* | RIVERA RODRIGUEZ, MAYRA E MARIA ANTONIA G 670 CALLE 4 GUANICA, PR 00653 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16156 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | RIVERA ROSADO, JANET URB VILLA FONTANA RR 7 VIA 19 CAROLINA, PR 00983 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20945 | Undetermined* | RIVERA ROSADO, JANET VIA 19 RR-7 URB. VILLA FONTANA CAROLINA, PR 00983 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24634 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 202 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92315 | Undetermined* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83000 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100359 | Undetermined* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62293 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122736 | Undetermined* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83715 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | RIVERA ROSARIO, IVELISSE PO BOX 1290 ARROYO, PR 00714 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49265 | Undetermined* | RIVERA ROSARIO, IVELISSE URB SOLYMAR E 2 CALLE CARACOL PATILLAS, PR00723 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49273 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, PR 34761 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69339 | Undetermined* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, 34761 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76125 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 207 | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, FL 34761 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72675 | Undetermined* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, PR 34787 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92009 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | RIVERA ROSARIO, LILLIAM !537 AMBER LEAF CIRCLE OCOEE, FL 34761 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73460 | Undetermined* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, 34761 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76125 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | RIVERA ROSARIO, LUIS M. RR 01 BOX 2156 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167888 | Undetermined* | RIVERA ROSARIO, LUIS M. RR01 BOX 2156 ANASCO, PR 00610 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167886 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36461 | Undetermined* | RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47040 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 211 | RIVERA SANCHEZ, ANGELINA HC 3 BOX 12557 CAROLINA, PR 00987 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107926 | Undetermined* | RIVERA SANCHEZ, ANGELINA HC 3 BOX 12557 CAROLINA, PR 00987 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109250 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212 | RIVERA SANTIAGO, NORMA ENID URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76772 | Undetermined* | RIVERA SANTIAGO, NORMA ENID URB. SAN CARLOS A9 CIRCULO SAN JOSE AGUADILLA, PR 00603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87628 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 213 | RIVERA VALENTIN, NANCY URB RAFAEL BERMUDEZ A 14 CALLE IRENE FAJARDO, PR 00738 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23108 | Undetermined* | RIVERA VALENTIN, NANCY URB RAFAEL BERMUDEZ A 14 CALLE IRENE FAJARDO, PR 00738 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25028 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6695 | Undetermined* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7521 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 215 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6806 | Undetermined* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7521 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 216 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7428 | Undetermined* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7521 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | RIVERA VAZQUEZ, MARISOL CALLE 17 BUZON 382 SAN ISIDRO CANOVANAS, PR 00729 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55157 | $ 15,000.00 | RIVERA VAZQUEZ, MARISOL CALLE 17 BUZON 382 SAN ISIDRO CANOVANAS, PR 00729 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153032 | $ 15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | RIVERA VEGA, WILLIAM M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9462 | $ 45,233.31 | RIVERA VEGA, WILLIAM M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10179 | $ 45,233.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | RIVERA VELEZ, JUAN R CALLE JAIME MEDISON U127 JOSE MERCA CAGUAS, PR 00626 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8527 | Undetermined* | RIVERA VELEZ, JUAN R URB JOSE MERCADO U 127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9360 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | RIVERA VELEZ, JUAN R U127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11771 | Undetermined* | RIVERA VELEZ, JUAN R URB JOSE MERCADO U 127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9360 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 221 RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34899 | Undetermined* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53202 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 ROBLEDO BURGOS, MARGARITA P.O. BOX 1243 OROCOVIS, PR 00720-1243 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90516 | Undetermined* | ROBLEDO BURGOS, MARGARITA PO BOX 1243 OROCOVIS, PR 00720-1243 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86554 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 ROBLES ANAYA, IDALIA PO BOX 57 ARROYO, PR 00714-0057 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136513 | Undetermined* | ROBLES ANAYA, IDALIA BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154618 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 ROBLES BERMUDEZ, ADA URB ROYAL TOWN 231 CALLE 45 BAYAMON, PR 00956 | 03/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 820 | Undetermined* | ROBLES BERMUDEZ, ADA URB ROYAL TOWN 231 CALLE 45 BAYAMON, PR 00956 | 03/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 968 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 ROBLES IRIS, ALAMEDA 1904 CALLE LA MILAGROSA URB. LA GUADALUPE PONCE, PR 00730-4307 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89225 | Undetermined* | ROBLES IRIS, ALAMEDA 1904 CALLE LA MILAGROSA URB-LA GUADALUPE PONCE, PR 00730-4307 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87136 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 226 ROBLES MALDONADO, OFELIA HC01 BOX 10315 GUAYANILLA, PR 00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140071 | Undetermined* | ROBLES MALDONADO, OFELIA HC 01 BOX 10315 BO. MACANA GUAYANILLA, PR 00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144082 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 227 | ROCHE AGUIRRE, EMMA IRIS APTDO. 116 SANTA ISABEL, PR 00757 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88371 | Undetermined* | ROCHE AGUIRRE, EMMA IRIS APTDO. 116 SANTA ISABEL, PR 00757 | 08/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157901 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | ROCHE NEGRON, ENID BOX 7814 PONCE, PR 00732 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40494 | Undetermined* | ROCHE NEGRON, ENID PO BOX 7814 PONCE, PR 00732 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93901 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | ROCKET LEARNING, LLC ATTN: HAYS LINDSLEY 3000 TURTLE CREEK BLVD DALLAS, TX 75219 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93561 | $ 618,529.39* | ROCKET LEARNING, LLC ATTN: HAYS LINDSLEY 3000 TURTLE CREEK BLVD. DALLAS, TX 75219 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115471 | $ 618,529.39* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 | RODRIGUEZ AGOSTO, NANCY RR. 3 BOX 3715 SAN JUAN, PR 00926-9612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63545 | $ 4,000.00 | RODRIGUEZ AGOSTO, NANCY RM. 20 HM 6 BO. RIO GUAYNABO, PR 00970 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117662 | $ 4,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 | RODRIGUEZ ALICEA, LISSETTE URB OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112239 | Undetermined* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128722 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDREAS, PR 00771 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113260 | Undetermined* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128722 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 233 | RODRIGUEZ ALICEA, LISSETTE URB OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114232 | Undetermined* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128722 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | RODRIGUEZ ANDUJAR, ISAIRA PO BOX 2498 ARECIBO, PR 00613 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52199 | $ 21,420.00 | RODRIGUEZ ANDUJAR, ISAIRA PO BOX 2498 ARECIBO, PR 00613 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156185 | $ 21,420.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110628 | Undetermined* | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127813 | Undetermined* | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 237 | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 P.O.BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140685 | Undetermined* | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161931 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37209 | Undetermined* | RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31724 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 239 | RODRIGUEZ BERRIOS, ORLANDO EXT ROIG 125 CALLE 4 HUMACAO, PR 00791-3423 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9828 | Undetermined* | RODRIGUEZ BERRIOS, ORLANDO 50 EXT. ROIG HUMACAO, PR 00791 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9921 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | RODRIGUEZ BRACERO, JUAN R PARCELAS SAN ROMUALDO P BZN 146 HORMIGUEROS, PR 00660 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25284 | Undetermined* | RODRIGUEZ BRACERO, JUAN R PARC SAN ROMUALDO 145 CALLE P HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38113 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | RODRIGUEZ CANDELARIO, LUIS ALBERTO AT8 CALLE 46 URB. LA HACIENDA GUAYAMA, PR00784 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77849 | Undetermined* | RODRIGUEZ CANDELARIO, LUIS ALBERTO AT8 CALLE 46 URB. LA HACIENDA GUAYAMA, PR00784 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163749 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 | RODRIGUEZ CARABALLO, DORIS N. HC 1 BOX 6122 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77857 | Undetermined* | RODRIGUEZ CARABALLO, DORIS N. HC 1 BOX 6122 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82867 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | RODRIGUEZ CARDONA, VANESSA BOX 2250 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141322 | Undetermined* | RODRIGUEZ CARDONA, VANESSA BOX 2250 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159222 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 244 | RODRIGUEZ CASTRO, WIDNA L. PO BOX 9777 PLAZA CAROLINA STA CAROLINA, PR 00988 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135098 | Undetermined* | RODRIGUEZ CASTRO, WIDNA L. P.O. BOX 9777 PLAZA CAROLINA STA. CAROLINA, PR 00988 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141208 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | RODRIGUEZ CINTRON, MILLIETTE EXT. ALTURAS DE YAUCO 2 315 CALLE SAROBEI YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46096 | $ 56,699.34 | RODRIGUEZ CINTRON, MILLIETTE EXT. ALTURAS DE YAUCO 2 #315 CALLE SAROBE YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74268 | $ 56,699.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA CALLE 2 D-9 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115896 | Undetermined* | RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA D-9 CALLE 2 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130515 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | RODRIGUEZ CRUZ, ALMA PO BOX 182 HATILLO, PR 00659 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48202 | Undetermined* | RODRIGUEZ CRUZ, ALMA PO BOX 182 HATILLO, PR 00659 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51245 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 248 | RODRIGUEZ ESPARRA, ORLANDO 111 CALLE BALDORIOTY AIBONITO, PR 00705 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5512 | $ 1,104.00 | RODRIGUEZ ESPARRA, ORLANDO 111 CALLE BALDORIOTY AIBONITO, PR 00705 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11869 | $ 1,104.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 249 | RODRIGUEZ FARIA, MARILYN URB. PASEO SOL Y MAR CALLE CORAL 640 JUANA DIAZ, PR 00795 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14036 | Undetermined* | RODRIGUEZ FARIA, MARILYN URB PASEO SOL Y MAR CALLE CORAL 640 JUANA DIAZ, PR 00795 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14149 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 250 | RODRIGUEZ FERRER, GRISEL URB. BORINQUEN JULIA DE BURGOS BB-13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8141 | $ 46,007.18 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN BB 13 JULIA DE BURGOS CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8724 | $ 46,007.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 251 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8155 | $ 46,007.18 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN BB 13 JULIA DE BURGOS CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8724 | $ 46,007.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 | RODRIGUEZ FERRER, YAMITZA URB BORINQUEN BB 13 CALLE 2A CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8133 | Undetermined* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8276 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB-13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8142 | Undetermined* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8276 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Sixth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 254 | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8268 | Undetermined* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8276 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | RODRIGUEZ FIGUEROA, NORBERTO HC 2 BOX 5051 GUAYANILLA, PR00656 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156392 | Undetermined* | RODRIGUEZ FIGUEROA, NORBERTO CAFETAL II CALLE ANDRES M SANTIAGO J-21 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159927 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | RODRIGUEZ FIGUEROA, NORBERTO 34 CALLE A YAUCO, PR 00698-4807 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156540 | Undetermined* | RODRIGUEZ FIGUEROA, NORBERTO CAFETAL II CALLE ANDRES M SANTIAGO J-21 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159927 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 | RODRIGUEZ FRAGOSA, WILMARY HC-04 BOX 4257 LAS PIEDRAS, PR 00771 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101895 | Undetermined* | RODRIGUEZ FRAGOSA, WILMARY HC-04 BOX 4257 LAS PIEDRAS, PR 00771 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105544 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | RODRIGUEZ GONZALEZ, AMADO E PO BOX 143357 ARECIBO, PR 00614-3357 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117009 | Undetermined* | RODRIGUEZ GONZALEZ, AMADO E PO BOX 143357 ARECIBO, PR 00614-3357 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118510 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 259 | RODRIGUEZ GONZALEZ, ANGEL L HC 30 BOX 32628 SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30475 | Undetermined* | RODRIGUEZ GONZALEZ, ANGEL L HC 30 BOX 32628 SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36456 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 260 | RODRIGUEZ GONZALEZ, EDWARD PO BOX 557 LAS MARIAS, PR 00670 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48634 | Undetermined* | RODRIGUEZ GONZALEZ, EDWARD PO BOX 557 LAS MARIAS, PR 00670 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48930 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 | RODRIGUEZ GONZALEZ, NATIVIDAD P.O BOX 623 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78144 | $ 23,125.00 | RODRIGUEZ GONZALEZ, NATIVIDAD PO BOX 623 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134695 | $ 23,125.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | RODRIGUEZ HERNANDEZ, EVELYN EXT.JARDINES DE COAMO CALLE 13 B-11 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144962 | Undetermined* | RODRIGUEZ HERNANDEZ, EVELYN EXT JARD DE COAMO B 11 CALLE 13 COAMO, PR 00769 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160638 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO. MONTELLANO CAYEY, PR00736 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130476 | Undetermined* | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO MONTELLANO CAYEY, PR00736 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139997 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 | RODRIGUEZ IRIZARRY, AUREA NILDA CALLE 9 D-21 REPARTO UNIVERSIDAD SAN GERMAN, PR 00683 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78216 | Undetermined* | RODRIGUEZ IRIZARRY, AUREA NILDA CALLE 9 D-21 REPARTO UNIVERSIDAD SAN GERMAN, PR 00683 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 265 | RODRIGUEZ JUSINO, EDDY S PO BOX 2256 GUAYAMA, PR00785 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9705 | $ 54,793.52* | RODRIGUEZ JUSINO, EDDY S PO BOX 2256 GUAYAMA, PR00785 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27881 | $ 54,793.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 | RODRIGUEZ LUGO, ZOILA URB. SANTA ELENA CALLE 3 C-13 SABANA GRANDE, PR 00637 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39726 | Undetermined* | RODRIGUEZ LUGO, ZOILA URB. SANTA ELENA CALLE 3 C-13 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119979 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | RODRIGUEZ MAISONET, MIGDALIA PMB 1115 243 PARIS ST. SAN JUAN, PR 00917 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 483 | $ 25,997.01* | RODRIGUEZ MAISONET, MIGDALIA PMB 1115 243 PARIS ST. SAN JUAN, PR 00917 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 489 | $ 25,997.01* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | RODRIGUEZ MARRERO, MARILIZETTE 165 CALLE 1 TOA ALTA, PR00953 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3211 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 # 165 URB. JAND. DE TOA ALTA TOA ALTA, PR00953 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3452 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 270 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 # 165 URB JARDINES DE TOA ALTA TOA ALTA, PR00953 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3530 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | RODRIGUEZ MARTINEZ, JESUS A HC-2 BOX 44617 BO ALMIRANTE SUR PARC MIRANDA CARR 645  SECT COOP VEGA BAJA, PR 00693 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147924 | Undetermined* | RODRIGUEZ MARTINEZ, JESUS A HC 2 BOX 44617 VEGA BAJA, PR 00693 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165019 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35716 | Undetermined* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | RODRIGUEZ MEDINA, ANIBAL 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36287 | Undetermined* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 274 | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36328 | Undetermined* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | RODRIGUEZ MEDINA, DAISY M. HC 6 BOX 61128 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75192 | Undetermined* | RODRIGUEZ MEDINA, DAISY M. HC 6 BOX 61128 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90892 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 276 | RODRIGUEZ MEDINA, JUAN A. HC6 BOX 10175 YABUCOA, PR 00767 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38159 | $ 15,000.00 | RODRIGUEZ MEDINA, JUAN A. HC 6 BOX 10175 YABUCOA, PR 00767 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141026 | $ 15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | RODRIGUEZ MELENDEZ, AIDA M. HC 01 BOX 7248 LUQILLO, PR 00773 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128261 | $ 10,000.00* | RODRIGUEZ MELENDEZ, AIDA M. HC01 BOX 7248 LUQUILLO, PR 00773 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114123 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 | RODRIGUEZ MERCADO, IVETTE HACIENDA LA MATILDE 5288 CALLE INGENIO PONCE, PR 00728-2430 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17223 | Undetermined* | RODRIGUEZ MERCADO, IVETTE NUM 5288 CALLE IGENIO URBANIZACION HACIENDA LA MATILDE PONCE, PR 00728-2430 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26432 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 279 | RODRIGUEZ MONTALVO, NOEL HC 1 BOX 7848 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8602 | Undetermined* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8803 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 280 | RODRIGUEZ MONTALVO, NOEL URB ALTURAS SABANERAS E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8607 | Undetermined* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8803 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 281 | RODRIGUEZ MONTALVO, NOEL URB ALTURAS SABANERAS E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8618 | Undetermined* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8803 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 282 | RODRIGUEZ MONTALVO, NOEL HC 1 BOX 7848 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8779 | Undetermined* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8803 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 283 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR 00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77433 | $ 5,000.00 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR 00656 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155457 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 284 | RODRIGUEZ OJEDA, LILLIAN RR 5 BOX 4999 PMB 37 BAYAMON, PR 00956 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52291 | $ 9,600.00 | RODRIGUEZ OJEDA, LILLIAN RR 5 BOX 4999 PMB37 BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71134 | $ 9,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 | RODRIGUEZ OLMEDA, IVETTE 62 CALLE BOSQUE HORMIGUEROS, PR 00660 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11763 | Undetermined* | RODRIGUEZ OLMEDA, IVETTE BO LAVADERO 62 CALLE BOSQUE HORMIGUEROS, PR 00660 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11944 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100214 | Undetermined* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 287 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104553 | Undetermined* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 288 | RODRIGUEZ ORTIZ, CARILIN V. HC 01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122506 | Undetermined* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 289 RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147715 | Undetermined* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151034 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 RODRIGUEZ ORTIZ, MARELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62127 | $ 400.00* | RODRIGUEZ ORTIZ, MARELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71642 | $ 400.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106795 | $ 38,024.61 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128042 | $ 38,024.61 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 292 RODRIGUEZ OTERO, RAFAEL URB SAN ANTONIO CALLE 10 J3 CAGUAS, PR 00724 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93597 | Undetermined* | RODRIGUEZ OTERO, RAFAEL URB SAN ANTONIO CALLE 10 J3 CAGUAS, PR 00724 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115703 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 293 RODRIGUEZ PACHECO, NELLY M RR4 BOX 27150 TOA ALTA, PR00953 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28964 | Undetermined* | RODRIGUEZ PACHECO, NELLY M RR4 BOX 27150 TOA ALTA, PR00953 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65697 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 294 | RODRIGUEZ QUINONES, WANDA I. DEPARTAMENTO DE LA FAMILIA ADMINISTRACION FAMILIAS Y NINOS URB. SAN ANTONIO E E-4 CALLE 5 COAMO, PR 00769 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42428 | Undetermined* | RODRIGUEZ QUINONES, WANDA I. URB SAN ANTONIO E E-4 CALLE 5 COAMO, PR 00769 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52071 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | RODRIGUEZ RIVAS, AIDA PO BOX 351 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100039 | Undetermined* | RODRIGUEZ RIVAS, AIDA PO BOX 351 OROCAIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | RODRIGUEZ RIVERA, ANGELA CALLE 27 NUM. 441 PARCELAS NUEVAS GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163547 | $ 108,000.00 | RODRIGUEZ RIVERA, ANGELA PARC NUEVAS 441 CALLE 27 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163590 | $ 108,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | RODRIGUEZ RIVERA, ANGELA CALLE 27 NUM. 441 PARCELAS NUEVAS GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163577 | $ 108,000.00 | RODRIGUEZ RIVERA, ANGELA PARC NUEVAS 441 CALLE 27 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163590 | $ 108,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | RODRIGUEZ RIVERA, MILDRED I. VALLE SAN LUIS 313 VIA DE LA MONTANA CAGUAS, PR 00725 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24355 | Undetermined* | RODRIGUEZ RIVERA, MILDRED I. VALLE SAN LUIS 313 VIA DE LA MONTAÑA CAGUAS, PR 00725 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25036 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 299 | RODRIGUEZ RIVERA, SONIA MARGARITA PO BOX 1316 VEGA BAJA, PR 00694 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45364 | Undetermined* | RODRIGUEZ RIVERA, SONIA MARGARITA PO BOX 1316 VEGA BAJA, PR 00694 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66704 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | RODRIGUEZ RODRIGUEZ, BIENVENIDA CARR 474-69 BO COTO ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117239 | Undetermined* | RODRIGUEZ RODRIGUEZ, BIENVENIDA CARR 474-69 BO COTO ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119571 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58486 | $ 1,120.80 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154213 | $ 1,120.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59505 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61738 | $ 1,061.71 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117782 | $ 1,061.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 304 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62454 | $ 1,782.30 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152644 | $ 1,782.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 305 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67189 | $ 2,659.56 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154475 | $ 2,659.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68230 | $ 3,181.08 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154950 | $ 3,181.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69504 | $ 5,159.65 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154154 | $ 5,159.65 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMÓN, PR 00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70493 | $ 3,464.97 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 CITY OFFICE SUPPLIES BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145168 | $ 3,464.97 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 309 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70849 | $ 8,699.45 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154522 | $ 8,699.45 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 310 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112669 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 311 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116522 | $ 1,782.30 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152644 | $ 1,782.30 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 312 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120809 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 313 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138779 | $ 1,120.80 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154213 | $ 1,120.80 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 314 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140558 | $ 2,659.56 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154475 | $ 2,659.56 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | | |
| 315 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144301 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 | | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | | |
| 316 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144743 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 | | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | | |
| 317 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153696 | $ 3,181.08 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154950 | $ 3,181.08 | | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | | |
| 318 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154254 | $ 8,699.45 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154522 | $ 8,699.45 | | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | | |
| 319 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157832 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 | | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | | |
| 320 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161463 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 | | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 321 | RODRÍGUEZ RODRÍGUEZ, FLOR M. P O BOX 400 YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48619 | Undetermined* | RODRÍGUEZ RODRÍGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56938 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 | RODRIGUEZ RODRIGUEZ, MARIA S. E 2 - 17 CALLE 10 A SAN LORENZO, PR 00754 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28551 | Undetermined* | RODRIGUEZ RODRIGUEZ, MARIA S. URB. CIUDAD MASSO CALLE 10 A, E2-17 SAN LORENZO, PR 00754 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124254 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 323 | RODRIGUEZ RODRIGUEZ, MERVIN HC 3 BOX 15046 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119820 | Undetermined* | RODRIGUEZ RODRIGUEZ, MERVIN HC-03 BOX 12114 COLLORES JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125867 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC - 01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113440 | Undetermined* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133264 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 325 | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128611 | Undetermined* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133264 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 326 | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130486 | Undetermined* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133264 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118277 | $ 30,000.00* | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROS #20 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120311 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 328 | RODRIGUEZ SANTIAGO, CARMEN R. PMB 342 BOX 4960 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138566 | $ 9,000.00 | RODRIGUEZ SANTIAGO, CARMEN R. PMB 342 BOX 4960 CAGUAS, PR 00726 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111527 | $ 9,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | RODRIGUEZ SANTIAGO, DORKA PO BOX 1767 CIDRA, PR 00739 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28302 | Undetermined* | RODRIGUEZ SANTIAGO, DORKA PO BOX 1767 CIDRA, PR 00739 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32539 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | RODRIGUEZ SERRANO, RAMON L. HC-01 BOX 11623 COAMO, PR 00769 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81612 | Undetermined* | RODRIGUEZ SERRANO, RAMON L. HC-01 BOX 11623 COAMO, PR 00769 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157332 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 331 | RODRIGUEZ TORRES, GRACE URB RIO HONDO M-44 MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5436 | Undetermined* | RODRIGUEZ TORRES, GRACE M44 URB RIO HONDO MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6786 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 332 | RODRIGUEZ TORRES, LEIDIANA P O BOX 1849 JUANA DIAZ, PR 00795 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44544 | Undetermined* | RODRIGUEZ TORRES, LEIDIANA PO BOX 1849 JUANA DIAZ, PR 00795 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58446 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 333 | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133090 | Undetermined* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148741 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146768 | Undetermined* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148741 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 | RODRIGUEZ VEGA, MIGUEL URB MIRADERO 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791-9679 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38841 | Undetermined* | RODRIGUEZ VEGA, MIGUEL 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45105 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 | RODRIGUEZ VEGA, MIGUEL URB MIRADERO 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791-9679 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39350 | Undetermined* | RODRIGUEZ VEGA, MIGUEL 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45105 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 337 | RODRIGUEZ VELEZ, MAYRA<br>HC 01 BOX 5969<br>LAS MARIAS, PR 00670 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 129616 | Undetermined* | RODRIGUEZ VELEZ, MAYRA<br>EL COQUI I-12<br>912 PASEO RAMON RIVERA<br>LAS MARIAS, PR 00670 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 151007 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 | RODRIGUEZ VERA, CLARIBEL<br>PO BOX 366694<br>SAN JUAN, PR 00936-6694 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 19401 | Undetermined* | RODRIGUEZ VERA, CLARIBEL<br>PO BOX 366694<br>SAN JUAN, PR 00936-6694 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42348 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 339 | RODRIGUEZ VERA, MARJORIE<br>URB SANTA CLARA122 LUZ RADIANTE<br>PONCE, PR 00716-2530 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 94583 | Undetermined* | RODRIGUEZ VERA, MARJORIE<br>URB. SANTA CLARA 122 LUZ RADIANTE<br>PONCE, PR 00716-2530 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 151674 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 340 | RODRIGUEZ, ADRIAN<br>670 AVE. PONCE DE LEÓN<br>CARIBBEAN OFFICE PLAZA SUITE 204<br>SAN JUAN, PR 00907 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61517 | $ 150,000.00* | RODRIGUEZ, ADRIAN<br>670 AVE. PONCE DE LEÓN<br>CARIBBEAN OFFICE PLAZA SUITE 204<br>SAN JUAN, PR 00907 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67443 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 341 | RODRIGUEZ-TORRES, HERNAN<br>HC 03 BOX 37213<br>BO. ENEAS SECTOR JIMENEZ<br>SAN SEBASTIAN, PR 00685 | 07/16/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 152079 | Undetermined* | RODRIGUEZ-TORRES, HERNAN<br>HC 03 BOX 37213<br>BO. ENEAS SECTOR JIMENEZ<br>SAN SEBASTIAN, PR 00685 | 07/16/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 165590 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 342 | ROIG TORRES, MINERVA BRISAS DEL PRADO 1719 CALLE GARZA SANTA ISABEL, PR 00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92350 | Undetermined* | ROIG TORRES, MINERVA 1719 BRISAS DEL PRADO CALLE GARZA SANTA ISABEL, PR 00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96346 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90219 | Undetermined* | ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123200 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 344 | ROLDAN CRESPIN, MAXIMINO PO BOX 4438 AGUADILLA, PR 00605 | 03/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 710 | $ 5,386.50 | ROLDAN CRESPIN, MAXIMINO PO BOX 4438 AGUADILLA, PR 00605 | 03/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 732 | $ 5,386.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142708 | Undetermined* | ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162040 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 | ROLDAN VAZQUEZ, MARIA DEL C. URB. JARDINES DE CERRO GORDO C-5 D-3 SAN LORENZO, PR 00754 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74052 | $ 75,000.00* | ROLDAN VAZQUEZ, MARIA DEL C. URB. JARDINES DE CERRO GORDO C-5 D-3 SAN LORENZO, PR 00754 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73944 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 | ROLON ORTIZ, RAFAEL HC 1 BOX 6431 AIBONITO, PR 00705 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52011 | Undetermined* | ROLON ORTIZ, RAFAEL HC 1 BOX 6431 AIBONITO, PR 00705 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 348 | ROLON RODRIGUEZ, EDGARDO URB. VILLA JAUCA A-13 SANTA ISABEL, PR 00757 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88078 | Undetermined* | ROLON RODRIGUEZ, EDGARDO URB. VILLA JAUCA AI3 SANTA ISABEL, PR 00757 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130975 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 | ROMAN CARRERO, FRANKLYN PO BOX 9356 ARECIBO, PR 00613 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35906 | Undetermined* | ROMAN CARRERO, FRANKLYN PO BOX 9356 ARECIBO, PR 00613 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47385 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 350 | ROMAN FERRER, KEILA J FK 44 MARIANO A. COSTALO LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58219 | $ 15,000.00 | ROMAN FERRER, KEILA J FK-44 MARIANO A COSTALO, LEVITTOWN TOA BAJA, PR 00949 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129741 | $ 15,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 | ROMAN FERRER, KEILA J FK 44 MARIANO A. COSTALO LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59460 | $ 15,000.00 | ROMAN FERRER, KEILA J FK-44 MARIANO A COSTALO, LEVITTOWN TOA BAJA, PR 00949 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129741 | $ 15,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 352 | ROMAN IRIZARRY, IVAN R P.O BOX 635 SAN ANTONIO, PR 00690 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74836 | $ 14,600.00 | ROMAN IRIZARRY, IVAN R P.O. BOX 635 SAN ANTONIO, PR 00690 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75022 | $ 14,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 | ROMAN PEREZ, ILIANA HC 7 BUZON 76252 SAN SEBASTIÁN, PR 00685 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76051 | $ 200,000.00 | ROMAN PEREZ, ILIANA HC 7 BUZON 76252 SAN SEBASTIAN, PR 00685 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79724 | $ 200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 354 | ROMAN TOSADO, MARIBEL HC 80 BOX 8860 DORADO, PR 00646 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29770 | Undetermined* | ROMAN TOSADO, MARIBEL HC 3 BOX 8860 VILLA ALBIZU DORADO, PR 00646 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32603 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 355 | ROMERO MEDINA, ROSALIA BO GUAVATE21808 SECTOR MALUA CAYEY, PR00736 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12099 | Undetermined* | ROMERO MEDINA, ROSALIA BO GUAVATE21808 SECTOR MALUA CAYEY, PR00736 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12753 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 356 | ROMERO MENDEZ, MARANGELI 203 CALLE WESER URB. BRISAS DEL PRADO JUNCOS, PR 00777 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76313 | $ 300,000.00 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98541 | $ 300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 357 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90349 | $ 300,000.00 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98541 | $ 300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | ROMERO ROBLES, ELIDA PO BOX 9022476 SAN JUAN, PR 00902-2476 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15244 | Undetermined* | ROMERO ROBLES, ELIDA PO BOX 9022476 SAN JUAN, PR 00902 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15249 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 359 | ROSA CANABAL, ISMAEL P.O. BOX 25 ISABELA, PR 00662 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105584 | $ 1,500.00* | ROSA CANABAL, ISMAEL P.O. BOX 25 ISABELA, PR 00662 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138290 | $ 1,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 360 | ROSA CARRASQUILLO, SARA M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16316 | $ 49,426.40 | ROSA CARRASQUILLO, SARA M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18259 | $ 49,426.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 361 | ROSA RIVERA, ANGELICA 295 MALQUITA ST. VERDE MAR PUNTA SANTIAGO, PR 00741 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148479 | $ 4,800.00 | ROSA RIVERA, ANGELICA 295 MALQUITA ST. VERDE MAR PUNTA SANTIAGO, PR 00741 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149834 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 362 | ROSA VAZQUEZ, LUZ HC-09 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33213 | Undetermined* | ROSA VAZQUEZ, LUZ HC09 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33753 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 363 | ROSADO ARCAY, DATMARRIE P.O. BOX 1704 BO PLAYITA CARR900 K2.8 YABUCOA, PR 00767-1704 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30623 | Undetermined* | ROSADO ARCAY, DATMARRIE BO PLAYITA CARR900 K2.8 P.O. BOX 1704 YABUCOA, PR 00767 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30899 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 364 | ROSADO BERRIOS, WILFREDO # 11 CALLE YABUCOA URB. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10381 | Undetermined* | ROSADO BERRIOS, WILFREDO CALLE YABUCOA#11 BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10572 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 365 | ROSADO CAPELES, JUAN JOSE LCDO. JOSEPH SANTAELLA VARELLA JOSEPH SANTAELLA VARELA PO BOX 330601 PONCE, PR 00733-0601 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23886 | $ 22,500.00 | ROSADO CAPELES, JUAN JOSE LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31042 | $ 22,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 366 | ROSADO CAPELES, JUAN JOSE PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25119 | $ 22,500.00 | ROSADO CAPELES, JUAN JOSE LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31042 | $ 22,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 367 | ROSADO DAVILA, SANTA S BARRIO FLORIDA K.M. 12.9 CARR. 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133278 | $ 75,000.00* | ROSADO DAVILA, SANTA S BARRIO FLORIDA K.M.12.9 CARR 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134880 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 368 | ROSADO DAVILA, SANTA S. BARRIO FLORIDA KM 12 9 CARR 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132918 | Undetermined* | ROSADO DAVILA, SANTA S. BARRIO FLORIDA KM 12.9 CARR. 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141847 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 369 | ROSADO GREEN, MIRIAN URB MONTE REAL 13 CALLE SERRACANTES COAMO, PR 00769-4700 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107325 | Undetermined* | ROSADO GREEN, MIRIAN URB MONTE REAL 13 CALLE SERRACANTES COAMO, PR 00769-4700 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149097 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 | ROSADO LOPEZ, MIGUEL A. HC 33 BOX 5103 DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59211 | Undetermined* | ROSADO LOPEZ, MIGUEL A. HC 33 BOX 5103 DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61101 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 371 | ROSADO MUNOZ, ROSAURA PO BOX 972 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69594 | $ 10,500.00 | ROSADO MUNOZ, ROSAURA PO BOX 972 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72718 | $ 10,500.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 | ROSADO OCASIO, JOSE R 8353 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35183 | Undetermined* | ROSADO OCASIO, JOSE R 8353 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53696 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 373 | ROSADO PELLOT, GLORIA M. URB VILLA OLIMPICA 297 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35486 | Undetermined* | ROSADO PELLOT, GLORIA M. RES. JUAN C.C. DAVILA EDF. 6 APT. 37 HATO REY, PR00917 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35632 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 374 | ROSADO ROSADO, HILDA URB SANTA ROSA 20 BLOQUE 33 CALLE 26 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32852 | Undetermined* | ROSADO ROSADO, HILDA 20 BLOQUE 33 CALLE 26 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38600 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 375 | ROSADO ROSADO, HILDA URB. SANTA ROSA 33-20 CALLE 26 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33410 | Undetermined* | ROSADO ROSADO, HILDA 20 BLOQUE 33 CALLE 26 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38600 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 376 | ROSADO ROSAS, ABRAHAM HC 61 BOX 35651 AGUADA, PR 00602-9449 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50653 | $ 57,880.73 | ROSADO ROSAS, ABRAHAM HC 61 BOX 35651 AGUADA, PR 00602-9449 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59335 | $ 57,880.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 377 | ROSADO RUBIO, DAGMARYS URB LA GUADALUPE 863 CAMAPOLA PONCE, PR 00730 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114718 | Undetermined* | ROSADO RUBIO, DAGMARYS 863 C/AMAPOLA PONCE, PR 00730 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129879 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 378 | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124913 | Undetermined* | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 - BOX 745 ANASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137774 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 379 | ROSADO VELEZ, MARIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12187 | $ 72,939.25 | ROSADO VELEZ, MARIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12543 | $ 72,939.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 CALLE TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6320 | Undetermined* | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 C TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 CALLE TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7206 | Undetermined* | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 C TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 382 | ROSARIO GINES, SONIA 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18887 | Undetermined* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 383 | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19038 | Undetermined* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 384 | ROSARIO GINES, SONIA EXTENSION MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19243 | Undetermined* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28046 | Undetermined* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 386 | ROSARIO GOMEZ, DAMARYS HC 01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32390 | Undetermined* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 387 | ROSARIO GOMEZ, DAMARYS HC 01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34571 | Undetermined* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 388 | ROSARIO GOMEZ, DAMARYS HC-01 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34574 | Undetermined* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 389 ROSARIO GOMEZ, DAMARYS HC-1 BOX 4446 BO. CUBUY CARR 191 KM 26.3 NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34582 | Undetermined* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36875 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 390 ROSARIO GOMEZ, ENID HC-01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34332 | Undetermined* | ROSARIO GOMEZ, ENID HC 01 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34348 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 391 ROSARIO ORTIZ, MIRIAM E PO BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9291 | Undetermined* | ROSARIO ORTIZ, MIRIAM E BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9433 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 392 ROSARIO ORTIZ, MIRIAM E PO BOX 131 CIDRA, PR 00739-0131 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9424 | Undetermined* | ROSARIO ORTIZ, MIRIAM E BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9433 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 393 ROSARIO RAMOS, FRANCISCA PO BOX 165 LA PLATA, PR00786 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128724 | Undetermined* | ROSARIO RAMOS, FRANCISCA P.O.BOX 165 LA PLATA, PR00786 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129068 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 394 ROSARIO RIVERA, MINERVA BO JUAN SANCHEZ 85 CALLE 6 II BAYAMON, PR00959 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19309 | Undetermined* | ROSARIO RIVERA, MINERVA PO BOX 40441 SAN JUAN, PR 00941 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21006 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 395 | ROSARIO RIVERA, MINERVA APARTADO40441 SAN JUAN, PR 00940 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20157 | Undetermined* | ROSARIO RIVERA, MINERVA PO BOX 40441 SAN JUAN, PR 00941 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21006 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 396 | ROSARIO VEGA, LOYDA URB VILLAS DE CANDELERO 110 HUMACAO, PR 00791 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37591 | Undetermined* | ROSARIO VEGA, LOYDA URB VILLAS DE CANDELERO 110 HUMACAO, PR 00791 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41230 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 397 | ROSARIO, JUAN DAVID HC01 BOX 15322 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76646 | Undetermined* | ROSARIO, JUAN DAVID HC 01 BOX 15322 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111196 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 398 | ROSAS GONZALEZ, BRENDA I. URB. MARIA ANTONIA C-3 K-611 GUANICA, PR 00653 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113697 | Undetermined* | ROSAS GONZALEZ, BRENDA I. URB. MARIA ANTONIA C-3 K-611 GUANICA, PR 00653 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102431 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 399 | ROSAS ROJAS, MARITZA RES. CARMEN EDIF. 14 APT. 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11291 | Undetermined* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11379 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 400 | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11297 | Undetermined* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11379 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 401 | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14 APT 143 MAYAGUEZ, PR00682 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11303 | Undetermined* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11379 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 402 | ROSAS VARGAS, LILIBETH URB PARAISO DE MAYAGUEZ 33 SERENIDAD MAYAGUEZ, PR00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125547 | Undetermined* | ROSAS VARGAS, LILIBETH URB PARAISO DE MAYAGUEZ 33 CALLE SERENIDAD MAYAGUEZ, PR00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132357 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 403 | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68731 | Undetermined* | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68925 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 404 | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68883 | Undetermined* | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68925 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 405 | ROSSO SUAREZ, VENUS M LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9485 | Undetermined* | ROSSO SUAREZ, VENUS M URB LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 406 | RUIZ BERRIOS, CARLOS HC-12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26442 | Undetermined* | RUIZ BERRIOS, CARLOS HC12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24027 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 407 | RUIZ BERRIOS, CARLOS J<br>HC 12 BOX 7265<br>HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21823 | Undetermined* | RUIZ BERRIOS, CARLOS J<br>HC 12 BOX 7265<br>HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 26278 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 408 | RUIZ BERRIOS, CARLOS J<br>HC 12 BOX 7265<br>HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23884 | Undetermined* | RUIZ BERRIOS, CARLOS J<br>HC 12 BOX 7265<br>HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 26278 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 409 | RUIZ GERENA, NOEMI<br>HC-4 BOX 46904<br>HATILLO, PR 00659 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 43911 | Undetermined* | RUIZ GERENA, NOEMI<br>BOX 46904<br>HC -4<br>HATILLO, PR 00659 | 07/10/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 161298 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 410 | RUIZ GERENA, NOEMI<br>BOX 46904<br>HC -4<br>HATILLO, PR 00659 | 07/10/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 161301 | Undetermined* | RUIZ GERENA, NOEMI<br>BOX 46904<br>HC -4<br>HATILLO, PR 00659 | 07/10/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 161298 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 | RUIZ MARQUEZ, ZENAIDA<br>HC-02 BOX 12342<br>MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 115389 | Undetermined* | RUIZ MARQUEZ, ZENAIDA<br>HC02 BOX 12342<br>MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 162914 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 412 | RUIZ MARQUEZ, ZENAIDA<br>HC-02 BOX 12342<br>MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 131233 | Undetermined* | RUIZ MARQUEZ, ZENAIDA<br>HC02 BOX 12342<br>MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 162914 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 413 | RUIZ MARTINEZ, ROBERTO BUZON 5354 RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144485 | $ 21,600.00* | RUIZ MARTINEZ, ROBERTO BUZON 5354 RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158536 | $ 21,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 414 | RUIZ PAGAN, LIZZIE J. PO BOX 1813 JUNCOS, PR 00777 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37092 | Undetermined* | RUIZ PAGAN, LIZZIE J. URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40705 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 | RUIZ PAGAN, LIZZIE J. ORQUIDEA B-6 JARDINES DEL VALENCIANO JUNCOS, PR 00777 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37098 | Undetermined* | RUIZ PAGAN, LIZZIE J. URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40705 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 416 | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16508 | Undetermined* | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18470 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 417 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9537 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10380 | $ 31,150.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | RUIZ REYES, KARENLY JARDS DE RIO GRANDE BJ683 CALLE 51 RIO GRANDE, PR 00745 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10109 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10380 | $ 31,150.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Sixth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 419 | RUIZ RIVERA, LYLMISETTE HC-64 BOX 8283 PATILLAS, PR00723 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152116 | $ 75,000.00 | RUIZ RIVERA, LYLMISETTE HC-64 BOX 8283 PATILLAS, PR00723 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152455 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 420 | RUIZ RIVERA, OSVALDO MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24989 | $ 523.51 | RUIZ RIVERA, OSVALDO MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25181 | $ 523.51 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | RUIZ SALAS, ANGELA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12154 | $ 106,229.34 | RUIZ SALAS, ANGELA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12177 | $ 106,229.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 422 | RUIZ SANCHEZ, EVA I. P.O. BOX 18 RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157566 | Undetermined* | RUIZ SANCHEZ, EVA I. P.O. BOX 18 RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160925 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | RUIZ SANCHEZ, GLADYS PO BOX 18 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141355 | Undetermined* | RUIZ SANCHEZ, GLADYS PO BOX 18 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167001 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 424 | RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR #239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67123 | Undetermined* | RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR 239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146990 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | RUIZ SEDA, XENIA URB. ALTURAS VILLA DEL REY 28 L CALLE HOLANDA CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98314 | Undetermined* | RUIZ SEDA, XENIA URB. ALT. VILLA DEL REY L-28 CAGUAS CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117937 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 426 | RUIZ SIERRA, BELIMAR P.O. BOX 1277 AGUADA, PR 00602 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47390 | $ 6,000.00 | RUIZ SIERRA, BELIMAR PO BOX 1277 AGUADA, PR 00602-1277 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47566 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 427 | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28362 | Undetermined* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33972 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 428 | RUIZ TORRES, ROBERTO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30948 | Undetermined* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33972 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 429 | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32844 | Undetermined* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33972 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 430 SAAVEDRA MARTINEZ, EMILIO A. ROSALES 5 URB. V DE CAPITAN 5 CALLE ROSALES ARECIBO, PR 00612 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66089 | Undetermined* | SAAVEDRA MARTINEZ, EMILIO A. ROSALES 5 URB. V DE CAPITAN 5 CALLE ROSALES ARECIBO, PR 00612 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85424 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 431 SAEZ TIRU, LUIS A. URBANIZACIÓN VILLAS DEL CAFETAL CALLE 13 I-122 YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52013 | Undetermined* | SAEZ TIRU, LUIS A. URBANIZACIÓN VILLAS DEL CAFETAL CALLE 13 I-122 YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53094 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 432 SALA RAMIREZ, MARIA DE L. I-32 CALLE TIMOTEO URB. SAN PEDRO TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126809 | Undetermined* | SALA RAMIREZ, MARIA DE L. I-32 CALLE TIMOTEO URB. SAN PEDRO TOA BAJA, PR 00949 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131576 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 433 SALAS, CARMEN PO BOX 2557 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77206 | $ 10,000.00 | SALAS, CARMEN PO BOX 2557 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106032 | $ 10,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 434 SALDANA RIASCOS, ALICIA URB VISTAS DEL OCEANO # 8147 CALLE TULIPAN LOIZA, PR 00772 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4152 | Undetermined* | SALDANA RIASCOS, ALICIA URB VISTAS DEL OCEANO 8147 CALLE TULIPAN LOIZA, PR 00772-3786 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4275 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 435 | SAMALOT JUARBE, TOMASA REPTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56741 | $ 20,000.00 | SAMALOT JUARBE, TOMASA REPTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75358 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 436 | SAMPAYO RAMOS, EVELYN A PABLO LUGO LEBRON PO BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38628 | $ 66,000.00* | SAMPAYO RAMOS, EVELYN A PABLO LUGO LEBRON PO BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38929 | $ 66,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 437 | SAMPOLL CORREA, FRANKLYN 2580 COLOSO URB. CONSTANCIA PONCE, PR 00717-2227 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144080 | Undetermined* | SAMPOLL CORREA, FRANKLYN 2580 COLOSO URB. CONSTANCIA PONCE, PR 00717-2227 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127993 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 438 | SANABRIA ALICEA, MARILIAN 114 CALLE ISMAEL RIVERA SAN JUAN, PR 00911 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63141 | $ 27,000.00 | SANABRIA ALICEA, MARILIAN 114 CALLE ISMAEL RIVERA SAN JUAN, PR 00911 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75150 | $ 27,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 439 | SANABRIA BAERGA, AIDA HC 2 BOX 8176 SALINAS, PR 00751 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8885 | Undetermined* | SANABRIA BAERGA, AIDA HC 2 BOX 8176 SALINAS, PR 00751 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9155 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 440 | SANABRIA FIGUEROA, HARRY L. 182 CALLE TULIPAN SAN JUAN, PR 00927-6214 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135059 | $ 86,739.00 | SANABRIA FIGUEROA, HARRY L. 182 TULIPAN SAN JUAN, PR 00927-6214 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116060 | $ 86,739.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 441 | SANCHEZ CRUZ, BRISEIDA SECT. PARACOCHERO #49 CAMINO LOS CRUCES SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83070 | $ 50,000.00 | SANCHEZ CRUZ, BRISEIDA SECT PARACOCHERO #49 CAMINO LAS CRUCES SAN JUAN, PR 00926 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152461 | $ 50,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 442 | SANCHEZ CRUZ, EDWIN URB SAN ROMUALDO 16 A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5445 | Undetermined* | SANCHEZ CRUZ, EDWIN COM SAN ROMUALDO 16 A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6760 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 443 | SANCHEZ ESTRADA, RUBILIANY 243 CALLE PARIS, PMB 1345 SAN JUAN, PR 00917 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 482 | $ 3,980.21* | SANCHEZ ESTRADA, RUBILIANY 243 CALLE PARIS, PMB 1345 SAN JUAN, PR 00917 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 508 | $ 3,980.21* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 444 | SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00725 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5308 | Undetermined* | SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5360 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 445 | SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73095 | Undetermined* | SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96612 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 446 | SANCHEZ LOPEZ, TOMAS PO BOX 88 AGUADA, PR 00602 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12535 | Undetermined* | SANCHEZ LOPEZ, TOMAS PO BOX 88 AGUADA, PR 00602-0088 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12784 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 447 | SANCHEZ RAMIREZ, JEIDY BETANCES #211 ALTOS BO. PARIS PO BOX 3578 MARINA STATION MAYAGUEZ, PR00680 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129431 | Undetermined* | SANCHEZ RAMIREZ, JEIDY PO BOX 3578 MARINA STA MAYAGUEZ, PR00681 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150059 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | SANCHEZ RAMOS, MANUEL | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136301 | Undetermined* | SANCHEZ RAMOS, MANUEL | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144278 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 449 | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34547 | Undetermined* | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38807 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 | SANCHEZ SANTIAGO, OMAR J. HC 03 BOX 33645 BARRIO MAL PASO SEC VILLARRUBIA AGUADA, PR 00602 | 08/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163507 | Undetermined* | SANCHEZ SANTIAGO, OMAR J. HC 03 BOX 33645 BARRIO MAL PASO SEC VILLAR RUBIA AGUADA, PR 00602 | 08/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163573 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 451 SANCHEZ SIERRA, MIGDALIA C/9 F 16 MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120621 | Undetermined* | SANCHEZ SIERRA, MIGDALIA CALLE 9 F-16 MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137924 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 452 SANCHEZ SIERRA, MIGDALIA MAGNOLIA GARDENS CALLE 9 F-16 BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131892 | Undetermined* | SANCHEZ SIERRA, MIGDALIA CALLE 9 F-16 MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137924 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 453 SANCHEZ SOTO, IRIS Y. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15574 | $ 9,651.59 | SANCHEZ SOTO, IRIS Y. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18318 | $ 9,651.59 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 454 SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101516 | Undetermined* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102996 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 SANDOZ PEREA, LILLIAN SAN MIGUEL ST # C-8 URB. VILLA DEL PILAR CEIBA, PR 00735 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85772 | $ 12,600.00 | SANDOZ PEREA, LILLIAN CALLE SAN MIGUEL #C8 URB. VILLA DEL PILAR CEIBA, PR 00735 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133427 | $ 12,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 456 | SANTA ALICEA, MARGOT ALTURAS DE SL C5 F13 BOX 633 SAN LORENZO, PR 00754 -0633 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30910 | Undetermined* | SANTA ALICEA, MARGOT EXT ALT DE SAN LORENZO F13 CALLE 5 SAN LORENZO, PR 00754 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32105 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 457 | SANTAELLA SERRANO, NILDA P.O. BOX 800615 COTO LAUREL, PR 00780 -0615 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81238 | Undetermined* | SANTAELLA SERRANO, NILDA PO BOX 615 COTO LAUREL, PR 00780 -0615 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142198 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 458 | SANTAELLA SERRANO, NILDA PO BOX 800615 COTO LAUREL, PR 00780 -0615 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89707 | Undetermined* | SANTAELLA SERRANO, NILDA PO BOX 615 COTO LAUREL, PR 00780 -0615 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127039 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 459 | SANTANA ACOSTA, OBEDILIA #104 CALLE FCO. NEGRON URB. VALLE PIEDRA LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129004 | Undetermined* | SANTANA ACOSTA, OBEDILIA #104 CALLE FCO. NEGRON, URB. VALLE PIEDRA LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140542 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 460 | SANTANA DE LEON, AITZA HC-02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13948 | Undetermined* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19327 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 461 | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19099 | Undetermined* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19327 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 462 | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19188 | Undetermined* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19327 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 | SANTANA ESQUILIN, REINALDO BARRIO MAMEYAL 92 E CALLE EXT. KENNEDY DORADO, PR 00646 | 03/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3693 | $ 20,000.00 | SANTANA ESQUILIN, REINALDO BARRIO MAMEYAL 92 E CALLE EXT. KENNEDY DORADO, PR 00646 | 04/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3795 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 464 | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7315 | Undetermined* | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7568 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 465 | SANTANA HERNANDEZ, NITSALIZ P O BOX 1087 JUNCOS, PR 00777 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7407 | Undetermined* | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7568 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 466 | SANTANA MARCANO, ROSA  I CALLE VOLCAN #8 HATO TEJAS BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37920 | Undetermined* | SANTANA MARCANO, ROSA  I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41103 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Sixth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 467 | SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39691 | Undetermined* | SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39701 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 | SANTANA SANTIAGO, OSVALDO HC 04 BOX 44591 MAYAGUEZ, PR00680 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33879 | Undetermined* | SANTANA SANTIAGO, OSVALDO HC 04 BOX 44591 MAYAGUEZ, PR00680 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44707 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 469 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES #10723 CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56408 | $ 16,800.00 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162090 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 | SANTIAGO ALICEA, WILLIAM URB ESTS DEL GOLFO 798 CALLE ENRIQUE LAGUERRE PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30642 | Undetermined* | SANTIAGO ALICEA, WILLIAM URB EXT DEL GOLF CALLE ENRIQUE LA GUERRE #798 PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32293 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 471 | SANTIAGO ARCE, IVAN JARDINES DE LA FUENTE CALLE CERVANTES NO. 244 TOA ALTA, PR00953 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25144 | Undetermined* | SANTIAGO ARCE, IVAN JARDINES DE LA FUENTE 244 CALLE CERVANTES TOA ALTA, PR00953 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28041 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 472 | SANTIAGO CORDERO, HERBERT 177 GUAYANES URB. ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60397 | Undetermined* | SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES 177 HORMIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60982 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.