## **EXHIBIT A**

**Schedule of Claims Subject to the Twenty-Seventh Omnibus Objection**

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34085 | Undetermined* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35128 | Undetermined* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35280 | Undetermined* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | SANTIAGO ECHEVARRIA, GLADYS HC 2 BOX 5046 PENUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68397 | Undetermined* | SANTIAGO ECHEVARRIA, GLADYS HC 2 BOX 5046 PENUELAS, PR 00624-9689 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167718 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | SANTIAGO ECHEVARRIA, RAQUEL ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELAS, PR 00624 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39608 | Undetermined* | SANTIAGO ECHEVARRIA, RAQUEL ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELA, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143434 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | SANTIAGO ECHEVARRIA, TERESITA BO QUEBRADA CEIBA P.O. BOX 1162 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97408 | Undetermined* | SANTIAGO ECHEVARRIA, TERESITA BO QUEBRADA CEIBA PO BOX 1162 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115466 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7 | SANTIAGO FEBUS, VILMA Y CALLE SANTIAGO IGLESIAS NUM25 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56928 | $ 10,000.00 | SANTIAGO FEBUS, VILMA Y CALLE. SANTIAGO IGLESIAS NUM. 25 COAMO, PR 00769-0000 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57174 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | SANTIAGO FLORES, JOVILIANO URB. VISTA ALEGRE 1106 CALLE TRINITARIA VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23501 | Undetermined* | SANTIAGO FLORES, JOVILIANO URB VISTA ALEGRE 1106 CALLE TRINITA VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84677 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43012 | $ 18,000.00* | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105923 | $ 18,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74523 | $ 16,000.00* | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149281 | $ 16,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 11 | SANTIAGO LABOY, JOSE A. 4 E 17 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137435 | Undetermined* | SANTIAGO LABOY, JOSE A. E17 CALLE 4 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137928 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | SANTIAGO LIZARDI, NIDZA L. VILLA BLANCA H12 CALLE 8 EXT SAN ANTONIO CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111149 | Undetermined* | SANTIAGO LIZARDI, NIDZA L. H-12 CALLE 8 URB. SAN ANTONIO/VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162848 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | SANTIAGO LIZARDI, NIDZA L. URB. SAN ANTONIO/VILLA BLANCA H-12 CALLE 8 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120017 | Undetermined* | SANTIAGO LIZARDI, NIDZA L. H-12 CALLE 8 URB. SAN ANTONIO/VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162848 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | SANTIAGO LUGO, SANTIAGO HC-01 BOX 6434 AIBONITO, PR 00705 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106031 | Undetermined* | SANTIAGO LUGO, SANTIAGO HC-1 BOX 6434 AIBONITO, PR 00705 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | SANTIAGO LUGO, YADIRA BARRIO FUIG, CALLE #6 CASA #113 GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83358 | Undetermined* | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE 6 CASA 113 GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137069 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE #6 CASA #113 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123936 | Undetermined* | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE 6 CASA 113 GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137069 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 | SANTIAGO LUGO, YAHAIRA CALLE #6 CASA#113 BO. FUIG GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121440 | Undetermined* | SANTIAGO LUGO, YAHAIRA CALLE #6 CASA #113 BO. FUIG GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151819 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 | SANTIAGO LUNA, DAISY PO BOX 1142 CIDRA, PR 00739 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20075 | Undetermined* | SANTIAGO LUNA, DAISY PO BOX 1142 CIDRA, PR 00739 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20116 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | SANTIAGO MALDONADO, CONFESOR URB LOS CAOBOS 891 C/ALGARROBO PONCE, PR 00716 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7532 | Undetermined* | SANTIAGO MALDONADO, CONFESOR URB LOS CAOBOS 891 ALGARROBO PONCE, PR 00716 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | SANTIAGO MALDONADO, SHEILA B 25 URB EL CONVENTO SAN GERMAN, PR 00683 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25525 | Undetermined* | SANTIAGO MALDONADO, SHEILA PO BOX 348 SAN GERMAN, PR 00683 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26118 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21924 | $ 9,000.00 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42978 | $ 9,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24403 | $ 9,000.00 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24414 | $ 9,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 | SANTIAGO ORTIZ, FERNANDO 322 TOKENEKE RD HOLYOKE, MA 01040 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5012 | $ 8,058.63 | SANTIAGO ORTIZ, FERNANDO 128 COLLEGE HWY APT 101 SOUTH HAMPTON, MA 01073 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5015 | $ 8,058.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | SANTIAGO ORTIZ, REINALDO T. HC 15 PO BOX 16546 HUMACAO, PR 00791-9769 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31671 | Undetermined* | SANTIAGO ORTIZ, REINALDO T. HC 15 PO BOX 16546 HUMACAO, PR 00791-9769 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32098 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | SANTIAGO ORTIZ, VIRGENMINA 2853 SW VENICE COURT PALM CITY, FL 34990 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74761 | $ 16,000.00 | SANTIAGO ORTIZ, VIRGENMINA 2853 SW VENICE COURT PALM CITY, FL 34990 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126565 | $ 16,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | SANTIAGO PACHECO, IVELISSE P. O. BOX 94 COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67337 | $ 21,000.00 | SANTIAGO PACHECO, IVELISSE P.O. BOX 94 COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76785 | $ 21,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | SANTIAGO PACHECO, IVELISSE P. O. BOX 94 COROZAL, PR 00783 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74198 | $ 21,000.00 | SANTIAGO PACHECO, IVELISSE P.O. BOX 94 COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76785 | $ 21,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 | SANTIAGO PAGAN, LUZ L<br>URB. EL VALLE<br>CALLE ROSALES A-31<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10655 | Undetermined* | SANTIAGO PAGAN, LUZ L.<br>URB EL VALLE<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 11323 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | SANTIAGO PAGAN, LUZ L<br>URB EL VALLE<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 11265 | Undetermined* | SANTIAGO PAGAN, LUZ L.<br>URB EL VALLE<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 11323 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | SANTIAGO PAGAN, LUZ L.<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10665 | Undetermined* | SANTIAGO PAGAN, LUZ L.<br>URB EL VALLE<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 11323 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 | SANTIAGO PELLOT, ELIZABETH<br>PO BOX 3310<br>AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49721 | Undetermined* | SANTIAGO PELLOT, ELIZABETH<br>P O BOX 3310<br>AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58355 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 | SANTIAGO PELLOT, ELIZABETH<br>PO BOX 3310<br>AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 53801 | Undetermined* | SANTIAGO PELLOT, ELIZABETH<br>P O BOX 3310<br>AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58355 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | SANTIAGO PEREZ, CARMEN R<br>HC 1 BOX 12217<br>COAMO, PR 00769 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 26349 | Undetermined* | SANTIAGO PEREZ, CARMEN R<br>HC 1 BOX 12217<br>COAMO, PR 00769 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 32705 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 34 SANTIAGO PUJALS, JANET<br>PO BOX 3502 SUITE 161<br>JUANA DIAZ, PR 00795 | 06/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 37929 | $ 77,005.16* | SANTIAGO PUJALS, JANET<br>P.O. BOX 3502<br>SUITE 161<br>JUANA DIAZ, PR 00795 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 46827 | $ 77,005.16* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 SANTIAGO QUINTERO, MARITERE<br># 315 CALLE EMILIO CASTELAR<br>SANTURCE<br>SAN JUAN, PR 00912 | 05/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 15974 | Undetermined* | SANTIAGO QUINTERO, MARITERE<br>CALLE EMILIO CASTELAR # 315<br>SANTURCE<br>SAN JUAN, PR 00912 | 05/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16692 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 SANTIAGO RAMIREZ, LEONELIZ SOFIA<br>ARNALDO ELIAS<br>PO BOX 191841<br>SAN JUAN, PR 00919-1841 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23009 | $ 150,000.00 | SANTIAGO RAMIREZ, LEONELIZ SOFIA<br>ARNALDO ELIAS<br>PO BOX 191841<br>SAN JUAN, PR 00919-1841 | 06/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 45112 | $ 150,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 SANTIAGO RIVERA, LETICIA<br>PO BOX 272<br>BO. MARAVILLA ESTE<br>LAS MARIAS, PR 00670 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68302 | Undetermined* | SANTIAGO RIVERA, LETICIA<br>PO BOX 272<br>LAS MARIAS, PR 00670 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 129635 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 SANTIAGO RIVERA, LETICIA<br>PO BOX 272<br>LAS MARIAS, PR 00670 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 96114 | Undetermined* | SANTIAGO RIVERA, LETICIA<br>PO BOX 272<br>LAS MARIAS, PR 00670 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 129635 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39 | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34324 | Undetermined* | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35019 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | SANTIAGO RODRIGUEZ, IRIS N. URB. GLENVIEW GARDENS CALLE ELEMENTAL C-12 PONCE, PR 00730 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100598 | Undetermined* | SANTIAGO RODRIGUEZ, IRIS N. GLENVIEW GARDENS CALLE ELEMENTAL C12 PONCE, PR 00730 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108589 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37216 | Undetermined* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111116 | Undetermined* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | SANTIAGO RODRIGUEZ, VERONICA P.O. BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112811 | Undetermined* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119021 | Undetermined* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 45 | SANTIAGO ROMAN, LUZ HC-02 BOX 9165 HORMIGUEROS, PR 00660 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31822 | Undetermined* | SANTIAGO ROMAN, LUZ HC02 BOX 9165 HORMIGUEROS, PR 00660 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44469 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71995 | Undetermined* | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72403 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73061 | Undetermined* | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74632 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | SANTIAGO ROSARIO, VIDAL HC-03 BOX 3735 FLORIDA, PR 00650 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94521 | Undetermined* | SANTIAGO ROSARIO, VIDAL HC 01 BOX 3735 BO PAJAROS CALLE TULIPAN FLORIDA, PR 00650 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122033 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | SANTIAGO RUIZ, AMARILYS PO BOX-1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134971 | Undetermined* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140382 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135087 | Undetermined* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140382 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 51 SANTIAGO RUIZ, AMARILYS PO BOX1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136028 | Undetermined* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140382 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA CAROLINA, PR 00979 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14238 | Undetermined* | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA URB. LA MARINA CAROLINA, PR 00979 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15439 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 SANTIAGO SANCHEZ, JESUS URB. LA MARINA CALLE COMETA #2 CAROLINA, PR 00979 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15264 | Undetermined* | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA URB. LA MARINA CAROLINA, PR 00979 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15439 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 SANTIAGO SESENTON, FLORENCIO PO BOX 6677 MAYAGUEZ, PR00681 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4415 | Undetermined* | SANTIAGO SESENTON, FLORENCIO P O BOX 6677 MAYAGUEZ, PR00680-6677 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6299 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 SANTIAGO SOTO, VIVIAN BOX 418 SANTA ISABEL, PR00757 | 04/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5790 | Undetermined* | SANTIAGO SOTO, VIVIAN BOX 418 SANTA ISABEL, PR00757 | 04/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5913 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 56 | SANTIAGO TORRES, AMELINES HACIENDA FLORIDA 829 CALLE MAGNOLIA YAUCO, PR 00698-4550 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9605 | Undetermined* | SANTIAGO TORRES, AMELINES URB SANTA MARIA H 4 CALLE 28 GUAYANILLA, PR 00656 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35310 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | SANTOS COLON, BRUNYMAR URB. LAS ALONDRAS CALLE 3 A-51 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132497 | Undetermined* | SANTOS COLON, BRUNYMAR URB LAS ALONDRAS A 51 CALLE 3 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150053 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 | SANTOS GARCIA, EMMA VILLA PAMPANOS 1675 AVE EDUARDO RUBERTE PONCE, PR 00716-0603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95218 | Undetermined* | SANTOS GARCIA, EMMA AVE EDUARDO RUBERTE 1675 SECTOR VILLA PAMPANOS PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101006 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 | SANTOS GONZALEZ, FELIX LYDIA APONTE MALAVE 5 CALLE NUÑEZ ROMEU CAYEY, PR 00736 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15313 | $ 75,000.00* | SANTOS GONZALEZ, FELIX LYDIA APONTE MALAVE 5 CALLE NUÑEZ ROMEU CAYEY, PR 00736 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15316 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS, 5184, AVE MIGUEL DE MUESAS CAYEY, PR 00736 | 06/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58787 | Undetermined* | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE MIGUEL DE MUESAS CAYEY, PR 00736 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115758 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE. MIGUEL DE MUESAS CAYEY, PR00736 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97279 | Undetermined* | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE MIGUEL DE MUESAS CAYEY, PR00736 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115758 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | SANTOS RIVERA, FRANCISCO MANSION DEL NORTE NA-21 CALLE LA RAÑADA CATAÑO, PR 00949 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15474 | $ 1,000,000.00* | SANTOS RIVERA, FRANCISCO MANSI¾N DEL NORTE NA-21 C/ LA RANADA TOA BAJA, PR 00949 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15569 | $ 1,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | SANTOS ROSADO, AWILDA URB VILLA BORINQUEN G 12 CALLE CASABE CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39108 | Undetermined* | SANTOS ROSADO, AWILDA VILLA BORINQUEN G12 CALLE CASABE CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | SANTOS SANTIAGO, NYDIA E URB JARDINES DEL CARIBE 2A17 CALLE 53 PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20505 | Undetermined* | SANTOS SANTIAGO, NYDIA E URB. JARDINES DEL CARIBE 2A17 CALLE 53 PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28281 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64780 | Undetermined* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64801 | Undetermined* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64856 | Undetermined* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | SAURI GONZALEZ, ARLENE PO BOX 1267 BOQUERON, PR 00622-1267 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52099 | Undetermined* | SAURI GONZALEZ, ARLENE PO BOX 1267 BOQUERON, PR 00622 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53800 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | SCOTIABANK DE PUERTO RICO C/O SAM P.O. BOX 362394 SAN JUAN, PR 00936-2394 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19629 | $ 1,855,380.59 | SCOTIABANK DE PUERTO RICO C/O SAM P.O. BOX 362394 SAN JUAN, PR 00936-2394 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20886 | $ 1,855,380.59 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | SEDA COLLADO, BETSIE PASEO LAS COLINAS 932 MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6728 | Undetermined* | SEDA COLLADO, BETSIE PASEO LAS COLINAS NUM 932 MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7303 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 71 | SEDA VEGA, NANCY CALLE PACHIN MARIN BUZON 21 B MARICAO, PR 00606 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29920 | Undetermined* | SEDA VEGA, NANCY 21 B PACHIN MARIN MARICAO, PR 00606 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30336 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 | SEGARRA CRUZ, CARMEN CELIA APTDO 7004 PMB 141 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150109 | $ 4,800.00 | SEGARRA CRUZ, CARMEN CELIA APTDO 7004 PMB 141 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150490 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 | SEGUI ANGLERO, SHERRYL E PO BOX 7058 MAYAGUEZ, PR00680 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42652 | Undetermined* | SEGUI ANGLERO, SHERRYL E PO BOX 7058 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42656 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | SERRANO FRANQUI, ALEXANDER PO BOX 1801 BOQUERON, PR 00622 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4979 | Undetermined* | SERRANO FRANQUI, ALEXANDER PO BOX 1801 BOQUERON, PR 00622 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4988 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | SERRANO MIRANDA, CARMEN E. | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54993 | Undetermined* | SERRANO MIRANDA, CARMEN E. URB. TOA ALTA HEIGHTS CALLE 22 A BLOQUE U-14 TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55192 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | SERRANO PAGAN, LUIS P.O. BOX 65 COMERIO, PR 00782 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84685 | Undetermined* | SERRANO PAGAN, LUIS P.O. BOX 65 COMERIO, PR 00782 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159405 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| 77 | SERRANO RIVERA, AWILDA HC-50 BOX 40314 SAN LORENZO, PR 00754 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20523 | $ 100,000.00 | SERRANO RIVERA, AWILDA HC-50 BOX 40314 SAN LORENZO, PR 00754 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31291 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | SERRANO SERRANO, IRMA I HC 6 BOX 2190 PONCE, PR 00731-9611 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93725 | Undetermined* | SERRANO SERRANO, IRMA I HC 6 BOX 2190 PONCE, PR 00731-9611 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93899 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 | SERRANO VELEZ, DALIA I BLOG. 218 #10 CALLE 501 VILLA CAROLINA CAROLINA, PR 00985 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112302 | Undetermined* | SERRANO VELEZ, DALIA I VILLA CAROLINA 218-10 CALLE 501 CAROLINA, PR 00985-3047 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113964 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 | SERRANO, YOHAMMA M. 5073 STACEY DRIVE EAST APT.1406 HARRISBURG, PA 17111 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79295 | Undetermined* | SERRANO, YOHAMMA M. 5073 STACEY DRIVE EAST APT. 1406 HARRISBURG, PA 17111 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90653 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 | SIERRA GARCIA, ALEXANDER URB. LEVITTOWN LAKES CALLE LEYLA OESTE R-15 TOA BAJA, PR 00949 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34397 | Undetermined* | SIERRA GARCIA, ALEXANDER URB LEVITTOWN LAKES R15 CALLE LEILA W TOA BAJA, PR 00949-4620 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34894 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 82 | SIERRA RODRIGUEZ, JUAN R. HC 01 BOX 8247 PENUELAS, PR 00624 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38081 | Undetermined* | SIERRA RODRIGUEZ, JUAN R. HC 01 BOX 8247 PENUELAS, PR 00624 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117327 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 | SIERRA, PEDRO E. PO BOX 142 GUAYNABO, PR 00970 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58714 | $ 60,000.00 | SIERRA, PEDRO E. P.O. BOX 142 GUAYNABO, PR 00970 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100024 | $ 60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 84 | SIGEL RIVERA TORRES C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24745 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 | SIGEL RIVERA TORRES C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25314 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 | SILVA CONCEPCION, SONIA M. APARTADO3652 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44467 | $ 16,800.00 | SILVA CONCEPCION, SONIA M. APARTADO3652 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57548 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| 87 | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93244 | Undetermined* | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137734 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88 | SINDICATO DE BOMBEROS UNIDOS DE PR LEONOR RODRIGUEZ RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42136 | $ 50,000.00* | SINDICATO DE BOMBEROS UNIDOS DE PR LCDA. LEONOR RODRIGUEZ RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN BAYAMÓN, PR 00956 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47426 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11982 | $ 276,928.00 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY, SENIOR TRIAL COUNSEL US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28734 | $ 276,928.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28834 | $ 0.00 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16858 | $ 733,651.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 | SOLANO VELEZ, DILAILA I<br>PO BOX 3157<br>AGUADILLA, PR 00605 | 04/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 8124 | Undetermined* | SOLANO VELEZ, DILAILA I<br>PO BOX 3157<br>AGUADILLA, PR 00605 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21820 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | SOLER PEREZ, HEYDA<br>BOX #14 SAN RAFAEL #3<br>QUEBRADILLAS, PR 00678 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 158532 | $ 30,000.00 | SOLER PEREZ, HEYDA<br>BOX #14<br>CALLE SAN RAFAEL #3<br>QUEBRADILLAS, PR 00678 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 160280 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 | SOLIS RIVERA, JANNETTE<br>URB VILLA MAR D 19<br>CALLE MEDITERRANEO<br>GUAYAMA, PR00784 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 28542 | Undetermined* | SOLIS RIVERA, JANNETTE<br>CALLE MEDITERRANEO D-19<br>URBANIZACION VILLA MAR<br>GUAYAMA, PR00784 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 31835 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 | SOSTRE ROSARIO, NORMA<br>RR05 BUZON 9311<br>TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51181 | Undetermined* | SOSTRE ROSARIO, NORMA<br>RR05 BUZON 9311<br>TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68075 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 | SOSTRE ROSARIO, NORMA<br>RR05 BUZON 9311<br>TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65663 | Undetermined* | SOSTRE ROSARIO, NORMA<br>RR05 BUZON 9311<br>TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68075 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | SOTO ACEVEDO, SHEILYMAR<br>PO BOX 1357<br>AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49553 | Undetermined* | SOTO ACEVEDO, SHEILYMAR<br>PO BOX 1357<br>AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 56035 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 97 | SOTO BERRUZ, MARTHA RAMAL 485 NO 6732 QUEBRADILLAS, PR 00678 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17659 | $ 12,285.00 | SOTO BERRUZ, MARTHA RAMAL 485 NO 6732 QUEBRADILLAS, PR 00678 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18901 | $ 12,285.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | SOTO CABAN, EVELYN PO BOX 1743 ANASCO, PR 00610 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16123 | Undetermined* | SOTO CABAN, EVELYN P. O. BOX 1743 ANASCO, PR 00610-1743 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16163 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | SOTO CRUZ, CARMEN M PO BOX 2145 SAN SEBASTIAN, PR 00685 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20406 | Undetermined* | SOTO CRUZ, CARMEN M PO BOX 002145 SAN SEBASTIAN, PR 00685 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25060 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | SOTO DE LEON, LUIS E. ATTN: JUAN P. RIVERA ROMAN JRAF LAW FIRM PO BOX 7498 PONCE, PR 00732-7498 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125035 | $ 382,575.96* | SOTO DE LEON, LUIS E. PO BOX 7498 PONCE, PR 00732 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161911 | $ 382,575.96* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | SOTO HERNANDEZ, BENJAMIN HC 01 5140 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74574 | Undetermined* | SOTO HERNANDEZ, BENJAMIN HC-01 BOX 5140 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133149 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | SOTO MATOS, EDMEE I URB. JESUS M LAGO D14 CALLE MARGARITA ESTEVA UTUADO, PR 00641 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103491 | Undetermined* | SOTO MATOS, EDMEE I URB JESUS M LAGO D-14 UTUADO, PR 00641 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162799 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 103 | SOTO RAMIREZ, OLGA MERCEDES P.O. BOX 2675 MAYAGUEZ, PR00681 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143845 | Undetermined* | SOTO RAMIREZ, OLGA MERCEDES PO BOX 2675 MAYAGUEZ, PR00681 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153222 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 | SOTO RAMOS, CELENIO PO BOX 664 UTUADO, PR 00641 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101575 | Undetermined* | SOTO RAMOS, CELENIO PO BOX 664 UTUADO, PR 00641-0664 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105917 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 | SOTO SALGADO, LILLIAM S. SIERRA BAYAMON 92 4 CALLE 78 BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139563 | Undetermined* | SOTO SALGADO, LILLIAM S. SIERRA BAYAMON 92 4 CALLE 78 BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143563 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N 17 HACIENDA LA CATALINA GUAYANILLA, PR00656-1538 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42745 | Undetermined* | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N17 HACIENDA LA CATALINA GUAYANILLA, PR00656 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N-17 HACIENDA LA CATALINA GUAYANILLA, PR00656-1538 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61811 | Undetermined* | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N17 HACIENDA LA CATALINA GUAYANILLA, PR00656 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 108 | SOTO VARGAS, MARIA COM. SAN ROMUALDO CALLE J 16 A HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6684 | Undetermined* | SOTO VARGAS, MARIA COM SAN ROMUALDO 16-A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6685 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | SUAREZ NEGRON, ROLANDO PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116675 | Undetermined* | SUAREZ NEGRON, ROLANDO HC-37 BOX 8730 GUANICA, PR 00653 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132622 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 | SUPER ASPHALT PAVEMENT CORPORATION PAVIA & LAZARO, PSC ATTN: GERARDO PAVÍA CABANILLAS P.O. BOX 9746 SAN JUAN, PR 00908 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38867 | $ 356,883.94 | SUPER ASPHALT PAVEMENT CORPORATION PAVIA & LAZARO, PSC ATTN: GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN, PR 00908 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50387 | $ 356,883.94 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 111 | SYNERGY VALIDATION GROUP CORP PO BOX 227 JUNCOS, PR 00777-0227 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6673 | $ 4,299.00 | SYNERGY VALIDATION GROUP CORP PO BOX 227 JUNCOS, PR 00777-0227 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5996 | $ 4,299.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | TAPIA RAMOS, RAMONITA H4 CALLE 12 URB JARDINS DE CAYEY I CAYEY, PR 00736-4017 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163965 | Undetermined* | TAPIA RAMOS, RAMONITA H-4 12 ST. URB. JARDINES DE CAYEY I CAYEY, PR 00736-4017 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135854 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 113 | TARTAK GILIBERTYS, AGNES A. 212 CALLE SAN LORENZO SAN JUAN, PR 00926 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 449 | $ 78,161.07 | TARTAK GILIBERTYS, AGNES A. 212 CALLE SAN LORENZO SAN JUAN, PR 00926 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 461 | $ 78,161.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | TELEPRO CARIBE, INC. ANGEL L ACEVEDO SERRANO URB PASEO ALTO C-4 CALLE 2 SAN JUAN, PR 00926-5918 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17726 | $ 14,250.00 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO URB. PASEO ALTO68 CALLE 2 SAN JUAN, PR 00928-5918 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26295 | $ 14,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO SERRANO URB. PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18672 | $ 14,250.00 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO URB. PASEO ALTO68 CALLE 2 SAN JUAN, PR 00928-5918 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26295 | $ 14,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 | TELLADO LOPEZ, LUIS HC02 BOX 6037 BO LARES LARES, PR 00669 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155817 | Undetermined* | TELLADO LOPEZ, LUIS 21 CALLE AURELIO BERNA L LARES, PR 00669 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157438 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 117 | THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ, EXECUTIVE DIRECTOR 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66179 | Undetermined* | THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO UBS TRUST COMPANY PUERTO RICO JAVIER GONZALEZ - EXECUTIVE DIRECTOR 250 MUNOZ RIVERA AVENUE 10TH FL. SAN JUAN, PR 00918 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62066 | $ 90,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | TIO GARCIA, JOSE A. COND. LOS OLMOS, 36 CALLE NEVAREZ, APT. 10-A SAN JUAN, PR 00927 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 445 | $ 22,548.88 | TIO GARCIA, JOSE A. COND. LOS OLMOS, 36 CALLE NEVAREZ, APT. 10-A SAN JUAN, PR 00927 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 487 | $ 22,548.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | TIRADO LAMELA, JESSICA #1356 CALLE FELICIDAD ISABELA, PR 00662 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38201 | Undetermined* | TIRADO LAMELA, JESSICA #1356 CALLE FELICIDAD ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90614 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 | TIRADO MORALES, MIRIAM CALLE JARDIN HABANA #414 JARDINES DE LA FUENTE TOA ALTA, PR00953 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93552 | Undetermined* | TIRADO MORALES, MIRIAM CALLE JARDIN HABANA #414 JARDINES DE LA FUENTE TOA ALTA, PR00953 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 | TOLEDO ORTIZ, NILSA IRIS<br>HC 7 BOX 70544<br>SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 133684 | Undetermined* | TOLEDO ORTIZ, NILSA IRIS<br>HC 7 BOX 70544<br>SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 149315 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | TOLENTINO CRUZ, ANA M<br>URB LAS LEANDRAS<br>L16 C15<br>HUMACAO, PR 00791 | 05/10/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14263 | Undetermined* | TOLENTINO CRUZ, ANA M<br>URB LAS LEANDRAS<br>Y7 CALLE 5<br>HUMACAO, PR 00791 | 05/10/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL 28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 12206 | $ 4,909,667.10 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL 28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 12265 | $ 4,909,667.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | TORO MORALES, MIGUEL A.<br>PO BOX 668<br>HORMINGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 26946 | $ 150,000.00* | TORO MORALES, MIGUEL A.<br>PO BOX 668<br>HORMINGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 27052 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 125 | TORRES ALMEDINA, MARIA I. PO BOX 1098 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138995 | Undetermined* | TORRES ALMEDINA, MARIA I. P.O. BOX 1098 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148576 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | TORRES CRUZ, ELIEZER HC 02 BOX 10238 JUNCOS, PR 00777 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49571 | Undetermined* | TORRES CRUZ, ELIEZER HC-02 BOX 10238 JUNCOS, PR 00777-9604 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54329 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | TORRES DE JESUS, MAGALI CALL BOX 69001 SUITE 110 HATILLO, PR 00659 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150932 | Undetermined* | TORRES DE JESUS, MAGALI CALL BOX 69001 SUITE 110 HATILLO, PR 00659 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160598 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10903 | Undetermined* | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11628 | Undetermined* | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | TORRES GERENA, VANESSA HC 1 BOX 4624 LARES, PR 00669-9641 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97979 | Undetermined* | TORRES GERENA, VANESSA URB ALTAMIRA BUZON 41 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158418 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 131 | TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37142 | Undetermined* | TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51387 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | TORRES GONZALEZ, ELIZABETH P.O. BOX 239 VILLALBA, PR 00766 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43838 | Undetermined* | TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51387 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | TORRES GONZALEZ, EVELYN URB LA RAMBLA 1266 CALLE CLARISAS PONCE, PR 00730 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148300 | $ 60,000.00* | TORRES GONZALEZ, EVELYN URB LA RAMBLA 1266 CALLE CLARISAS PONCE, PR 00730 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152962 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | TORRES GONZALEZ, JORGE L. RR 01 BOX 13330 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55884 | Undetermined* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69521 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | TORRES LEON, LUIS OSVALDO ROBERTO BOLORIN SANTIAGO APARTADO 2406 GUAYAMA, PR 00785 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86510 | $ 75,000.00 | TORRES LEON, LUIS OSVALDO ROBERTO BOLORIN SANTIAGO APARTADO 2406 GUAYAMA, PR 00785 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87385 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 136 | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO<br>BOX 2008<br>SANTA ISABEL, PR 00757 | 05/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 13564 | Undetermined* | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO BOX 2008<br>SANTA ISABEL, PR 00757 | 05/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 13935 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | TORRES MARTINEZ, MARIA L<br>PO BOX 940<br>LARES, PR 00669 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 123225 | Undetermined* | TORRES MARTINEZ, MARIA L<br>PO BOX 940<br>LARES, PR 00669 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 127959 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | TORRES NEGRON, LESLIE A<br>URB LA ESPERANZA<br>N8 CALLE 6<br>VEGA ALTA, PR 00692 | 05/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25260 | Undetermined* | TORRES NEGRON, LESLIE A<br>DORADO, PR 00646 | 05/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25263 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | TORRES NIEVES, JOANNE<br>23 CALLE MARIANA GONZALEZ # C<br>MOCA, PR 00676-4150 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14654 | Undetermined* | TORRES NIEVES, JOANNE<br>RES LA CRUZ  APT A12<br>MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14736 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | TORRES OCASIO, LISMARIE<br>SECT CAMASELLAS<br>SECA 5938 CARR 872<br>TOA BAJA, PR 00952 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 147565 | Undetermined* | TORRES OCASIO, LISMARIE<br>SECTOR CAMASELLES<br>5938 CARR 872<br>SABANA SECA, PR 00952 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 160152 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 141 | TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158531 | Undetermined* | TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160152 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | TORRES ORTIZ, JOSE HC 7 BOX 98519 ARECIBO, PR 00612 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12537 | $ 183,120.00 | TORRES ORTIZ, JOSE HC7 BOX 98519 ARECIBO, PR 00612 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12588 | $ 183,120.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 | TORRES ORTIZ, MARIA E. HC01 BOX 5843 OROCOVIS, PR 00720 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47438 | Undetermined* | TORRES ORTIZ, MARIA E. HC01 BOX 5843 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98973 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | TORRES ORTIZ, MELVIN PO BOX 546 SALINAS, PR 00751 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20215 | Undetermined* | TORRES ORTIZ, MELVIN PO BOX 546 SALINAS, PR 00751 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22118 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | TORRES PEREZ, LUZ D. PO BOX 2520 ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125910 | Undetermined* | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148519 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136089 | Undetermined* | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148519 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145483 | Undetermined* | TORRES PEREZ, LUZ D. PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 148 | TORRES PICCOLI, LOUIS J. URB. JARDINES CALLE 8 B-30 SANTA ISABEL, PR 00757 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45100 | Undetermined* | TORRES PICCOLI, LOUIS J. URB. JARDINES CALLE #8 B-30 SANTA ISABEL, PR 00757 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48593 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | TORRES PIZARRO, SAMMY HC 01 BOX 3082 LOIZA, PR 00772-9705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133986 | Undetermined* | TORRES PIZARRO, SAMMY HC1 BOX 3082 LOIZA, PR 00772-9705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147513 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150 | TORRES RAMOS, ADA N. HC1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141828 | Undetermined* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | TORRES RAMOS, ADA N. HC-1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148909 | Undetermined* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | TORRES RIVERA, ANTONIO 1323 CALLE J PARCELAS SOLEDAD MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24628 | Undetermined* | TORRES RIVERA, ANTONIO 1325 CALLE J MAYAGUEZ, PR 00682 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40109 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 | TORRES RIVERA, ANTONIO PARC SOLEDAD 1325 CALLE J MAYAGUEZ, PR 00682 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40055 | Undetermined* | TORRES RIVERA, ANTONIO 1325 CALLE J MAYAGUEZ, PR 00682 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40109 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 154 | TORRES RIVERA, JOSE A CONTRY CLUB CALLE IRLANDA 860 A SAN JUAN, PR 00924-1743 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3477 | Undetermined* | TORRES RIVERA, JOSE A URB COUNTRY CLUB 4TA EXT CALLE IRLANDA 860A SAN JUAN, PR 00924-1743 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3673 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 | TORRES RODRIGUEZ, DELENISE #18 CALLE CAMINO DEL MONTE PAISAJE DEL LAGO LUQUILLO, PR 00773 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143108 | $ 4,800.00 | TORRES RODRIGUEZ, DELENISE #18 CALLE CAMINO DEL MONTE PAISAJE DE LAGO LUQUILLO, PR 00773 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144678 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 | TORRES RODRIGUEZ, HERMINTE URB. VILLA MILAGRO 45 CALLE RENE ALFONSO YAUCO, PR 00698-4511 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162441 | Undetermined* | TORRES RODRIGUEZ, HERMINTE URB. VILLA MILAGRO 45 CALLE RENE ALFONSO YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126124 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 | TORRES RODRIGUEZ, MILTO L HC 01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23856 | Undetermined* | TORRES RODRIGUEZ, MILTO L HC01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38343 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | TORRES RODRIGUEZ, VILMA URB. MABU CALLE 4 F 7 HUMACAO, PR 00791 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67002 | Undetermined* | TORRES RODRIGUEZ, VILMA URB. MABU CALLE 4 F 7 HUMACAO, PR 00791 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73984 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 159 | TORRES ROSARIO, SULIMAR BOX 915 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81442 | Undetermined* | TORRES ROSARIO, SULIMAR BOX 915 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113570 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | TORRES RUIZ, WILFREDO URB MONTE GRANDE 39 CALLE RUBI CABO ROJO, PR 00623 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24016 | Undetermined* | TORRES RUIZ, WILFREDO URB.MONTE GRANDE-CALLE RUBI #39 CABO ROJO, PR 00623 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24237 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | TORRES SANCHEZ, YADIRA PO BOX 21 TOA ALTA, PR00954 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69748 | $ 10,000.00* | TORRES SANCHEZ, YADIRA PO BOX 21 TOA ALTA, PR00954 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143993 | $ 10,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | TORRES SANTANA, LUIS A PO BOX 541 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38255 | Undetermined* | TORRES SANTANA, LUIS A PO BOX 541 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49154 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | TORRES SANTIAGO, JAVIER URB. EL MADVIGAL CALLE 23 PONCE, PR 00730 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9930 | Undetermined* | TORRES SANTIAGO, JAVIER URB EL MADRIGAL CALLE 23 S18 PONCE, PR 00732 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10349 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 164 | TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167678 | $ 54,968.37* | TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38187 | $ 54,968.37 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | TORRES SEPULVEDA, JORANNIE URB COLINAS DE PRADO 79 CALLE REY JORGE JUANA DIAZ, PR 00795 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101955 | Undetermined* | TORRES SEPULVEDA, JORANNIE CALLE EQ 134 NOA VIDA PONCE, PR 00728 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | TORRES TORRES, JANELLY 148 OESTE BALDIORITY GUAYMA, PR 00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119057 | Undetermined* | TORRES TORRES, JANELLY 148 OESTA BALDONOTY GUAYAMA, PR 00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142305 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | TORRES TORRES, JOSE M ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELAS, PR 00624 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48478 | Undetermined* | TORRES TORRES, JOSE M ALTURAS 2 CALLE 8 E39 PENUELAS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144030 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 | TORRES, ALEXANDER GONZALEZ VILLAS DE RIO CANAS T N 1020 CALLE LUIS PONCE, PR 00728-1949 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9842 | Undetermined* | TORRES, ALEXANDER GONZALEZ VILLAS DE RIO CANAS T N 1020 CALLE LUIS PONCE, PR 00728-1949 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9884 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 169 TORRES, YOLANDA P.O. BOX 9381 COTTO STATION ARECIBO, PR 00613 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87447 | $ 57,799.20 | TORRES, YOLANDA P.O. BOX 9381 COTTO STATION ARECIBO, PR 00613 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145613 | $ 57,799.20 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 TOWER ACQUISITION GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61328 | Undetermined* | TOWER ACQUISITION GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67188 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 171 TOWER EQUITY GROUP, LLC ATTN: REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71425 | Undetermined* | TOWER EQUITY GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67458 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 U.S. DEPARTMENT OF LABOR ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY 201 VARICK STREET, ROOM 983 NEW YORK, NY 10014 | 03/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2052 | $ 7,939,723.21 | U.S. DEPARTMENT OF LABOR ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY 201 VARICK STREET, ROOM 983 NEW YORK, NY 10014 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8177 | $ 7,939,723.21 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 UNIVERSAL CARE CORP PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5629 | $ 2,232.00 | UNIVERSAL CARE CORP PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6535 | $ 2,232.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 174 UNIVERSAL CARE CORPORATION PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4779 | $ 1,156,948.80 | UNIVERSAL CARE CORPORATION PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6630 | $ 1,156,948.80 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 UNIVERSIDAD CENTRAL DEL CARIBE PO BOX 60327 BAYAMON, PR00960- 6032 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5819 | $ 16,200.00 | UNIVERSIDAD CENTRAL DEL CARIBE PO BOX 60327 BAYAMON, PR00960- 6032 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8761 | $ 16,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN JOSE L. RAMIREZ-COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78244 | $ 679,110.43 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN. JOSE L. RAMIREZ- COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93752 | $ 679,110.43 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 VAELLO BRUNET, ILEANA URB MARINA BAHIA PLAZA 30 MF 12 CATANO, PR00962 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7508 | Undetermined* | VAELLO BRUNET, ILEANA URB MARINA BAHIA PLAZA 30 MF-12 CATANO, PR00962 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159949 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 VALDES GARCIA, ROSA BUZON 274 NAGUABO, PR 00718 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48189 | Undetermined* | VALDES GARCIA, ROSA BO MARIANA BUZON 274 NAGUABO, PR 00718 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88896 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 179 | VALENTIN DELGADO, CARMEN URB. LAS MONJITAS 198 CALLE FATIMA PONCE, PR 00730-3905 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140300 | Undetermined* | VALENTIN DELGADO, CARMEN URB. LAS MONJITOS 198 CALLE FATIMA PONCE, PR 00730-3905 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156730 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 | VALENTIN DIAZ, PABLO URB JARDINES DE GUAMANI G-10 CALLE 3 GUAYAMA, PR00784 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35729 | Undetermined* | VALENTIN DIAZ, PABLO URB. JARDINES DE GUAMANI CALLE 3 G-10 GUAYAMA, PR00784 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36265 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 181 | VALENTIN ECHEVARRIA, GRACIELA PMB 113 PO BOX 80000 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122970 | Undetermined* | VALENTIN ECHEVARRIA, GRACIELA PO BOX 80,000 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140018 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 182 | VALENTIN ECHEVARRIA, GRACIELA PMB 113 PO BOX 80000 ISABELA, PR 00662 | 06/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123793 | Undetermined* | VALENTIN ECHEVARRIA, GRACIELA PO BOX 80,000 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140018 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 | VALENTIN GUZMAN, DANNY R PO BOX 354 ANGELES, PR 00611 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21971 | Undetermined* | VALENTIN GUZMAN, DANNY R PO BOX 354 ANGELES, PR 00611 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22889 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 184 | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161006 | Undetermined* | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161215 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | VALENTIN ROSADO, JOSE M HC01 BOX 3393 BO TANAMA ADJUNTAS, PR 00601 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20139 | Undetermined* | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO.TANAMA ADJUNTAS, PR 00601 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20416 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO. TANAMA ADJUNTAS, PR 00601 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20175 | Undetermined* | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO.TANAMA ADJUNTAS, PR 00601 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20416 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | VALENTIN SANTIAGO, SHEILA URB SULTANA 61 RONDA MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65896 | $ 34,271.49 | VALENTIN SANTIAGO, SHEILA URB SULTANA 61 RONDA MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78988 | $ 34,271.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT. 1113 TAMPA, FL 33615 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76799 | Undetermined* | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL 33615 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120213 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 189 | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL33615 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78687 | Undetermined* | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL33615 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120213 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | VALLADARES CRESPO, NORBERTO URB. BUENAVENTURA 1251 CALLE MAGNOLIA MAYAGUEZ, PR00682 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90080 | $ 7,200.00 | VALLADARES CRESPO, NORBERTO 1251 MAGNOLIA MAYAGUEZ, PR00682 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151024 | $ 7,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 | VALLE VALDIVIESO, LUZ COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99741 | $ 703.68 | VALLE VALDIVIESO, LUZ MILAGROS ACEVEDO COLON AVE F RINCON BOX 1405 COND COLINA REAL 2000 SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113154 | $ 703.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO, CALLE # 2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59345 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO, CALLE #2 A 7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142742 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 193 | VALLES VAZQUEZ, HILDA J URB LOS CAOBOS #2361 CALLE PENDULA PONCE, PR 00716-2713 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79294 | Undetermined* | VALLES VAZQUEZ, HILDA J 2361 PENDULA LOS CAOBOS PONCE, PR 00716 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71791 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 194 | VARGAS ACOSTA, PABLO P.O. BOX 387 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91247 | Undetermined* | VARGAS ACOSTA, PABLO P.O. BOX 387 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114294 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 | VARGAS MENDEZ, ALMINDA HC-05 BOX 10709 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154158 | Undetermined* | VARGAS MENDEZ, ALMINDA HC 5 BOX 10709 MOCA, PR 00676 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165455 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 | VARGAS MOJICA, ANA LUISA SAN ANTONIO PARCELA 14 DORADO, PR 00646 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96053 | Undetermined* | VARGAS MOJICA, ANA LUISA SAN ANTONIO PARCELA 14 DORADO, PR 00646 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97999 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 | VARGAS SEPULVEDA, EMELINA CALLE GARDENIA #490 URB. EL VALLE SEGUNDA EXTENSIÓN LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86278 | Undetermined* | VARGAS SEPULVEDA, EMELINA CALLE GARDENIA #490 URB. EL VALLE SEGUNDA EXTENSION LAJAS, PR 00667 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152603 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | VARGAS ZAPATA, ISABEL Y. PO BOX 1015 LAJAS, PR 00667-1015 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111411 | $ 19,800.00* | VARGAS ZAPATA, ISABEL Y. PO BOX 1015 LAJAS, PR 00667-1015 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135593 | $ 19,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152110 | Undetermined* | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159391 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 200 | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIA 216 HORMIGUEROS, PR 00660 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8229 | Undetermined* | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANO APT 216 HORMIGUEROS, PR 00660 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8745 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANAS APTO 216 HORMIGUEROS, PR 00660 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8555 | Undetermined* | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANO APT 216 HORMIGUEROS, PR 00660 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8745 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 202 | VAZQUEZ DE JESUS, MICHAEL LOIZA STATION PO BOX 6301 SAN JUAN, PR 00914 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41073 | $ 160,000.00* | VAZQUEZ DE JESUS, MICHAEL LOIZA STATION PO BOX 6301 SAN JUAN, PR 00914 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160899 | $ 160,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | VAZQUEZ MORALES, KELVIN #613 CALLE RAMOS ANTONINI PARCELAS EL TUQUE PONCE, PR 00728 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6758 | Undetermined* | VAZQUEZ MORALES, KELVIN PARCELAS EL TUQUE #613 CALLE RAMOS ANTONINI PONCE, PR 00728 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7292 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | VAZQUEZ OLIVIERI, MICHELLE URB. GLENVIEW GARDENS A-6 CALLE W-24B PONCE, PR 00730-1617 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26607 | Undetermined* | VAZQUEZ OLIVIERI, MICHELLE URB GLENVIEW GARDENS A6 CALLE ESCOCIA W24B PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40524 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 205 | VAZQUEZ REYES, KARIAM S URB ALTAGRACIA C RUISENOR N3 TOA BAJA, PR 00949 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7399 | Undetermined* | VAZQUEZ REYES, KARIAM S URB. ALTAGRACIA CALLE RUISENOR 1N-3 TOA BAJA, PR 00949 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7401 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | VAZQUEZ RIVAS, JULIO HC 30 BOX 35812 SAN LORENZO, PR 00754 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30936 | Undetermined* | VAZQUEZ RIVAS, JULIO HC 30 BOX 35812 SAN LORENZO, PR 00754 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32159 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 207 | VAZQUEZ RIVERA, DOMINGO BO. SANTA CRUZ BUZON HC 01 BOX 11346 CAROLINA, PR 00985 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125390 | Undetermined* | VAZQUEZ RIVERA, DOMINGO BO. SANTA CRUZ BUZON HC-01 11346 CAROLINA, PR 00985 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139205 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | VAZQUEZ RODRIGUEZ, VICTOR M F-8 CALLE COFRESI CAROLINA, PR 00987 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108434 | Undetermined* | VAZQUEZ RODRIGUEZ, VICTOR M URB PARQUE ECUESTRE F8 CALLE COFRESI CAROLINA, PR 00987 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114566 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | VAZQUEZ ROSADO, ALBERTO N-2 C/ LA CONCHA, URB DORADO DEL MAR DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126329 | Undetermined* | VAZQUEZ ROSADO, ALBERTO DORADO DEL MAR N 2 CALLE LA CONCHA DORADO, PR 00646 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161023 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 210 | VAZQUEZ ROSARIO, MILADY HC 10 BOX 8148 SABANA GRANDE, PR 00637 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49462 | Undetermined* | VAZQUEZ ROSARIO, MILADY H-C 10 BOX 8148 SABANA GRANDE, PR 00637 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49532 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | VAZQUEZ ROSARIO, MILADY HC 10 BOX 8148 SABANA GRANDE, PR 00637 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49527 | Undetermined* | VAZQUEZ ROSARIO, MILADY H-C 10 BOX 8148 SABANA GRANDE, PR 00637 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49532 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 212 | VAZQUEZ RUIZ, MARIA ENEIDA TURABO GARDENS CALLE 32 R-5 #30 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138846 | Undetermined* | VAZQUEZ RUIZ, MARIA ENEIDA R-5 #30 CALLE 32 TURABO GARDENS CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164443 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | VAZQUEZ SANTANA, ROSALINA 566 FALCON AVE LAKELAND, FL 33815 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126499 | $ 7,200.00* | VAZQUEZ SANTANA, ROSALINA 566 FALCON AVE LAKELAND, FL 33815 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98475 | $ 7,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | VAZQUEZ SOLIS, FELIX RR 3 BOX 3716 SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153510 | $ 43,663.60 | VAZQUEZ SOLIS, FELIX RR 3 BOX 3716 SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158705 | $ 43,663.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 | VAZQUEZ TIRADO, JEICK VIRGEN DEL POZO EDIF E APT 526 SABANA GRANDE, PR 00637 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10983 | Undetermined* | VAZQUEZ TIRADO, JEICK VIRGEN DEL POZO EDIF. E APART. #526 SABANA GRANDE, PR 00637 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11393 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | VAZQUEZ TORRES, HARRISOL ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70434 | $ 150,000.00* | VAZQUEZ TORRES, HARRISOL PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74079 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | VAZQUEZ TORRES, MARTA OSVALDO TOLEDO MARTÍNEZ, ESQ. PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74048 | $ 45,000.00 | VAZQUEZ TORRES, MARTA OSVALDO TOLEDO MARTINEZ, ESQ PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80219 | $ 45,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | VAZQUEZ VAZQUEZ, GLENDA LIZ P.O. BOX 704 NARANJITO, PR 00719 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13663 | Undetermined* | VAZQUEZ VAZQUEZ, GLENDA LIZ PO BOX 704 NARANJITO, PR 00719 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13674 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | VAZQUEZ VAZQUEZ, LUIS PO BOX 1359 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64534 | Undetermined* | VAZQUEZ VAZQUEZ, LUIS P.O. BOX 1359 MOCA, PR 00676 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121102 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 220 | VEGA ALVAREZ, ALMA I PO BOX 581 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38098 | Undetermined* | VEGA ALVAREZ, ALMA I PO BOX 581 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39983 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 | VEGA BAEZ, VICTOR M VILLA EL SALVADOR CALLE 2 B14 SAN JUAN, PR 00921 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12066 | $ 46,999.34* | VEGA BAEZ, VICTOR M VILLA EL SALVADOR CALLE 2 B14 SAN JUAN, PR 00921 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12091 | $ 46,999.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55443 | $ 22,000.00* | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138737 | $ 22,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55503 | $ 6,000.00 | VEGA CHAPARRO, ELSA I. URB. SAN CRISTOBAL C 2 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127555 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65839 | $ 5,000.00 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159799 | $ 5,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67089 | Undetermined* | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105457 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 226 | VEGA CORDERO, WILLIAM CALLE 6 NUM. F-17 URB. VILLA ALBA SABANA GRANDE, PR 00637 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11319 | Undetermined* | VEGA CORDERO, WILLIAM URB VILLA ALBA C6 F 17 SABANA GRANDE, PR 00637 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39439 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | VEGA DIAZ, LUZ A URBANIZACION CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74806 | $ 75,000.00 | VEGA DIAZ, LUZ A URB CIUDAD MASSO FI-24 CALLE 10 SAN LORENZO, PR 00754 -3624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130816 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | VEGA DIAZ, LUZ A. URBANIZACION CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79080 | $ 75,000.00 | VEGA DIAZ, LUZ A. URB. CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 -3624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106004 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | VEGA GARCIA, JONATHAN PO BOX. 407 NAGUABO, PR 00718 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11217 | Undetermined* | VEGA GARCIA, JONATHAN PO BOX 407 NAGUABO, PR 00718 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103896 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61105 | Undetermined* | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62907 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 | VEGA GONZALEZ, GLENDA P.O. BOX 1248 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61261 | Undetermined* | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62907 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| 232 | VEGA HERNANDEZ, GILBERTA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15613 | $ 60.42 | VEGA HERNANDEZ, GILBERTA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17029 | $ 60.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | VEGA OTERO, HEMENEGILDO H.C. 01 BOX 4522 CIALES, PR 00638-9691 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154769 | Undetermined* | VEGA OTERO, HEMENEGILDO HC 01 BOX 4522 BO. PESAS CIALES CIALES, PR 00638 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160016 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | VEGA PADILLA, FREDESWINDA CARR. 369 INT. 369 KM.2.1 INTERIOR SABANA GRANDE, PR 00637 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47442 | Undetermined* | VEGA PADILLA, FREDESWINDA CENTRO COMERCIAL MAGINAS #400 PMB 123 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145493 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 | VEGA RIVERA, NORMA I. PO BOX 488 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120078 | Undetermined* | VEGA RIVERA, NORMA I. PO BOX 488 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130361 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | VEGA SANTIAGO, RAMON A. APARTADO616 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67276 | Undetermined* | VEGA SANTIAGO, RAMON A. APARTADP616 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84803 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 237 | VEGA TOSADO, MIGDALIA APARTADO272 CAMUY, PR 00627 | 07/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159704 | Undetermined* | VEGA TOSADO, MIGDALIA APARTADO272 CAMUY, PR 00627 | 07/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161347 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | VEGA VALES, ENID DEL C. HC03 BOX 11493 CONY, PR 00627 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151696 | Undetermined* | VEGA VALES, ENID DEL C. HC-03 BOX 11493 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154396 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | VEGA VEGA, MILAGROS CARR. 357 KVN 2.6 INT. MONTOSO MARICAO, PR 00606 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29956 | Undetermined* | VEGA VEGA, MILAGROS HC 01 BUZON 8637 MARICAO, PR 00606 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42805 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | VEGA VIDAL, MAGDA URB. LAUREL SUR #6012 COTO LAUREL, PR 00780 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39083 | Undetermined* | VEGA VIDAL, MAGDA URB. LAUREL SUR #6012 COTO LAUREL, PR 00780 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92250 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | VEGA, EVELYN CALLE 17 # S-4 URBANIZACION VERSALLES BAYAMON, PR 00959 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11783 | Undetermined* | VEGA, EVELYN CALLE 17 # S-4 URBANIZACION VERSALLES BAYAMON, PR 00959 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11967 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26261 | Undetermined* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51723 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 243 | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ÁLVARO PONCE, PR 00730-4409 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26844 | Undetermined* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51723 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ÁLVARO PONCE, PR 00730-4409 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35519 | Undetermined* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51723 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | VELAZQUEZ ARCE, MIGUEL A BO. PERCHAS HC 04 BOX 40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83234 | Undetermined* | VELAZQUEZ ARCE, MIGUEL A HC 04  BOX  40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116898 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | VELAZQUEZ DIAZ, ANTONIO HC 2 BOX 7006 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44132 | $ 300,000.00 | VELAZQUEZ DIAZ, ANTONIO HC 2 BOX 7006 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37927 | $ 300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | VELAZQUEZ PACHECO, CRISTINA CALLE CEIBA 121C BO SUSUA BAJA SABANA GRANDE, PR 00637 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47872 | Undetermined* | VELAZQUEZ PACHECO, CRISTINA PO BOX 1552 BOQUERON, PR 00622 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44023 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 248 | VELAZQUEZ PONS, MARISOL HC-03 BOX. 9870 PENUELAS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43203 | Undetermined* | VELAZQUEZ PONS, MARISOL HC-03 BOX 9870 PENUELAS, PR 00624 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146200 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 249 | VELAZQUEZ ROMAN, WANDA I. PO BOX 8713 HUMACAO, PR 00792 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52059 | $ 75,000.00 | VELAZQUEZ ROMAN, WANDA I. PO BOX 8713 HUMACAO, PR 00792 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143587 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 250 | VELAZQUEZ SANTIAGO, RUBEN HC-01 BOX 4500 COAMO, PR 00769 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10372 | $ 50,000.00 | VELAZQUEZ SANTIAGO, RUBEN HC-01 BOX 4500 COAMO, PR 00769 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11979 | $ 50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 251 | VELEZ BAERGA, ANA URB LOMAS VERDES 3P 2 CALLE GIRASOL BAYAMON, PR00956 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25430 | Undetermined* | VELEZ BAERGA, ANA 29 ESTANCIAS DE PALMAREJO COROZAL, PR 00783 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30187 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 | VELEZ BAERGA, ANA LOMAS VERDES 3P2 CALLE GIRASOL BAYAMON, PR00956-3326 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26693 | Undetermined* | VELEZ BAERGA, ANA 29 ESTANCIAS DE PALMAREJO COROZAL, PR 00783 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30187 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | VELEZ CORREA, CARLOS PO BOX 560028 GUAYANILLA, PR00656-0028 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84468 | Undetermined* | VELEZ CORREA, CARLOS PO BOX 560028 GUAYANILLA, PR00656-0028 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105036 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 254 | VELEZ FERNANDEZ, BETTY PO BOX 833 CAGUAS, PR 00726 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9270 | Undetermined* | VELEZ FERNANDEZ, BETTY PO BOX 833 CAGUAS, PR 00725 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9274 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | VELEZ FERNANDEZ, JUDY PO BOX 140 CIDRA, PR 00739 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9374 | Undetermined* | VELEZ FERNANDEZ, JUDY PO BOX 140 CIDRA, PR 00739-0140 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10944 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | VELEZ GOMEZ, ESPERANZA IRIS P.O. BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100885 | Undetermined* | VELEZ GOMEZ, ESPERANZA IRIS P.O.BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151693 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 | VELEZ GONZALEZ, EDWIN P.O. BOX 1255 AGUADA, PR 00602-1255 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144150 | $ 6,000.00* | VELEZ GONZALEZ, EDWIN PO BOX 1255 AGUADA, PR 00602 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165294 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | VELEZ GONZALEZ, JAVIER P. O. BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16522 | Undetermined* | VELEZ GONZALEZ, JAVIER PO BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16605 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 | VELEZ MIRANDA, CARLOS URB COSTANCIA 3006 SOLLER PONCE, PR 00717-2213 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7642 | Undetermined* | VELEZ MIRANDA, CARLOS URB CONSTANCIA 3006 CALLE SOLER PONCE, PR 00717-2213 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 260 VELEZ MIRANDA, CARLOS<br>URB. CONSTANCIA<br>3006 CALLE SOLLER<br>PONCE, PR 00717-2213 | 04/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 7646 | Undetermined* | VELEZ MIRANDA, CARLOS<br>URB CONSTANCIA<br>3006 CALLE SOLER<br>PONCE, PR 00717-2213 | 04/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 7652 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 VELEZ QUINONES, LUIS REY<br>CARR 404 KM 1.9 BO CRUZ<br>MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 114768 | Undetermined* | VELEZ QUINONES, LUIS REY<br>CARR. 404 KM. 1.9 BO-CRUZ<br>MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 115398 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 VELEZ RODRIGUEZ, ANATILDE<br>URB. HACIENDA LOS RECREOS<br>CALLE JUBILO #81<br>BUZON #118<br>GUAYAMA, PR00784 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 138436 | Undetermined* | VELEZ RODRIGUEZ, ANATILDE<br>URB HACIENDA LOS RECREOS<br>CALLE JUBILO #81<br>BOZON #118<br>GUAYOMA, PR 00784 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 152986 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 VELEZ SANCHEZ, ZORAIDA<br>662 SECTOR CAPILLA<br>CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 110225 | Undetermined* | VELEZ SANCHEZ, ZORAIDA<br>662 SECTOR CAPILLA<br>CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 115753 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 VELEZ TORO, MIRIAM<br>VILLA OLIMPIA<br>C8 CALLE 3<br>YAUCO, PR 00698-4304 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 24612 | Undetermined* | VELEZ TORO, MIRIAM<br>URB VILLA OLIMPIA<br>C 8 CALLE 3<br>YAUCO, PR 00698 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 31171 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 265 | VELEZ VELEZ, NELLY 9 CALLE BALDORIO TQ APT 3 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138928 | Undetermined* | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT. 3 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT 3 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144111 | Undetermined* | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT. 3 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | VELEZ, CLARIBEL MIRANDA URB EXT ELIZABETH PUERTO REAL 5054 CROMANO CABO ROJO, PR 00623 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49964 | Undetermined* | VELEZ, CLARIBEL MIRANDA URB EXT ELIZABETH PUERTO REAL 5054 CROMANO CABO ROJO, PR 00623 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52207 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | VENTURA DIAZ, DAMARIS VALLES DE YABUCOA 901 CYUQUILLA YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20718 | Undetermined* | VENTURA DIAZ, DAMARIS VALLES DE YABUCOA 901 CALLE YUQUILLA YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20981 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | VERA CUESTA, ROBERTO PO BOX 286 TOA ALTA, PR00954 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116281 | Undetermined* | VERA CUESTA, ROBERTO PO BOX 286 TOA ALTA, PR00954 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130890 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 270 | VERA RAMOS, EDGARDO HC 8 BOX 82961 SAN SEBASTIAN, PR 00685 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49668 | Undetermined* | VERA RAMOS, EDGARDO HC 8 BOX 82961 SAN SEBASTIAN, PR 00685 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51227 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | VICANA SYSTEMS CORPORATION IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE. MUÑOZ RIVERA #500 HATO REY, PR 00918 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8328 | $ 6,013.00 | VICANA SYSTEMS CORPORATION LCDO, IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE. MUÑOZ RIVERA #500 HATO REY, PR 00918 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9880 | $ 13,625.04* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | VIDRO PAGAN, MARTA J 303 PRADERAS DEL RIO FLORES SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93227 | Undetermined* | VIDRO PAGAN, MARTA J HC09 BOX 5877 HC09 BOX 5877 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98457 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | VIGO SOTO, JULIAN J. URB. LOIZA VALLEY CALLE LAUREL L-415 CANOVANAS, PR 00729 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24233 | $ 34,920.00 | VIGO SOTO, JULIAN J. URB. LOIZA VALLEY CALLE LAUREL L-415 CANOVANAS, PR 00729 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24591 | $ 34,920.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | VILLAFANE COLON, MARIA DEL M URB ALTURAS DE SAN LORENZO J 92 CALLE 5 SAN LORENZO, PR 00754 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21953 | $ 100,000.00* | VILLAFANE COLON, MARIA DEL M URB ALT DE SAN LORENZO JQ2 CALLE 5 SAN LORENZO, PR 00754 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21954 | $ 100,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 275 | VILLALOBOS SALGADO, MARIBEL HC-01 BOX 5346 CIALES, PR 00638 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65691 | Undetermined* | VILLALOBOS SALGADO, MARIBEL HC-01 BOX 5346 CIALES, PR 00638 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69503 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 276 | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113759 | Undetermined* | VILLANUEVA RIVERA, GLADYS N6 11 URB MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139056 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | VILLARINI HERNANDEZ, IVONNE J. PO BOX 565 LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82728 | Undetermined* | VILLARINI HERNANDEZ, IVONNE J. P.O. BOX 565 LAS PIEDRAS, PR 00771 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130006 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 | VILLEGAS BAEZ, ELIAS HC 6 BOX 10214 GUAYNABO, PR 00971 | 03/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3053 | Undetermined* | VILLEGAS BAEZ, ELIAS HC 6 BOX 10214 GUAYNABO, PR 00971-8504 | 03/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4022 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | VILLEGAS COURET, ROSARIO URB. MAYAGUEZ TERRACE CALLE RAMON POWER #3048 MAYAGUEZ, PR 00682 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61163 | $ 8,400.00 | VILLEGAS COURET, ROSARIO URB. MAYAGUEZ TERRACE CALLE RAMON POWER #3048 MAYAGUEZ, PR 00682 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112971 | $ 8,400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 280 | VITALI FIGUEROA, EDWIN EDGARDO SANTIAGO-LLORENS 1925 BLV. LUIS A FERRE, SAN ANTONIO PONCE, PR 00728-1815 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28530 | $ 25,000.00* | VITALI FIGUEROA, EDWIN EDGARDO SANTIAGO-LLORÉNS 1925 BLV. LUIS A. FERRE, SAN ANTONIO PONCE, PR 00728-1815 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46353 | $ 25,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 281 | WHARTON GOMEZ, ROBERTO P.O. BOX 421 JUCOS, PR 00777 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132963 | $ 55,131.74 | WHARTON GOMEZ, ROBERTO PO BOX 421 JUNCOS, PR 00777 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135758 | $ 55,131.74 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 282 | WILBERT RODRIGUEZ SEJUELA FOR HIM AND MINOR NSRH; OSVALDO NEGRON NEGRON REPRESENTING MINOR JNH AND CNH CHRISTIAN NEGRON HERNANDEZ LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO DEMANDANTE PO BOX 194371 SAN JUAN, PR 00919-4371 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44935 | $ 500,000.00* | WILBERT RODRIGUEZ SEJUELA FOR HIM AND MINOR NSRH; OSVALDO NEGRON NEGRON REPRESENTING MINOR JNH AND CNH CHRISTIAN NEGRON HERNANDEZ LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA UPR P.O. BOX 194371 SAN JUAN, PR 00919-4371 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73941 | $ 500,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 283 | YOUNG RODRIGUEZ, LEONARD URB LAMELA ONIX ST 10 ISABELA, PR 00662 | 03/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 849 | $ 2,987.00 | YOUNG RODRIGUEZ, LEONARD URB LAMELA ONIX ST 10 ISABELA, PR 00662 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1543 | $ 2,987.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 284 | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102263 | Undetermined* | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES, CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108662 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 285 | ZAYAS OLIVER, MILAGROS PARCELAS JAUCA C-A R-9 P.O. BOX 1110 SANTA ISABEL, PR 00757 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117474 | Undetermined* | ZAYAS OLIVER, MILAGROS PARCELAS JAUCA C.A R-9 SANTA ISABEL, PR 00757 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118483 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 286 | ZAYAS VEGUILLA, OMAR ALEXIS BDA POLVORIN CALLE 17 #28 CAYEY, PR 00736 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29043 | Undetermined* | ZAYAS VEGUILLA, OMAR ALEXIS BDA POLVORIN CALLE 17 #28 CAYEY, PR 00736 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30050 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 287 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131597 | $ 60,000.00 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154473 | $ 60,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 288 | ZENQUIS CASTRO, SHAYRA HC-01 BOX 5188 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19317 | Undetermined* | ZENQUIS CASTRO, SHAYRA HC05 BOX 5188 YABUCOA, PR 00767-9608 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18774 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.