## EXHIBIT A

**Schedule of Claims Subject to the Thirtieth Omnibus Objection**

## Thirtieth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | SANTIAGO ORTIZ, DORIS E. COLINAS DE FAIR VIEW 4 C 4 CALLE 201 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54187 | $ 81,155.68 | SANTIAGO ORTIZ, DORIS E. COLINAS DE FAIR VIEW 4 C4 CALLE 201 TRUJILLO ALTO, PR 00976 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57784 | $ 81,155.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | SANTIAGO ORTIZ, REYNALDO HC 15 BOX 16546 HUMACAO, PR 00791 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31659 | $ 117,038.34 | SANTIAGO ORTIZ, REYNALDO HC 15 BOX 16546 HUMACAO, PR 00791 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32084 | $ 117,038.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | SANTIAGO PAREDES, OSCAR PO BOX 41 HUMACAO, PR 00792 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58584 | Undetermined* | SANTIAGO PAREDES, OSCAR PO BOX 41 HUMACAO, PR 00792 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156260 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | SANTIAGO PEREZ, ANGEL L. CALLE RODULFO GONZALEZ #49 B ADJUNTAS, PR 00601 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93273 | Undetermined* | SANTIAGO PEREZ, ANGEL L. CALLE RODELFO GONZALEZ #49 B ADJUNTAS, PR 00601 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104641 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | SANTIAGO RIVERA, AGUSTIN URB. MONTE BRISAS CALLE H M-12 FAJARDO, PR 00738 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82570 | Undetermined* | SANTIAGO RIVERA, AGUSTIN URB.MONTE BRISAS CALLE H M-12 FAJARDO, PR 00738 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96036 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | SANTIAGO TORRES, HIRAN PO BOX 270168 SAN JUAN, PR 00928 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3042 | $ 20,000.00 | SANTIAGO TORRES, HIRAN PO BOX 270168 SAN JUAN, PR 00928-2968 | 03/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5002 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7 | SANTIAGO TORRES, IRMA I URB VILLA FONTANA 4 CN-4 VIA 31 CAROLINA, PR 00983 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3097 | $ 67,333.68* | SANTIAGO TORRES, IRMA I URB VILLA FONTANA 4 CN4 VIA 31 CAROLINA, PR 00983 | 03/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4993 | $ 67,333.68* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | SANTIAGO TORRES, WILLIAM VILLA DEL CARMEN 4338 AVE CONSTANCIA PONCE, PR 00716-2143 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4592 | $ 19,409.54* | SANTIAGO TORRES, WILLIAM VILLA DEL CARMEN, 4338 AVE CONSTANCIA PONCE, PR 00716-2143 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22662 | $ 19,409.54* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | SANTIAGO VAZQUEZ, ANGEL V. CALLE 19 O40 URB. TOA ALTA HEIGHTS TOA ALTA, PR00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93486 | Undetermined* | SANTIAGO VAZQUEZ, ANGEL V. CALLE 19 O-40 URB TOA ALTA HIGHT TOA ALTA, PR00953 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94823 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46462 | $ 50,000.00* | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49434 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47236 | $ 50,000.00* | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49434 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 | SANTOS BERNARD, LUZ C HC 43 BOX 11213 CAYEY, PR00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165720 | Undetermined* | SANTOS BERNARD, LUZ C HC 43 BOX 11213 CAYEY, PR00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165988 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | SANTOS FELICIANO, IDALIA CALLE PEDRO SHUCK # 1164 PARCELAS EL TUQUE PONCE, PR 00731 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40026 | Undetermined* | SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45718 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | SANTOS IRIZARRY, VICTOR URB. SANTA MARIA CALLE 5 E 25 SAN GERMAN, PR 00683 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13251 | Undetermined* | SANTOS IRIZARRY, VICTOR URB. SANTA MARIA CALLE 5 E-25 SAN GERMAN, PR 00683 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14990 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | SANTOS LOPEZ, ILIA M. PO BOX 302 LOIZA, PR 00772 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49814 | $ 88,810.00* | SANTOS LOPEZ, ILIA M. PO BOX 302 LOIZA, PR 00772 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46524 | $ 88,810.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 SANTOS MARCANO, MARIA A. R-14 CALLE 27 TURABO GARDENS CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98620 | $ 24,874.67 | SANTOS MARCANO, MARIA A. R-14 CALLE 27 TURABO GARDENS CAGUAS, PR 00727 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152870 | $ 24,874.67 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB. BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26436 | $ 104,538.49* | SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28627 | $ 104,538.49 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB. BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26951 | $ 104,538.49* | SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28627 | $ 104,538.49 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 SANTOS ORTEGA, IVAN URB. SANTA ROSA BLOQUE 20-22 CALLE 25 BAYAMON, PR00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54508 | $ 118,503.23 | SANTOS ORTEGA, IVAN URB SANTA ROSA BLOQUE 50-22 CALLE 25 BAYAMON, PR00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56889 | $ 118,503.23 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 SANTOS ORTIZ, EVELYN PO BOX 1540 FAJARDO, PR 00738 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66886 | $ 116,572.56* | SANTOS ORTIZ, EVELYN PO BOX 1540 FAJARDO, PR 00738 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82762 | $ 116,572.56* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 SANTOS RODRIGUEZ, ARLENE CALLE 21DD20 URBANIZACION VILLA LOS SANTOS ARECIBO, PR 00612 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36554 | $ 48,125.64* | SANTOS RODRIGUEZ, ARLENE CALLE 21 DD-20 URBANIZACION VILLA LOS SANTOS ARECIBO, PR 00612 | 06/11/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36862 | $ 48,125.64* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 SANTOS-RAMOS, LUISA MARIA P.O. BOX 1752 UTUADO, PR 00641 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105453 | Undetermined* | SANTOS-RAMOS, LUISA MARIA P.O. BOX 1752 UTUADO, PR 00641 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156650 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 SEGARRA PI, DIANA 116 CALLE SACRA, VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133362 | Undetermined* | SEGARRA PI, DIANA 1116 CALLE SACRA VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141651 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 SEGARRA RAMOS, VANESSA 575 DR RAMON EMETERIO BETANCES MAYAGUEZ, PR00680 | 05/17/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16657 | $ 42,370.96* | SEGARRA RAMOS, VANESSA 575 CALLE DR RAMON E BETANCES MAYAGÜEZ, PR 00680 | 05/24/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26863 | $ 42,370.96* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 SERRANO CLAUDIO, BENJAMIN P.O. BOX 83 SAN LORENZO, PR 00754 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135587 | $ 77,633.42 | SERRANO CLAUDIO, BENJAMIN P.O. BOX 83 SAN LORENZO, PR 00754 | 07/02/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124300 | $ 77,633.42 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 SERRANO CRESPO, MARIA M PO BOX 109 SAN LORENZO, PR 00754 | 03/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3715 | $ 187.55 | SERRANO CRESPO, MARIA M PO BOX 109 SAN LORENZO, PR 00754 | 03/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3955 | $ 187.55* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 27 | SERRANO DAVILA, SANDRA J<br>URB DELGADO<br>Q16 CALLE 10<br>CAGUAS, PR 00725 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 17806 | $ 29,779.65* | SERRANO DAVILA, SANDRA J<br>URB DELGADO<br>Q16 CALLE 10<br>CAGUAS, PR 00725 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 25506 | $ 29,779.65* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 28 | SERRANO GARCIA, VANESSA<br>URB CALIMANO<br>94<br>MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 120009 | $ 50,000.00* | SERRANO GARCIA, VANESSA<br>URB CALIMANO<br>94<br>MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 158364 | $ 50,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 29 | SERRANO GARCIA, VANESSA<br>URB. EMILIO CALIMANO<br>#94<br>MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 143140 | $ 50,000.00* | SERRANO GARCIA, VANESSA<br>URB CALIMANO<br>94<br>MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 158364 | $ 50,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 30 | SERRANO GARCIA, VANESSA<br>94 URB CALIMANO<br>MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 158199 | $ 50,000.00* | SERRANO GARCIA, VANESSA<br>URB CALIMANO<br>94<br>MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 158364 | $ 50,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 31 | SERRANO REYES, GRISSEL E.<br>IA-2 C/6A URB. PROVIDENCIA<br>TOA ALTA, PR00953 | 08/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 163287 | $ 68,498.26 | SERRANO REYES, GRISSEL E.<br>IA-2 C/6 URB. PROVIDENCIA<br>TOA ALTA, PR00953 | 08/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 163473 | $ 68,498.26 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 32 SERRANO RODRIGUEZ, ZAIDA ENID CALLE PARQUE MUNOZ RIVERA 5 GG 14 VILLA FONTANA PARK CAROLINA, PR 00986 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41522 | $ 75,000.00 | SERRANO RODRIGUEZ, ZAIDA ENID CALLE PARQUE MUNOZ RIVERA 5 GG 14 VILLA FONTANA PARK CAROLINA, PR 00986 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51744 | $ 75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 33 SERRANO SOTO, MARIA A URB. FLAMBOYAN GARDENS M-3 CALLE 13-A BAYAMON, PR00959 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40872 | $ 73,684.88* | SERRANO SOTO, MARIA A URB FLAMBOYAN GARDENS M-3 CALLE 13-A BAYAMON, PR00959 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33969 | $ 73,684.88* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 34 SIERRA COLON, CARLOS J. PO BOX 391 CEIBA, PR 00735 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45472 | $ 49,224.24 | SIERRA COLON, CARLOS J. PO BOX 391 CEIBA, PR 00735 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66286 | $ 49,224.24 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 35 SILVA MARTI, SORGALIM URB. RAMÓN RIVERO H1 CALLE 6 NAGUABO, PR 00718 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72907 | $ 75,000.00* | SILVA MARTI, SORGALIM URB. RAMÓN RIVERO H1 CALLE 6 NAGUABO, PR 00718 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73880 | $ 75,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 36 SOLIVAN FRANCISCO, DIANA M URB FLORAL PARK CALLE PACHIN MARIN #454 SAN JUAN, PR 00917 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18632 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22950 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | SOSA CORTES, CARMIN SEGUNDO FELICIANO ST. 200 MOCA, PR 00676 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73456 | $ 72,323.64 | SOSA CORTES, CARMIN SEGUNDO FELICIANO ST. 200 MOCA, PR 00676 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164589 | $ 72,323.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | SOSTRE GARCIA, BETSAIDA PO BOX 240 VEGA BAJA, PR 00694 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90956 | $ 22,800.00 | SOSTRE GARCIA, BETSAIDA PO BOX 240 VEGA BAJA, PR 00694 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98417 | $ 22,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | SOTO GONZALEZ, CARLOS OMAR PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83649 | Undetermined* | SOTO GONZALEZ, CARLOS OMAR PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | SOTO MELENDEZ, RAMON LUIS HC-01 BUZON 5716 ARROYO, PR 00714 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53294 | $ 77,382.14 | SOTO MELENDEZ, RAMON LUIS HC-01 BUZON 5716 ARROYO, PR 00714 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166446 | $ 77,382.14 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 | SOTO ORTIZ, JAVIER URB VALPARAISO, E20 CALLE 10 TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25554 | $ 81,346.00 | SOTO ORTIZ, JAVIER CALLE 10, E-20 URBANIZACIÓN VALPARAISO TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26452 | $ 81,346.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 | SOTO ROLDAN, DANIEL HC6 BOX 64083 AGUADILLA, PR 00603 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134761 | Undetermined* | SOTO ROLDAN, DANIEL HC6 BOX 64083 AGUADILLA, PR 00603 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | STONE MALDONADO, EILEEN PO BOX 6316 CAGUAS, PR 00726-6316 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74258 | $ 57,285.19* | STONE MALDONADO, EILEEN PO BOX 6316 CAGUAS, PR 00726-6316 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76812 | $ 57,285.19* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | SUAREZ CEREZO, SONIA RAMEY STATION PO BOX 250554 AGUADILLA, PR 00604-0554 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3544 | Undetermined* | SUAREZ CEREZO, SONIA RAMEY STATION PO BOX 250554 AGUADILLA, PR 00604-0554 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6748 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | SUAREZ MATOS, RAMONITA 4680 BROKEN WHEELBOROW HAINES CITY, FL 33844 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73439 | Undetermined* | SUAREZ MATOS, RAMONITA 4680 BROKEN WHEELBARROW HAINES CITY, FL 33844 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86343 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | SUAREZ MELENDEZ, PETRA RR 1 BOX 6203 GUAYAMA, PR 00784 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106405 | $ 56,685.41 | SUAREZ MELENDEZ, PETRA RR 1 BOX 6203 GUAYAMA, PR 00784 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111192 | $ 56,685.41 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F-8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39301 | $ 47,953.18 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F-8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40713 | $ 47,953.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 49 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F 8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40381 | $ 47,953.18 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F-8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40713 | $ 47,953.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | SUREN, SONIA DAVILA 515 CALLE ARRIGOTIA SAN JUAN, PR 00918 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19626 | Undetermined* | SUREN, SONIA DAVILA URB ROOSEVELT 515 CALLE ARRIGOITIA SAN JUAN, PR 00918 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59585 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 | TIRADO BERRIOS , MINERVA URB. CAMPO REY A-5 AIBONITO, PR 00705 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162579 | Undetermined* | TIRADO BERRIOS , MINERVA URB. CAMPO REY A-5 AIBONITO, PR 00705 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134863 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 | TOMAS PAREDES, AUSTRIA MARGARITA VILLA CAROLINA CALLE 443 181 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131123 | Undetermined* | TOMAS PAREDES, AUSTRIA MARGARITA VILLA CAROLINA CALLE 443 181 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133120 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 | TORO PEREZ, CARMEN E. 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/26/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48106 | Undetermined* | TORO PEREZ, CARMEN E. 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109918 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 | TORO VELEZ, ANA LIDIA P.O BOX 1384 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122446 | Undetermined* | TORO VELEZ, ANA LIDIA P.O. BOX 1384 LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102297 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 | TORRES CARDENALES, ANTONIO LUIS URB. HACIENDA MIRAFLORES #6 CALLE ORQUIDEA COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53478 | Undetermined* | TORRES CARDENALES, ANTONIO LUIS URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121892 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 | TORRES CASIANO, CARLOS HC 02 BOX 13028 AIBONITO, PR 00705 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11785 | $ 36,114.96 | TORRES CASIANO, CARLOS HC 2 BOX 13028 AIBONITO, PR 00705 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17498 | $ 36,114.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | TORRES CASIANO, CARLOS HC 2 BOX 13028 AIBONITO, PR 00705 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14031 | $ 36,114.96* | TORRES CASIANO, CARLOS HC 2 BOX 13028 AIBONITO, PR 00705 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17498 | $ 36,114.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 | TORRES CORDERO, LUIS A. BO CARRERAS 1 HC 4 BOX 14570 ARECIBO, PR 00612 | 08/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130679 | $ 30,000.00 | TORRES CORDERO, LUIS A. BO CARRERAS 1 HC 04 BOX 14570 ARECIBO, PR 00612 | 08/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130764 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 59 | TORRES CRUZ, REBECCA 841 CALLE CAMPECHE APT 205 PONCE, PR 00717-1677 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117507 | Undetermined* | TORRES CRUZ, REBECCA 841-CALLE CAMBECHE APTO 205 PONCE, PR 00717-1677 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120116 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 | TORRES ESCALERA, EILEEN D CALLE MONTEMENBRILLO D25 URB. LOMAS DE CAROLINA CAROLINA, PR 00987 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19209 | $ 75,000.00 | TORRES ESCALERA, EILEEN D CALLE MONTEMENBRILLO D25 URB. LOMAS DE CAROLINA CAROLINA, PR 00987 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25565 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | TORRES GUTIERREZ, LISBET URB. LAS ANTILLAS, CALLE SANTO DOMINGO # E2 SALINAS, PR 00751 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47479 | $ 25,530.15 | TORRES GUTIERREZ, LISBET URB.LAS ANTILLAS,CALLE SANTO DOMINGO #E2 SALINAS, PR 00751 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56005 | $ 25,530.15 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977 | 03/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 742 | $ 57,285.23 | TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977 | 03/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 792 | $ 57,285.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | TORRES LOPEZ, HUMBERTO COND VILLAS DEL SOL APTO 54 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30009 | Undetermined* | TORRES LOPEZ, HUMBERTO COND VILLAS DEL SOL APTO 54 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48178 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 TORRES LOPEZ, ISABELO SABELO TORRES LOPEZ APARTADO9256 BAYAMON, PR00960 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66067 | Undetermined* | TORRES LOPEZ, ISABELO APARTADO9256 BAYAMON, PR00960 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146507 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 TORRES MELENDEZ, DALILA URB SANTA CLARA 112 CALLE LUZ RADIANTE PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127541 | $ 78,000.00 | TORRES MELENDEZ, DALILA URB SANTA CLARA CALLE B 112 PONCE, PR 00716-2530 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151041 | $ 78,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 TORRES OLIVERAS, LESTER R. APARTADO560 782 GUAYANILLA, PR00656 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96326 | Undetermined* | TORRES OLIVERAS, LESTER R. APARTADO560782 GUAYANILLA, PR00656 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100681 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 TORRES ORTIZ, CARMEN 2121 C/LUAN PONCE, PR 00728 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10439 | $ 30,445.84* | TORRES ORTIZ, CARMEN COMUNIDAD PUNTA DIAMANTE 2121 YUAN PONCE, PR 00728-2460 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10730 | $ 30,445.84* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 TORRES ORTIZ, FELIX E URB CIUDAD CRISTIANA CALLE EL SALVADOR 133 HUMACAO, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48237 | $ 60,514.23* | TORRES ORTIZ, FELIX E URB CIUDAD CRISTIANA 133 EL SALVADOR HUMACAO, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56018 | $ 60,514.23* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 69 TORRES QUILES, ABIGAIL R9 CALLE C EXT VILLA RICA BAYAMON, PR 00959 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21465 | $ 52,058.73 | TORRES QUILES, ABIGAIL R9 CALLE C EXT VILLA RICA BAYAMON, PR 00959 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22410 | $ 52,058.73 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 TORRES RAMOS, ANGEL HC 1 BOX 24553 CAGUAS, PR 00725-4011 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19886 | Undetermined* | TORRES RAMOS, ANGEL HC 01 BOX 24553 CAGUAS, PR 00725-4011 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21265 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 TORRES RIVERA, GLORY L 702 COND QUINTANA A SAN JUAN, PR 00917-4753 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15980 | $ 62,014.69* | TORRES RIVERA, GLORY L COND. QUINTANA EDIF. A-702 SAN JUAN, PR 00917 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15983 | $ 62,014.69 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 TORRES RUIZ, ISRAEL PMB 315 PO BOX 4956 CAGUAS, PR 00726 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85726 | Undetermined* | TORRES RUIZ, ISRAEL PMB 315 PO BOX 4956 CAGUAS, PR 00726 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113801 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 TORRES SANCHEZ, WALESKA PO BOX 435 ARROYO, PR 00714 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34726 | Undetermined* | TORRES SANCHEZ, WALESKA PO BOX 435 ARROYO, PR 00714 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45609 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 TORRES SANTIAGO, DAISY HC 01 BOX 6580 SANTA ISABEL, PR 00757 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53675 | $ 34,332.28 | TORRES SANTIAGO, DAISY HC01 BOX 6580 SANTA ISABEL, PR 00757 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99432 | $ 34,332.28* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | TORRES SANTIAGO, EDITH T. 2505 CALLE COMPARSA URB PERLA DEL SUR PONCE, PR 00717-0425 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97754 | $ 70,000.00* | TORRES SANTIAGO, EDITH T. 2505 CALLE COMPARSA PERLA DEL SUR PONCE, PR 00717-0425 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110839 | $ 70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | TORRES SOTO, ALBERTO PO BOX 222 ADJUNTAS, PR 00601 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31524 | $ 41,189.60 | TORRES SOTO, ALBERTO PO BOX 222 ADJUNTAS, PR 00601 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60435 | $ 41,189.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | TORRES VENCEBI, NYDIA CALLE 19 V-5 CASTELLANA GARDEN CAROLINA, PR 00983 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6497 | $ 17,346.62* | TORRES VENCEBI, NYDIA CASTELLANA GARDENS V 5 CALLE 19 CAROLINA, PR 00983 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7080 | $ 17,346.62* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | TORRES-ROMERO, GLORIA CELESTE REPARTO LANDRAU 1456 FRAZER APT. 4 SAN JUAN, PR 00921 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31852 | $ 144,620.44* | TORRES-ROMERO, GLORIA CELESTE REPARTO LANDRAU 1456 FRAZER APT. 4 SAN JUAN, PR 00921 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32190 | $ 144,620.44* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 | TOSADO, ADRIAN HC 03 BOX 15414 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54434 | $ 51,516.22 | TOSADO, ADRIAN HC 03 BOX 15414 LAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107273 | $ 51,516.22 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 80 | TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55860 | $ 76,735.30 | TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56616 | $ 76,735.30* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 | TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59184 | $ 76,735.30 | TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56616 | $ 76,735.30* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN: JOSE LUIS RAMIREZ COLL PO BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79227 | $ 3,209.45 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN. JOSE LUIS RAMIREZ-COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109456 | $ 3,209.45 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 | VALDIVIESO COSTAS, LEIDA URB. BELLA VISTA ESTATES 45 CALLE VISTA AL RIO COAMO, PR 00769 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89509 | Undetermined* | VALDIVIESO COSTAS, LEIDA BELLA VISTA ESTATES 45 CALLE VISTA AL RIO COAMO, PR 00769 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132689 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84 | VALENTIN ALVAREZ, MILDRED ALTS. INTERAMERICANA S19 CALLE 17 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46904 | $ 85,940.40 | VALENTIN ALVAREZ, MILDRED URB ALTS. INTERAMERICANA S 19 CALLE 17 TRUJILLO ALTO, PR 00976 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112781 | $ 85,940.40* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 85 | VALENTIN ALVAREZ, MILDRED ALTS. INTERAMERICANA S-19 CALLE 17 TRUJILLO ALTO, PR 00976 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47308 | $ 85,940.40 | VALENTIN ALVAREZ, MILDRED URB ALTS. INTERAMERICANA S 19 CALLE 17 TRUJILLO ALTO, PR 00976 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112781 | $ 85,940.40* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 86 | VARELA PADRO, IVETTE URB MIRAFLORES 21 6 CALLE 8 BAYAMON, PR00957 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58173 | $ 17,512.08 | VARELA PADRO, IVETTE MIRAFLORES BLOQUE 21 #6 CALLE 8 BAYAMON, PR00957 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87140 | $ 17,512.08* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 87 | VARGAS ACEVEDO, ASHLEY HC 01 BOX 7168 MOCA, PR 00676 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20613 | Undetermined* | VARGAS ACEVEDO, ASHLEY HC 01 BOX 7168 MOCA, PR 00676 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29723 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 88 | VARGAS ARROYO, FERNANDO PARAISO DE MAYAGUEZ 204 CALLE SERENIDAD MAYAGUEZ, PR00680-6219 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24585 | $ 25,820.01 | VARGAS ARROYO, FERNANDO PARAISO DE MAYAGUEZ 204 CALLE SERENIDAD MAYAGUEZ, PR00680-6219 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44223 | $ 25,820.01 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 89 | VARGAS GERENA, NATIVIDAD URBANIZACIÓN ESTANCIAS DE LA CEIBA BUZÓN 102 HATILLO, PR 00659 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71116 | $ 43,271.77* | VARGAS GERENA, NATIVIDAD URB. ESTANCIAS DE LA CEIBA BUZÓN 102 HATILLO, PR 00659 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69311 | $ 43,271.77* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | VARGAS GERENA, PROVIDENCIA PMB 747 HC 1 BOX 29030 CAGUAS, PR 00725 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26366 | $ 66,211.67 | VARGAS GERENA, PROVIDENCIA PMB 747 HC 1 BOX 29030 CAGUAS, PR 00725 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43373 | $ 66,211.67* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 | VAZQUEZ AGOSTO, MARISOL HC -3 BUZON 7690 CANOVANAS, PR 00729 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34288 | $ 44,980.03 | VAZQUEZ AGOSTO, MARISOL HC -3 BUZON 7690 CANOVANAS, PR 00729 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20642 | $ 44,980.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | VAZQUEZ BURGOS, CARMEN A. URB. COVADONGA 1 J 2 CALLE PRAVIA TOA BAJA, PR 00949 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43133 | Undetermined* | VAZQUEZ BURGOS, CARMEN A. URB. COVADONGA 1J2 CALLE PRAVIA TOA BAJA, PR 00949 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55650 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 | VAZQUEZ DELGADO, ANA B URB COUNTRY CLUB 880 CALLE YABOA REAL RIO PIEDRAS, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47577 | Undetermined* | VAZQUEZ DELGADO, ANA B URB. COUNTRY CLUB #880 CALLE YABOA REAL SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69805 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | VAZQUEZ GONZALEZ, ZAIDA EXT CAGUAX S8 CALLE 20 CAGUAS, PR 00725 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19641 | Undetermined* | VAZQUEZ GONZALEZ, ZAIDA EXTENSION CAGUAX S 8 CALLE 20 CAGUAS, PR 00725 | 05/23/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27990 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 | VAZQUEZ MORALES, JENNY E. PO BOX 257 LAJAS, PR 00667 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31441 | Undetermined* | VAZQUEZ MORALES, JENNY E. PO BOX 257 LAJAS, PR 00667 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31466 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | VAZQUEZ PADILLA, JOEL D. PO BOX 1030 N-1 CALLE RIO DEGUSO URB. AHURAS DE HATO NUEVO III GURABO, PR 00778 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147806 | Undetermined* | VAZQUEZ PADILLA, JOEL D. N-1 CALLE RIO DAGUSO URB. ALTURAS DE HATO NUEVO III GURABO, PR 00778 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152302 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | VAZQUEZ SAAVEDRA, EDWARD URB. ALTOA POLO M-12 AST GUAYNABO, PR 00969 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121656 | $ 124,637.95 | VAZQUEZ SAAVEDRA, EDWARD URB. ALTO APOLO M-212 CALLE AST. GUAYNABO, PR 00969 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130659 | $ 124,637.95* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | VAZQUEZ VAZQUEZ, ELI R. COMUNIDAD SAN ROMUALDO BOX 70A HORMIGUEROS, PR 00660 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83877 | $ 37,350.56 | VAZQUEZ VAZQUEZ, ELI R. COMUNIDAD SAN ROMUALDO BOX 70A HORMIGUEROS, PR 00660 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139423 | $ 37,350.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 99 | VEGA BORGOS, VIRGEN M. EXT.PUNTO ORO #4736 CALLE LA PINTA PONCE, PR 00728 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45085 | $ 75,000.00 | VEGA BORGOS, VIRGEN M. EXT.PUNTO ORO #4736 CALLE LA PINTA PONCE, PR 00728 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57034 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | VEGA CRUZ, WILLIAM EXT. LAS MARIAS CALLE D #45 JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66119 | $ 12,900.00 | VEGA CRUZ, WILLIAM EXT. LAS MARIAS CALLE D #45 JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69390 | $ 12,900.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136505 | $ 66,697.00 | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167524 | $ 66,697.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17954 | $ 40,113.21* | VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20650 | $ 40,113.21 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 | VELAZQUEZ DELGADO, MIGNA M URB LOS ANGELES 7A CALLE A YABUCOA, PR 00767 | 05/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32253 | Undetermined* | VELAZQUEZ DELGADO, MIGNA M URB LOS ANGELES 7A CALLE A YABUCOA, PR 00767 | 05/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33489 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 | VELAZQUEZ DIAZ, MARGARITA PO BOX 63 RIO BLANCO, PR 00744-0063 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7715 | Undetermined* | VELAZQUEZ DIAZ, MARGARITA PO BOX 63 RIO BLANCO, PR 00744-0063 | 04/23/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8018 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 VELAZQUEZ DIAZ, MARGARITA BO. FLORIDA BOX 63 RIO BLANCO, PR 00744-0063 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7762 | Undetermined* | VELAZQUEZ DIAZ, MARGARITA PO BOX 63 RIO BLANCO, PR 00744-0063 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8018 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 VELAZQUEZ PINTO, FERNANDA 7 CALLE COREA BAYAMON, PR00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40762 | $ 100,000.00* | VELAZQUEZ PINTO, FERNANDA COND BRISAS DE COREA APT 26-E BAYAMON, PR00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43134 | $ 100,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 VELAZQUEZ PINTO, FERNANDA 7 CALLE COREA BAYAMON, PR00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40763 | $ 100,000.00* | VELAZQUEZ PINTO, FERNANDA COND BRISAS DE COREA APT 26-E BAYAMON, PR00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43134 | $ 100,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 VELAZQUEZ RIVERA, HIRAM PO BOX 9066 LANCASTER, PA 17604 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114242 | $ 75,000.00 | VELAZQUEZ RIVERA, HIRAM P.O.BOX 9066 LANCASTER, PA 17604 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114586 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 VELEZ CORDERO, ISRAEL CARR. 795 KM 2.1 CALLE 4 #181 B SECTOR LA MESA CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143894 | $ 34,033.00 | VELEZ CORDERO, ISRAEL CARR. 795 KM 2.1 CALLE 4 #181 B SECTOR LA MESA CAGUAS, PR 00725 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154100 | $ 34,033.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 110 VÉLEZ GÓMEZ, MELISSA PO BOX 53 BOQUERON, PR 00622 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17335 | Undetermined* | VÉLEZ GÓMEZ, MELISSA PO BOX 53 BOQUERÓN, PR 00622 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26622 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 111 VELEZ GONZALEZ, ROSA M. RUTA 2 BUZON 67 PENUELAS, PR 06245 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116326 | Undetermined* | VELEZ GONZALEZ, ROSA M. RUTA 2 BUZON 67 PENUELAS, PR 06245 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165924 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 VELEZ HERNANDEZ, LYDIA BOX 253 LARES, PR 00669 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49539 | Undetermined* | VELEZ HERNANDEZ, LYDIA PO BOX 253 LARES, PR 00669 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61027 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 VELEZ PEREZ, NANCY HC 04 BOX 46851 BO QUEMADO MAYAGUEZ, PR00680 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21576 | $ 73,961.11* | VELEZ PEREZ, NANCY HC 04 BOX 46851 BO QUEMADO MAYAGUEZ, PR00680 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21607 | $ 73,961.11* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 VELEZ RIVERA, ANA R PO BOX 3206 VEGA ALTA, PR00692 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114950 | $ 35,000.00* | VELEZ RIVERA, ANA R PO BOX 3206 VEGA ALTA, PR00692 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131073 | $ 35,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 VELEZ RIVERA, WANDALIZ URB. BORINQUEN # B-30 CALLE MARIANA BRACETTI CABO ROJO, PR 00623 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77818 | Undetermined* | VELEZ RIVERA, WANDALIZ URB BORINQUEN # B-30 CALLE MARIANA BRACETTI CABO ROJO, PR 00623 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119885 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116 | VERA SAAVEDRA, JUAN J. PO BOX 6519 MAYAGUEZ, PR00681 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39942 | Undetermined* | VERA SAAVEDRA, JUAN J. PO BOX 6519 MAYAGUEZ, PR00681 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39950 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | VIERA SERRANO, MILTON A. PO BOX 224 BAJADERO, PR 00626 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93676 | Undetermined* | VIERA SERRANO, MILTON A. P.O.BOX 224 BAJADERO, PR 00616 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152975 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | VILLANUEVA ACEVEDO, JULIA P.O. BOX 1107 AGUADA, PR 00602 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70573 | Undetermined* | VILLANUEVA ACEVEDO, JULIA PO BOX 1107 AGUADA, PR 00602 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74390 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | VILLANUEVA ROSA, JORGE R COND FRANCIA 1551 CALLE FRANCIA APT 6 E SAN JUAN, PR 00911 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42423 | $ 57,525.23* | VILLANUEVA ROSA, JORGE R COND FRANCIA 1551 CALLE FRANCIA APT 6 E SAN JUAN, PR 00911 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78017 | $ 57,525.23* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 | VILLARRUBIA TRAVERSO, NYDIA M. B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120038 | Undetermined* | VILLARRUBIA TRAVERSO, NYDIA M. B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131469 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 | VILLEGAS BENITEZ, MARTHA URB CIUDAD SENORIAL 35 MAJESTED SAN JUAN, PR 00926-8810 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10252 | $ 60,376.96 | VILLEGAS BENITEZ, MARTHA URB CIUDAD SEÑORIAL 35 CALLE MAJESTAD SAN JUAN, PR 00926-8810 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10476 | $ 60,376.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 122 | VIVES RUIZ, JOSE L PARCELAS CASTILLO A40 CHIPOLITO ARROYO MAYAGUEZ, PR 00680 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18586 | Undetermined* | VIVES RUIZ, JOSE L PARCELAS CASTILLO A40 CHIPOLITO ARROYO MAYAGUEZ, PR 00680 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46254 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | VIZCARRONDO FLORES, EVELYN VILLA FONTANA 2JR677 VIA 4 CAROLINA, PR 00983-3829 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31049 | $ 48,000.00* | VIZCARRONDO FLORES, EVELYN URB VILLA FONTANA 2JR 677 VIA 4 CAROLINA, PR 00983 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45321 | $ 48,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | WILKES ALICEA, VANESSA URB CITY PALACE 616 CALLE LA SELECTA NAGUABO, PR 00718-2014 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28224 | Undetermined* | WILKES ALICEA, VANESSA URB CITY PALACE 616 CALLE LA SELECTA NAGUABO, PR 00718 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33939 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 | YOBOBYS FERRER, DIANA I URB VISTA DEL RIO II Q9 ANASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12971 | $ 63,743.91* | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | YOBOBYS FERRER, DIANA I URB. VISTA DEL RIO II Q-9 ANASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14728 | $ 63,743.91* | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 127 | ZABALA RODRIGUEZ, VICENTE URB JOSE DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18030 | $ 67,904.55* | ZABALA RODRIGUEZ, VICENTE URB JOSE DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/23/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25682 | $ 67,904.55* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | ZAMBRANA MALDONADO, MARGARITA MANSIONES SIERRA TAINA HC 67 BOX 85 BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76803 | $ 13,800.00 | ZAMBRANA MALDONADO, MARGARITA MANSIONES SIERRA TAINA HC 67 BOX 85 BAYAMON, PR00956 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154288 | $ 13,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | ZAMBRANA PADILLA, VIOLETA URB CAPARRA TERRACE 1309 CALLE 16 SW SAN JUAN, PR 00921-2116 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155919 | Undetermined* | ZAMBRANA PADILLA, VIOLETA URB CAPARRA TERRACE 1309 CALLE 16 SW SAN JUAN, PR 00921-2116 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166149 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | ZAPATER PAGAN, LISETTE URB. SANTA MARTA CALLE DB5 SAN GERMAN, PR 00683 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20494 | $ 29,346.28 | ZAPATER PAGAN, LISETTE URB SANTA MARTA B5 CALLE D SAN GERMAN, PR 00683 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19787 | $ 29,346.28* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | ZAYAS COLON, RICARDO QR-19 VIA-19 VILLA FONTANA CAROLINA, PR 00983 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26820 | $ 60,000.00* | ZAYAS COLON, RICARDO QR-19 VIA-19 VILLA FONTANA CAROLINA, PR 00983 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29566 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 132 | ZAYAS, JASMINE CASADO PO BOX 268 LUQUILLO, PR 00773 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47570 | $ 42,071.17 | ZAYAS, JASMINE CASADO PO BOX 268 LUQUILLO, PR 00773 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47698 | $ 42,071.17 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.