# EXHIBIT A

**Schedule of Claims Subject to the Forty-Fourth Omnibus Objection**

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ALEMAN, MANUEL RIOS<br>VILLAS SAN AGUSTIN<br>H-2, # 6 ST.<br>BAYAMON, PR 00959-2047 | 77 | Commonwealth of Puerto Rico | $ 20,000.00 | Puerto Rico Electric Power Authority | $20,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | ALVAREZ PADIN, LUIS N.<br>PO BOX 30121<br>SAN JUAN, PA 00929 | 4635 | Commonwealth of Puerto Rico | $ 150,000.00 | Puerto Rico Electric Power Authority | $150,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | ATRA ROMERO, TEOFILO<br>PO. BOX 845<br>QUEBRADILLAS, PR 00678 | 2409 | Commonwealth of Puerto Rico | $ 9,063.40 | Puerto Rico Electric Power Authority | $9,063.40 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | BAHNIK, ROGER L<br>50 COVE RD<br>OYSTER BAY, NY 11771 | 8883 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | BEVAN, J THOMAS<br>526 19TH STREET<br>SANTA MONICA, CA 90402 | 1594 | Commonwealth of Puerto Rico | $ 60,000.00 | Puerto Rico Electric Power Authority | $60,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | BHATIA, ANDRES W.<br>4313 SW 102ND TERRACE<br>GAINESVILLE, FL 32608-7131 | 12871 | Commonwealth of Puerto Rico | $ 50,000.00* | Puerto Rico Electric Power Authority | $50,000.00* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | COLON CHEVERE, DIEGO<br>HATO VIEJO CUMBRE BOX 4109<br>CIALES, PR 00638-2703 | 155846 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,943.55 | Puerto Rico Electric Power Authority | $4,943.55 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | COLON LOPEZ, CRISTOBAL<br>PO BOX 8047<br>PONCE, PR 00732 | 54965 | Commonwealth of Puerto Rico | $ 669.00 | Puerto Rico Electric Power Authority | $669.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | COLON TORRES, ENID<br>URB. VILLA JAUCA AI3<br>SANTA ISABEL, PR 00757 | 138169 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | COLON TORRES, MANUEL<br>URB. VILLA JAUCA AI3<br>SANTA ISABEL, PR 00757 | 133030 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | COLORADO VEGA, SANDRA M.<br>LUIS VIGOREAUX 1019<br>DORAL PLAZA 9H<br>GUAYNABO, PR 00966 | 2435 | Commonwealth of Puerto Rico | $ 3,854.16 | Puerto Rico Electric Power Authority | $3,854.16 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | CONNER, JOHN H.<br>1825 LAKE SHORE DRIVE<br>COLUMBUS, OH 43204 | 3983 | Commonwealth of Puerto Rico | $ 25,000.00 | Puerto Rico Electric Power Authority | $25,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | COOPERATIVA DE A/C AIBONITENA<br>100 CALLE JOSE C VAZQUEZ<br>AIBONITO, PR 00705 | 29669 | Commonwealth of Puerto Rico | $ 1,599,276.05 | Puerto Rico Electric Power Authority | $1,599,276.05 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | COOPERATIVA DE A/C CAMUY<br>300 BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 25577 | Commonwealth of Puerto Rico | $ 1,019,833.32 | Puerto Rico Electric Power Authority | $1,019,833.32 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

### Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | CLAIM AMOUNT | CORRECTED DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 CORAZAL, PR 00783-0102 | 26079 | Commonwealth of Puerto Rico | $ 1,029,166.69 | Puerto Rico Electric Power Authority | $1,029,166.69 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 16 | COOPERATIVA DE A/C SAULO D RODRIGUEZ GURA-COOP PO BOX 678 GURABO, PR 00778 | 25317 | Commonwealth of Puerto Rico | $ 509,000.00 | Puerto Rico Electric Power Authority | $509,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 17 | CRESCIONI ALERS, NANCY 268 CALLE DE LA LUNA SAN JUAN, PR 00901-1418 | 20595 | Commonwealth of Puerto Rico | $ 153,750.00 | Puerto Rico Electric Power Authority | $153,750.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 18 | CRUZ LEBRON, JESUS J. URB. JARDINES DE GUNMAM CALLE 3 D-13 GUAYAMA, PR00784 | 52895 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 19 | DE CAMARA, DONALD 1241 CARLSBAD VILLAGE DR., STE. E CARLSBAD, CA 92008 | 544 | Commonwealth of Puerto Rico | $ 32,639.00 | Puerto Rico Electric Power Authority | $32,639.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 20 | DONATO CARRASQUILLO, EDILBERTO HC 04 BOX 7250 YABUCOA, PR 00767 | 4614 | Commonwealth of Puerto Rico | $ 100,000.00 | Puerto Rico Electric Power Authority | $100,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 21 | FRANCO, MARISOL URB. SUCHVILLE, CALLE PRINCIPAL #9 GUAYNABO, PR 00966 | 12879 | Commonwealth of Puerto Rico | $ 35,000.00 | Puerto Rico Electric Power Authority | $35,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | GARY R ANDERSON TRUST U/A10/25/10 GARY R ANDERSON, TRUSTEE PO BOX 444 NEW LONDON, NH 03257 | 5593 | Commonwealth of Puerto Rico | $ 160,000.00 | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority | $55,000.00 $105,000.00 |
| | | | | | Total: | $160,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | GILMARTIN, CAROL 2 HURON ST. 1ST FL GLEN HEAD, NY 11545 | 14721 | Commonwealth of Puerto Rico | $ 45,000.00 | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority | $20,000.00 $25,000.00 |
| | | | | | Total: | $45,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | GOODMAN, CAROLIINE 175 VIERA DRIVE PALM BEACH GARDENS, FL 33418 | 1046 | Commonwealth of Puerto Rico | $ 5,000.00 | Puerto Rico Electric Power Authority | $5,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | GREENBERG, PHILLIP H 1408 VAZAR PLACE FLORENCE, SC 29501 | 10483 | Commonwealth of Puerto Rico | $ 50,199.50 | Puerto Rico Electric Power Authority | $50,199.50 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | GREGORY B MURRAY ANNETTE M MURRAY JT TEN 623 LINCOLN DRIVE DUBOIS, PA 15801 | 12569 | Commonwealth of Puerto Rico | $ 49,851.25 | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority | $39,851.25 $10,000.00 |
| | | | | | Total: | $49,851.25 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | HOPES, JAMES J 1841 JESSICA COURT WINTER PARK, FL 23789 | 1108 | Commonwealth of Puerto Rico | $ 25,000.00 | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority | $5,000.00 $20,000.00 |
| | | | | | Total: | $25,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 28 | HOPES, JAMES J<br>1841 JESSICA COURT<br>WINTER PARK, FL 32789 | 1010 | Commonwealth of Puerto Rico | $ 20,000.00* | Puerto Rico Electric Power Authority | $20,000.00* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 29 | INCOPERO, VINCENT J.<br>PO BOX 146<br>ELMHURST, IL 60126 | 3110 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 30 | IRIZARRY COLLAZO, ELVIN JOSUE<br>ESTANCIAS DEL BOSQUE APT 142<br>TRUJILLO ALTO, PR 00976 | 11691 | Commonwealth of Puerto Rico | $ 19,837.39 | Puerto Rico Electric Power Authority | $19,837.39 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 31 | IRVIN F CHRISTENSEN AND KIM<br>CHRISTENSEN JTWROS<br>670 E PIONEER<br>SODA SPRINGS, ID 82276-1347 | 2976 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 32 | JAL OUTLET, INC.<br>JOSE LUGO LUGO- FIDEICOMISO LUGO<br>RIVERA<br>PO BOX 9<br>HORMIGUEROS, PR 00660 | 36205 | Commonwealth of Puerto Rico | $ 165,000.00 | Puerto Rico Electric Power Authority | $165,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 33 | JOEL R KORNSPAN & HANA KORNSPAN<br>JTWROS<br>29 EASTON CT.<br>LAWRENCEVILLE, NJ 08648-1475 | 2887 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | Undetermined*<br>Undetermined*<br><br>Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|------|---------|--------|--------------|--------|--------------|
| 34 | JOHNSON, WARD<br>9091 N. FIELDING RD<br>BAYSIDE, WI53217 | 7266 | Commonwealth of Puerto Rico | $ 50,000.00* | Puerto Rico Electric Power Authority | $50,000.00* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 35 | JOHNSON, WARD<br>9091 N FIELDING RD<br>BAYSIDE, WI53217 | 7990 | Commonwealth of Puerto Rico | $ 100,000.00 | Puerto Rico Electric Power Authority | $100,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 36 | KEMP, STEWART W.<br>81 LOTHROP STREET<br>BEVERLY, MA01915 | 84664 | Commonwealth of Puerto Rico | $ 285,000.00* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | $235,000.00*<br>$50,000.00*<br><br>$285,000.00* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 37 | KORNSPAN, HANA<br>29 EASTON CT<br>LAWRENCEVILLE, NJ 08648-1475 | 2888 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | Undetermined*<br>Undetermined*<br><br>Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 38 | LAGATTUTA, DANIEL<br>78 BROOKS ROAD<br>NEW CANAAN, CT 06840 | 48382 | Commonwealth of Puerto Rico | $ 32,897.00 | Puerto Rico Electric Power Authority | $32,897.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 39 | LCDO JOZE FRANCIS SANTOS<br>P.O BOX 29565<br>SAN JUAN, PR 00929 | 27767 | Commonwealth of Puerto Rico | $ 300,000.00* | Puerto Rico Electric Power Authority | $300,000.00* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 40 | LEAH WORTHAM & ERIC HIRSCHHORN<br>3204 FARMINGTON DRIVE<br>CHEVY CHASE, MD 20815-4827 | 924 | Commonwealth of Puerto Rico | $ 12,925.00* | Puerto Rico Electric Power Authority | $12,925.00* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 41 | LEE MOUNTCASTLE AND INGEBORG<br>MOUNTCASTLE JT TEN<br>P O BOX 90327<br>NASHVILLE, TN 37209-0327 | 8698 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | Undetermined*<br>Undetermined*<br><br>Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 42 | LEEDS, WINIFRED<br>220 S.18TH ST.<br>SAN JOSE, CA 95116 | 10815 | Commonwealth of Puerto Rico | $ 25,000.00 | Puerto Rico Electric Power Authority | $25,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 43 | MALCHESKY, VICTOR<br>27321 N. 91ST DR.<br>PEORIA, AZ 85383 | 859 | Commonwealth of Puerto Rico | $ 15,000.00 | Puerto Rico Electric Power Authority | $15,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 44 | MALIN, DOUGLAS H.<br>15622 SPRING MEADOW LANE<br>GRANGER, IN 46530 | 10818 | Commonwealth of Puerto Rico | $ 462.50 | Puerto Rico Electric Power Authority | $462.50 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 45 | MARILYN GOLDSTEIN TTE<br>371 LONESOME TRAIL<br>WATERBURY, VT05676 | 2224 | Commonwealth of Puerto Rico | $ 10,000.00 | Puerto Rico Electric Power Authority | $10,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 46 | MERCADO PACHECO, HECTOR L<br>URB STARLIGHT<br>3323 CALLE GALAXIA<br>PONCE, PR 00717 | 6561 | Commonwealth of Puerto Rico | $ 86,176.45 | Puerto Rico Electric Power Authority | $86,176.45 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | MINICHINO JTWROS, CARMINE V AND REGINA<br>31 FRANK CT<br>BROOKLYN, NY 11229-6408 | 12024 | Commonwealth of Puerto Rico | $ 1,545,768.07* | Puerto Rico Electric Power Authority | $1,545,768.07* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 48 | MONY LIFE INSURANCE COMPANY OF AMERICA<br>LAURA WHITNEY, CIRCULATION OF RISK<br>525 WASHINGTON BLVD<br>35TH FLOOR<br>JERSEY CITY, NJ 07310 | 36132 | Commonwealth of Puerto Rico | $ 790,000.00 | Puerto Rico Electric Power Authority | $790,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 49 | OLIAN, MARSHA<br>4892 DENARO DRIVE<br>LAS VEGAS, NV 89135 | 3830 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | Undetermined*<br>Undetermined*<br><br>Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 50 | PATOUNAS, ANN<br>14051 HERMOSILLO WAY<br>POWAY, CA 92064 | 2972 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 51 | PAUTA, CORINA<br>240 LOCUST AVE<br>LOCUST, NJ 07760 | 1436 | Commonwealth of Puerto Rico | $ 20,000.00 | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | $10,000.00<br>$10,000.00<br><br>$20,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 52 | PILCHER, MARK L. AND LESLIE MANNON<br>4195 FALLSBRAE ROAD<br>FALLBROOK, CA 92028 | 4484 | Commonwealth of Puerto Rico | $ 50,000.00 | Puerto Rico Electric Power Authority | $50,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | PLAYA INDIA SE 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 41258 | Commonwealth of Puerto Rico | $ 100,000.00 | Puerto Rico Electric Power Authority | $100,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 54 | PUJALS RODRIGUEZ, MARTA N. ESTANCIAS DEL GOLF CLUB #534 CALLE WITO MORALES PONCE, PR 00731 | 3112 | Commonwealth of Puerto Rico | $ 6,026.43 | Puerto Rico Electric Power Authority | $6,026.43 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 55 | QUALITY FOR BUSINESS SUCC ROYAL BANK CENTER SUITE 1210 255 AVE PONCE DE LEON HATO REY, PR 00917 | 2828 | Commonwealth of Puerto Rico | $ 28,700.00 | Puerto Rico Electric Power Authority | $28,700.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 56 | RAND, MARY ANN 4817 GLEN VALLEY DRIVE LITTLE ROCK, AR 72223 | 1283 | Commonwealth of Puerto Rico | $ 30,000.00 | Puerto Rico Electric Power Authority | $30,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 57 | RAYMOND SCULLY TRUST UAD 11/16/94 BRIAN SCULLY AND MONA SCULLY-SMITH TTEES AMD 08/29/08 135 NORTH STREET MIDDLEBURY, CT 06762 | 9135 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority  Total: | Undetermined* Undetermined*  Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 58 | RICHTER, SUSAN L 505 EAST 79TH ST - 19E NEW YORK, NY 10075 | 5043 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority  Total: | Undetermined* Undetermined*  Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 59 | RIESTRA FERNANDEZ, MIGUEL<br>675 CALLE SERGIO CUEVAS BUSTAMANTE<br>APT 2001 TORRE DEL CARDENAL<br>SAN JUAN, PR 00918 | 46196 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 60 | RIESTRA FERNANDEZ, MIGUEL  A.<br>COND TORRE DEL CARDENAL<br>675 CALLE BUSTAMANTE, APT. PH17<br>SAN JUAN, PR 00918-4090 | 10490 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 61 | RILEY, SARAH E.<br>143 WHIPOORWILL DRIVE<br>RUSSELLVILLE, KY 42276 | 3061 | Commonwealth of Puerto Rico | $ 30,000.00 | Puerto Rico Electric Power Authority | $30,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 62 | RODRIGUEZ IRIZARRV, LUIS D.<br>URB. MONTE ELENA CALLE DALIA 308<br>DORADO, PR 00646 | 2369 | Commonwealth of Puerto Rico | $ 5,445.07 | Puerto Rico Electric Power Authority | $5,445.07 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 63 | ROMERO MENDEZ, MARANGELI<br>203 CALLE WESER<br>URB. BRISAS DEL PRADO<br>JUNCOS, PR 00777 | 75971 | Commonwealth of Puerto Rico | $ 124.38 | Puerto Rico Electric Power Authority | $124.38 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 64 | ROSA MARTINEZ, AGAPITO<br>URB. GRAN VISTA 2<br>9 PLAZA 1<br>GURABO, PR 00778-5053 | 34182 | Commonwealth of Puerto Rico | $ 540.39 | Puerto Rico Electric Power Authority | $540.39 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | ROSARIO DIAZ, ANA M.<br>HC-1 BOX 4569<br>NAGUABO, PR 00718 | 103545 | Commonwealth of Puerto Rico | $ 5,000.00 | Puerto Rico Electric Power Authority | $5,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | RUSSELL, WILLIAM J.<br>1443 CREEKSIDE CT<br>VIENNA, VA22182 | 6116 | Commonwealth of Puerto Rico | $ 10,000.00 | Puerto Rico Electric Power Authority | $10,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | RYBAK, VIOLET<br>51 MARRION ST<br>CLIFTON, NJ 07013 | 1279 | Puerto Rico Highways and Transportation Authority | $ 20,320.00 | Puerto Rico Electric Power Authority | $20,320.00 |

Reason: Claimant identifies as obligor Puerto Rico Highways and Transportation Authority, when the proof of claim, supporting documentation, bond name(s) at issue, and/or the CUSIP information show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | SANTIAGO MORALES, LOURDES<br>BO. SUSUA<br>CALLE ALGARROBO #28 A<br>SABANA GRANDE, PR 00637 | 34369 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | SANTIAGO SANCHEZ, NORBERTO<br>RR 2 BOX 3830<br>ANASCO, PR 00610 | 39218 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | SCHLOSSER, MARTIN<br>BRESLAUERSTRASSE 48<br>ROSBACH 61191<br>GERMANY | 13474 | Commonwealth of Puerto Rico | $ 73,500.00 | Puerto Rico Electric Power Authority | $73,500.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | STEWART TITLE GUARANTY CO MASTER C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVERS EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 91653 | Commonwealth of Puerto Rico | $ 600,000.00 | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority Total: | $475,000.00 $125,000.00 $600,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | STRUTYNSKI, STEPHEN J. 1129 SCHOOLHOUSE ROAD POTTSTOWN, PA 19465 | 15363 | Commonwealth of Puerto Rico | $ 10,000.00 | Puerto Rico Electric Power Authority | $10,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | SUCESION JUAN LLOMPART EXT VILLA CAPARRA D22 CALLE ROMA GUAYNABO, PR 00966 | 22320 | Commonwealth of Puerto Rico | $ 149,656.85* | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority Total: | $111,031.85* $38,625.00* $149,656.85* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | TORRES CINTRON, LUIS A. HC 01 BOX 5349 VILLALBA, PR 00766-9863 | 150057 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | VIDAL PAGÁN, PEDRO E CERRO REAL M-5 GUAYNABO, PR 00969 | 19189 | Commonwealth of Puerto Rico | $ 82,800.00 | Puerto Rico Electric Power Authority | $82,800.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | WANDA WIIG Y ALBERTO COLON 141 BENTON RD MORRIS, CT 06763 | 11609 | Commonwealth of Puerto Rico | $ 108.00 | Puerto Rico Electric Power Authority | $108.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 77 | WOO, JAMES T & GRACE Y<br>PO BOX 379<br>NEW VERNON, NJ 07976 | 5186 | Puerto Rico Highways and Transportation Authority | $ 15,002.50 | Puerto Rico Electric Power Authority | $15,002.50 |
| | Reason: Claimant identifies as obligor Puerto Rico Highways and Transportation Authority, when the proof of claim, supporting documentation, bond name(s) at issue, and/or the CUSIP information show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 78 | YAMIN LOPEZ, RENE<br>PARKVILLE COURT APT22<br>GUAYNABO, PR 00969 | 4491 | Commonwealth of Puerto Rico | $ 15,228.72 | Puerto Rico Electric Power Authority | $15,228.72 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS DEUDOR | FORMULADAS MONTO DE LA RECLAMACIÓN | CORREGIDO DEUDOR | CORREGIDO MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 1 | ALEMAN, MANUEL RIOS VILLAS SAN AGUSTIN H-2, # 6 ST. BAYAMON, PR 00959-2047 | 77 | El Estado Libre Asociado de Puerto Rico | $ 20,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $20,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 2 | ALVAREZ PADIN, LUIS N. PO BOX 30121 SAN JUAN, PR 00929 | 4635 | El Estado Libre Asociado de Puerto Rico | $ 150,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $150,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 3 | ATRA ROMERO, TEOFILO PO. BOX 845 QUEBRADILLAS, PR 00678 | 2409 | El Estado Libre Asociado de Puerto Rico | $ 9,063.40 | Autoridad de Energía Eléctrica de Puerto Rico | $9,063.40 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 4 | BAHNIK, ROGER L 50 COVE RD OYSTER BAY, NY 11771 | 8883 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 5 | BEVAN, J THOMAS 526 19TH STREET SANTA MONICA, CA 90402 | 1594 | El Estado Libre Asociado de Puerto Rico | $ 60,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $60,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 6 | BHATIA, ANDRES W. 4313 SW 102ND TERRACE GAINESVILLE, FL 32608-7131 | 12871 | El Estado Libre Asociado de Puerto Rico | $ 50,000.00* | Autoridad de Energía Eléctrica de Puerto Rico | $50,000.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 7 | COLON CHEVERE, DIEGO<br>HATO VIEJO CUMBRE BOX 4109<br>CIALES, PR 00638-2703 | 155846 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $ 4,943.55 | Autoridad de Energía Eléctrica de Puerto Rico | $4,943.55 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 8 | COLON LOPEZ, CRISTOBAL<br>PO BOX 8047<br>PONCE, PR 00732 | 54965 | El Estado Libre Asociado de Puerto Rico | $ 669.00 | Autoridad de Energía Eléctrica de Puerto Rico | $669.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 9 | COLON TORRES, ENID<br>URB. VILLA JAUCA AI3<br>SANTA ISABEL, PR 00757 | 138169 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 10 | COLON TORRES, MANUEL<br>URB. VILLA JAUCA AI3<br>SANTA ISABEL, PR 00757 | 133030 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 11 | COLORADO VEGA, SANDRA M.<br>LUIS VIGOREAUX 1019<br>DORAL PLAZA 9H<br>GUAYNABO, PR 00966 | 2435 | El Estado Libre Asociado de Puerto Rico | $ 3,854.16 | Autoridad de Energía Eléctrica de Puerto Rico | $3,854.16 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 12 | CONNER, JOHN H.<br>1825 LAKE SHORE DRIVE<br>COLUMBUS, OH 43204 | 3983 | El Estado Libre Asociado de Puerto Rico | $ 25,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $25,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

### Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 13 | COOPERATIVA DE A/C AIBONITENA 100 CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 29669 | El Estado Libre Asociado de Puerto Rico | $ 1,599,276.05 | Autoridad de Energía Eléctrica de Puerto Rico | $1,599,276.05 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 14 | COOPERATIVA DE A/C CAMUY 300 BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 | 25577 | El Estado Libre Asociado de Puerto Rico | $ 1,019,833.32 | Autoridad de Energía Eléctrica de Puerto Rico | $1,019,833.32 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 15 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 CORAZAL, PR 00783-0102 | 26079 | El Estado Libre Asociado de Puerto Rico | $ 1,029,166.69 | Autoridad de Energía Eléctrica de Puerto Rico | $1,029,166.69 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 16 | COOPERATIVA DE A/C SAULO D RODRIGUEZ GURA-COOP PO BOX 678 GURABO, PR 00778 | 25317 | El Estado Libre Asociado de Puerto Rico | $ 509,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $509,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 17 | CRESCIONI ALERS, NANCY 268 CALLE DE LA LUNA SAN JUAN, PR 00901-1418 | 20595 | El Estado Libre Asociado de Puerto Rico | $ 153,750.00 | Autoridad de Energía Eléctrica de Puerto Rico | $153,750.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 18 | CRUZ LEBRON, JESUS J. URB. JARDINES DE GUNMAM CALLE 3 D-13 GUAYAMA, PR00784 | 52895 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 19 | DE CAMARA, DONALD<br>1241 CARLSBAD VILLAGE DR., STE. E<br>CARLSBAD, CA 92008 | 544 | El Estado Libre Asociado de Puerto Rico | $ 32,639.00 | Autoridad de Energía Eléctrica de Puerto Rico | $32,639.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 20 | DONATO CARRASQUILLO, EDILBERTO<br>HC 04 BOX 7250<br>YABUCOA, PR 00767 | 4614 | El Estado Libre Asociado de Puerto Rico | $ 100,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $100,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 21 | FRANCO, MARISOL<br>URB. SUCHVILLE, CALLE PRINCIPAL #9<br>GUAYNABO, PR 00966 | 12879 | El Estado Libre Asociado de Puerto Rico | $ 35,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $35,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 22 | GARY R ANDERSON TRUST U/A10/25/10<br>GARY R ANDERSON, TRUSTEE<br>PO BOX 444<br>NEW LONDON, NH 03257 | 5593 | El Estado Libre Asociado de Puerto Rico | $ 160,000.00 | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | $105,000.00<br>$55,000.00<br><br>$160,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 23 | GILMARTIN, CAROL<br>2 HURON ST. 1ST FL<br>GLEN HEAD, NY 11545 | 14721 | El Estado Libre Asociado de Puerto Rico | $ 45,000.00 | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | $25,000.00<br>$20,000.00<br><br>$45,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 24  GOODMAN, CAROLIINE 175 VIERA DRIVE PALM BEACH GARDENS, FL 33418 | 1046 | El Estado Libre Asociado de Puerto Rico | $ 5,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $5,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 25  GREENBERG, PHILLIP H 1408 VAZAR PLACE FLORENCE, SC 29501 | 10483 | El Estado Libre Asociado de Puerto Rico | $ 50,199.50 | Autoridad de Energía Eléctrica de Puerto Rico | $50,199.50 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 26  GREGORY B MURRAY ANNETTE M MURRAY J1 TEN 623 LINCOLN DRIVE DUBOIS, PA 15801 | 12569 | El Estado Libre Asociado de Puerto Rico | $ 49,851.25 | Autoridad de Energía Eléctrica de Puerto Rico  El Estado Libre Asociado de Puerto Rico  Total: | $10,000.00  $39,851.25  $49,851.25 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 27  HOPES, JAMES J 1841 JESSICA COURT WINTER PARK, FL 23789 | 1108 | El Estado Libre Asociado de Puerto Rico | $ 25,000.00 | Autoridad de Energía Eléctrica de Puerto Rico  El Estado Libre Asociado de Puerto Rico  Total: | $20,000.00  $5,000.00  $25,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 28  HOPES, JAMES J 1841 JESSICA COURT WINTER PARK, FL 32789 | 1010 | El Estado Libre Asociado de Puerto Rico | $ 20,000.00* | Autoridad de Energía Eléctrica de Puerto Rico | $20,000.00* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 29  INCOPERO, VINCENT  J.<br>PO BOX 146<br>ELMHURST, IL 60126 | 3110 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 30  IRIZARRY COLLAZO, ELVIN JOSUE<br>ESTANCIAS DEL BOSQUE APT142<br>TRUJILLO ALTO, PR 00976 | 11691 | El Estado Libre Asociado de Puerto Rico | $ 19,837.39 | Autoridad de Energía Eléctrica de Puerto Rico | $19,837.39 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 31  IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS<br>670 E PIONEER<br>SODA SPRINGS, ID 82276-1347 | 2976 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 32  JAL OUTLET, INC.<br>JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA<br>PO BOX 9<br>HORMIGUEROS, PR 00660 | 36205 | El Estado Libre Asociado de Puerto Rico | $ 165,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $165,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 33  JOEL R KORNSPAN & HANA KORNSPAN JTWROS<br>29 EASTON CT.<br>LAWRENCEVILLE, NJ 08648-1475 | 2887 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | Indeterminado*<br>Indeterminado*<br><br>Undetermined * |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 34 | JOHNSON, WARD<br>9091 N. FIELDING RD<br>BAYSIDE, WI 53217 | 7266 | El Estado Libre Asociado de Puerto Rico | $ 50,000.00* | Autoridad de Energía Eléctrica de Puerto Rico | $50,000.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 35 | JOHNSON, WARD<br>9091 N FIELDING RD<br>BAYSIDE, WI 53217 | 7990 | El Estado Libre Asociado de Puerto Rico | $ 100,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $100,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 36 | KEMP, STEWART W.<br>81 LOTHROP STREET<br>BEVERLY, MA 01915 | 84664 | El Estado Libre Asociado de Puerto Rico | $ 285,000.00* | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | $50,000.00*<br>$235,000.00*<br><br>$285,000.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 37 | KORNSPAN, HANA<br>29 EASTON CT<br>LAWRENCEVILLE, NJ 08648-1475 | 2888 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | Indeterminado*<br>Indeterminado*<br><br>Undetermined * |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 38 | LAGATTUTA, DANIEL<br>78 BROOKS RD<br>NEW CANAAN, CT 06840 | 48382 | El Estado Libre Asociado de Puerto Rico | $ 32,897.00 | Autoridad de Energía Eléctrica de Puerto Rico | $32,897.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

Cuadragésima Cuarta Objeción Colectiva

Anexo A – Reclamaciones contra el Deudor Incorrecto

| | | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | NOMBRE | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 39 | LCDO JOZE FRANCIS SANTOS<br>P.O BOX 29565<br>SAN JUAN, PR 00929 | 27767 | El Estado Libre Asociado de Puerto Rico | $ 300,000.00* | Autoridad de Energía Eléctrica de Puerto Rico | $300,000.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 40 | LEAH WORTHAM & ERIC HIRSCHHORN<br>3204 FARMINGTON DRIVE<br>CHEVY CHASE, MD 20815-4827 | 924 | El Estado Libre Asociado de Puerto Rico | $ 12,925.00 | Autoridad de Energía Eléctrica de Puerto Rico | $12,925.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 41 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN<br>P O BOX 90327<br>NASHVILLE, TN 37209-0327 | 8698 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | Indeterminado*<br>Indeterminado*<br><br>Undetermined * |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 42 | LEEDS, WINIFRED<br>220 S.18TH ST.<br>SAN JOSE, CA 95116 | 10815 | El Estado Libre Asociado de Puerto Rico | $ 25,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $25,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 43 | MALCHESKY, VICTOR<br>27321 N. 91ST DR.<br>PEORIA, AZ 85383 | 859 | El Estado Libre Asociado de Puerto Rico | $ 15,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $15,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 44 | MALIN, DOUGLAS H.<br>15622 SPRING MEADOW LANE<br>GRANGER, IN 46530 | 10818 | El Estado Libre Asociado de Puerto Rico | $ 462.50 | Autoridad de Energía Eléctrica de Puerto Rico | $462.50 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 45 | MARILYN GOLDSTEIN TTE<br>371 LONESOME TRAIL<br>WATERBURY, VT 05676 | 2224 | El Estado Libre Asociado de Puerto Rico | $ 10,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $10,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 46 | MERCADO PACHECO, HECTOR L<br>URB STARLIGHT<br>3323 CALLE GALAXIA<br>PONCE, PR 00717 | 6561 | El Estado Libre Asociado de Puerto Rico | $ 86,176.45 | Autoridad de Energía Eléctrica de Puerto Rico | $86,176.45 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 47 | MINICHINO JTWROS, CARMINE V AND REGINA<br>31 FRANK CT<br>BROOKLYN, NY 11229-6408 | 12024 | El Estado Libre Asociado de Puerto Rico | $ 1,545,768.07* | Autoridad de Energía Eléctrica de Puerto Rico | $1,545,768.07* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 48 | MONY LIFE INSURANCE COMPANY OF AMERICA<br>LAURA WHITNEY, CIRCULATION OF RISK<br>525 WASHINGTON BLVD<br>35TH FLOOR<br>JERSEY CITY, NJ 07310 | 36132 | El Estado Libre Asociado de Puerto Rico | $ 790,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $790,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 49 | OLIAN, MARSHA 4892 DENARO DRIVE LAS VEGAS, NV 89135 | 3830 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico Total: | Indeterminado* Indeterminado* Undetermined * |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 50 | PATOUNAS, ANN 14051 HERMOSILLO WAY POWAY, CA92064 | 2972 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 51 | PAUTA, CORINA 240 LOCUST AVE LOCUST, NJ 07760 | 1436 | El Estado Libre Asociado de Puerto Rico | $ 20,000.00 | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico Total: | $10,000.00 $10,000.00 $20,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 52 | PILCHER, MARK L. AND LESLIE MANNON 4195 FALLSBRAE ROAD FALLBROOK, CA92028 | 4484 | El Estado Libre Asociado de Puerto Rico | $ 50,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $50,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 53 | PLAYA INDIA SE 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 41258 | El Estado Libre Asociado de Puerto Rico | $ 100,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $100,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 54 | PUJALS RODRIGUEZ, MARTA N. ESTANCIAS DEL GOLF CLUB #534 CALLE WITO MORALES PONCE, PR 00731 | 3112 | El Estado Libre Asociado de Puerto Rico | $ 6,026.43 | Autoridad de Energía Eléctrica de Puerto Rico | $6,026.43 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 55 | QUALITY FOR BUSINESS SUCC ROYAL BANK CENTER SUITE 1210 255 AVE PONCE DE LEON HATO REY, PR 00917 | 2828 | El Estado Libre Asociado de Puerto Rico | $ 28,700.00 | Autoridad de Energía Eléctrica de Puerto Rico | $28,700.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 56 | RAND, MARY ANN 4817 GLEN VALLEY DRIVE LITTLE ROCK, AR 72223 | 1283 | El Estado Libre Asociado de Puerto Rico | $ 30,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $30,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 57 | RAYMOND SCULLY TRUST UAD 11/16/94 BRIAN SCULLY AND MONA SCULLY-SMITH TTEES AMD 08/29/08 135 NORTH STREET MIDDLEBURY, CT 06762 | 9135 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico Total: | Indeterminado* Indeterminado* Undetermined * |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 58 RICHTER, SUSAN L 505 EAST 79TH ST - 19E NEW YORK, NY 10075 | 5043 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico Total: | Indeterminado* Indeterminado* Undetermined * |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 59 RIESTRA FERNANDEZ, MIGUEL 675 CALLE SERGIO CUEVAS BUSTAMANTE APT 2001 TORRE DEL CARDENAL SAN JUAN, PR 00918 | 46196 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 60 RIESTRA FERNANDEZ, MIGUEL  A. COND TORRE DEL CARDENAL 675 CALLE BUSTAMANTE, APT. PH17 SAN JUAN, PR 00918-4090 | 10490 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 61 RILEY, SARAH E. 143 WHIPOORWILL DRIVE RUSSELLVILLE, KY 42276 | 3061 | El Estado Libre Asociado de Puerto Rico | $ 30,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $30,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 62 RODRIGUEZ IRIZARRV, LUIS D. URB. MONTE ELENA CALLE DALIA 308 DORADO, PR 00646 | 2369 | El Estado Libre Asociado de Puerto Rico | $ 5,445.07 | Autoridad de Energía Eléctrica de Puerto Rico | $5,445.07 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 63 | ROMERO MENDEZ, MARANGELI 203 CALLE WESER URB. BRISAS DEL PRADO JUNCOS, PR 00777 | 75971 | El Estado Libre Asociado de Puerto Rico | $ 124.38 | Autoridad de Energía Eléctrica de Puerto Rico | $124.38 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 64 | ROSA MARTINEZ, AGAPITO URB. GRAN VISTA 2 9 PLAZA 1 GURABO, PR 00778-5053 | 34182 | El Estado Libre Asociado de Puerto Rico | $ 540.39 | Autoridad de Energía Eléctrica de Puerto Rico | $540.39 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 65 | ROSARIO DIAZ, ANA M. HC-1 BOX 4569 NAGUABO, PR 00718 | 103545 | El Estado Libre Asociado de Puerto Rico | $ 5,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $5,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 66 | RUSSELL, WILLIAM J. 1443 CREEKSIDE CT VIENNA, VA 22182 | 6116 | El Estado Libre Asociado de Puerto Rico | $ 10,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $10,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 67 | RYBAK, VIOLET 51 MARRION ST CLIFTON, NJ 07013 | 1279 | Autoridad de Carreteras y Transportación de Puerto Rico | $ 20,320.00 | Autoridad de Energía Eléctrica de Puerto Rico | $20,320.00 |
| | Base para: Cuando la evidencia de reclamación, la documentación de respaldo, el o los nombres del bono en disputa, y/o la información del CUSIP indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor a la Autoridad de Carreteras y Transportación de Puerto Rico. | | | | | |
| 68 | SANTIAGO MORALES, LOURDES BO. SUSUA CALLE ALGARROBO #28 A SABANA GRANDE, PR 00637 | 34369 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

### Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 69 SANTIAGO SANCHEZ, NORBERTO<br>RR 2 BOX 3830<br>ANASCO, PR 00610 | 39218 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 70 SCHLOSSER, MARTIN<br>BRESLAUERSTRASSE 48<br>ROSBACH 61191<br>GERMANY | 13474 | El Estado Libre Asociado de Puerto Rico | $ 73,500.00 | Autoridad de Energía Eléctrica de Puerto Rico | $73,500.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 71 STEWART TITLE GUARANTY CO MASTER<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLER, PRESIDENT<br>200 RIVERS EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 91653 | El Estado Libre Asociado de Puerto Rico | $ 600,000.00 | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | $125,000.00<br>$475,000.00<br><br>$600,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 72 STRUTYNSKI, STEPHEN  J.<br>1129 SCHOOLHOUSE ROAD<br>POTTSTOWN, PA 19465 | 15363 | El Estado Libre Asociado de Puerto Rico | $ 10,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $10,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 73 SUCESION JUAN LLOMPART<br>EXT VILLA CAPARRA<br>D22 CALLE ROMA<br>GUAYNABO, PR 00966 | 22320 | El Estado Libre Asociado de Puerto Rico | $ 149,656.85* | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | $38,625.00*<br>$111,031.85*<br><br>$149,656.85* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 74  TORRES CINTRON, LUIS A. HC 01 BOX 5349 VILLALBA, PR 00766-9863 | 150057 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 75  VIDAL PAGÁN, PEDRO E CERRO REAL M-5 GUAYNABO, PR 00969 | 19189 | El Estado Libre Asociado de Puerto Rico | $ 82,800.00 | Autoridad de Energía Eléctrica de Puerto Rico | $82,800.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 76  WANDA WIIG Y ALBERTO COLON 141 BENTON RD MORRIS, CT 06763 | 11609 | El Estado Libre Asociado de Puerto Rico | $ 108.00 | Autoridad de Energía Eléctrica de Puerto Rico | $108.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 77  WOO, JAMES T & GRACE Y PO BOX 379 NEW VERNON, NJ 07976 | 5186 | Autoridad de Carreteras y Transportación de Puerto Rico | $ 15,002.50 | Autoridad de Energía Eléctrica de Puerto Rico | $15,002.50 |
| Base para: Cuando la evidencia de reclamación, la documentación de respaldo, el o los nombres del bono en disputa, y/o la información del CUSIP indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor a la Autoridad de Carreteras y Transportación de Puerto Rico. | | | | | |
| 78  YAMIN LOPEZ, RENE PARKVILLE COURT APT22 GUAYNABO, PR 00969 | 4491 | El Estado Libre Asociado de Puerto Rico | $ 15,228.72 | Autoridad de Energía Eléctrica de Puerto Rico | $15,228.72 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados