# EXHIBIT A

**Schedule of Claims Subject to the Fifty-Fourth Omnibus Objection**

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ALEMAN, MANUEL RIOS<br>VILLAS SAN AGUSTIN<br>H-2, # 6 ST.<br>BAYAMON, PR 00959-2047 | 8/14/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 2 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK<br>43 MILLER DRIVE, E.<br>BEAUFORT, SC 29907-2631 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4328 | $ 67,705.20 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 3 | ANDRES FORTUNA EVANGELISTA, ANDRES FORTUNA GARCIA, TERESA N. FORTUNA GARCIA<br>6400 AVDA ISLA VERDER10-1 OESTE<br>CONDOMINIO LOS PINOS<br>CAROLINA, PR 00979 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25537 | $ 25,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 4 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES<br>100 CORRETJER, APT. 708<br>SAN JUAN, PR 00901-2609 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7037 | $ 225,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 5 | ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA<br>VILLA ANDALUCIA0-9<br>CALLE TULEDA<br>SAN JUAN, PR 00926 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14311 | $ 10,356.31 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 6 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES<br>PASEO MAYOR<br>C 21 CALLE 8<br>SAN JUAN, PR 00926 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8999 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ARLENE IRIZARRY RIVERA AND ARNALDO HERNANDEZ MENDEZ<br>ARLENE IRIZARRY RIVERA<br>URB. MERCEDITA 1569 MIGUEL POU BLVD<br>PONCE, PR 00717-2517 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12163 | $ 20,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 8 | ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM<br>321-B COLUMBIA<br>SAN JUAN, PR 00927-4019 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18327 | $ 50,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 9 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7018 | $ 26,968.75 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 10 | ATILES, JOSE E.<br>VILLAS DE PARANA S4-25 CALLE3<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20521 | $ 40,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 11 | BARBARA L. FUNKE AND B. NANETTE BENSON<br>2425 COOPER AVE.<br>STATE CENTER, IA 50247 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11843 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 12 | BENHAM, DOUG<br>2288 PEACHTREE ROAD NW<br>UNIT 7<br>ATLANTA, GA 30309 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10908 | $ 85,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 13 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1409 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2147 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 15 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2149 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 16 | BONIN, CATHARINE M.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094-3725 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167072 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 17 | BROWN, STEVEN D<br>23855 BUTTEVILLE RD<br>AURORA, OR 97002 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1478 | $ 35,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 18 | BURACK, RICHARD<br>P.O. BOX 299<br>REMSENBURG, NY 11960 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3411 | $ 137,068.30 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 19 | CARLSON, DEAN  L.<br>527 LENOX AVE<br>WESTFIELD, NJ 07090 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2931 | $ 25,353.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 20 | CASILLAS HERNANDEZ, MARJORIE<br>HC 01 BOX-6001<br>LAS PIEDRAS, PR 00771 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84895 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | CASTRO CHAVEZ, ELBA LUISA<br>URB LA VILLA DE TORRIMAR<br>165 CALLE REINA ISABEL<br>GUAYNABO, PR 00969 | 6/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44350 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 22 | CHANG, RICHARD T<br>75 W END AVE APT 22C<br>NEW YORK, NY 10023 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2983 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 23 | CHESSERI, ROY<br>1009 CHEROQUEE TER<br>LAKE ARIEL, PA 18435 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7128 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 24 | CHESSERI, ROY<br>1009 CHEROQUEE TERR<br>LAKE ARIEL, PA 18436 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7129 | $ 65,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 25 | CHIOUDENS FARRARO, ARMINDA DE<br>PO BOX 192471<br>SAN JUAN, PR 00919-2471 | 3/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3582 | $ 3,000.24 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 26 | CIURO REYES, NELSON<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18439 | $ 15,838.91 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 27 | CONDE SILVA, WANDA M.<br>SJ6 MOLIENDA HACRENDA SAN JOSE<br>CAGUAS, PR 00727 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12802 | $ 33,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | COOPERATIVA DE A/C AGUAS BUENAS<br>PO BOX 5<br>AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29585 | $ 260,831.66 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 29 | COOPERATIVA DE A/C CAMUY<br>300 AVE BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24809 | $ 1,030,997.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 30 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105219 | $ 514,128.83 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 31 | COOPERATIVA DE A/C ORIENTAL<br>PO BOX 876<br>HUMACAO, PR 00792-0876 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29747 | $ 1,251,676.67 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 32 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO 1554<br>VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17129 | $ 5,000,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 33 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24308 | $ 55,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 34 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26381 | $ 1,000,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27592 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 36 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS<br>P.O. BOX 5<br>ADJUNTAS, PR 00601 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16868 | $ 1,500,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 37 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147307 | $ 409,941.54 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 38 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151797 | $ 325,980.84 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 39 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154928 | $ 311,185.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 40 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135820 | $ 518,641.69* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 41 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>P.O. BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148335 | $ 1,037,126.43 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20769 | $ 85,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 43 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20778 | $ 400,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 44 | CORUJO MARTINEZ, GLADYS A.<br>URB SAN IGNACIO<br>1701 SAN ESTEBAN ST<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21742 | $ 40,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 45 | DANNIS, SHARON F<br>42 WHITE BIRCH DRIVE<br>POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2926 | $ 5,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 46 | DANNIS, STEPHEN J<br>42 WHITE BIRCH DRIVE<br>POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2541 | $ 45,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 47 | DAVID KLOEPPER & EVELYN KLOEPPER JTWROS<br>570 RIM RD.<br>LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2654 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 48 | DE JESUS DE PICO, SARA E<br>59 KINGS COURT APT804<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16432 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | DE LA CRUZ MIRANDA, ANTONIO<br>B-17 1 CALLE POPPY<br>SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3321 | $ 150,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 50 | DEAN , GONZALO<br>GARDEN HILLS CHOLETS 11A CALLE FLAMBOYAN APT. B3<br>GUAYNABO, PR 00966-2139 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15888 | $ 80,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 51 | DEL TORO, ANA M<br>DIANA 806 DOS PINOS<br>SAN JUAN, PR 00923 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10972 | $ 1,224.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 52 | DESCHENES, PETER J & SUSAN J<br>136 HOLLY PT.<br>LITTLETON, NC 27850 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5570 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 53 | DIAZ DE FORTUNO, ROSA ANNETTE<br>1352 LUCHETTI ST., APT.601<br>SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11355 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 54 | DOS SANTOS, MANUEL<br>PO BOX 3206<br>MAYAGUEZ, PR00681 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9290 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 55 | DOS SANTOS, MANUEL<br>P.O. BOX 3206<br>MAYAGUEZ, PR00681 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11241 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | DRAGONI, MARCOS AND MARIA AGUAYO DE<br>PO BOX 10576<br>PONCE, PR 00732 | 5/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12174 | $ 50,696.56 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 57 | ENRIQUE BLANES PALMER AND CARMEN H. MONTES RIVERA<br>PASEO DE LA FUENTE<br>E-3 CALLE NEPTUNE<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41976 | $ 300,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 58 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO<br>LEMUEL NEGRON COLON<br>P.O. BOX 801478<br>COTO LAUREL, PR 00780-1478 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23561 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 59 | FANNY KOBRIN & NATHAN KOBRIN JT TEN<br>731 WYNNEWOOD ROAD #13<br>ARDMORE, PA 19003 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7782 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 60 | FERNANDEZ COMAS, MARIA E.<br>78 REINA ALEXANDRA<br>GUAYNABO, PR 00969 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16445 | $ 315,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 61 | FERNANDEZ PAOLI, BLANCA<br>URB. CAPARRA HILLS<br>G-11 CALLE CEDRO<br>GUAYNABO, PR 00968 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19510 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 62 | FERNANDEZ, RAFAEL AND RAMONA<br>12731 S. MOZART<br>BLUE ISLAND, IL 60406-1920 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8219 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | FERRACANE, GERARDO<br>15 URB. EL RETIRO<br>MAYAGUEZ, PR00682-7530 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19527 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 64 | FIDEICOMISO VANESSA BAYONET DIAZ<br>VANESSA BAYONET, FIDEICOMITENTE<br>PMB 323 405 AVE ESMERALDA STE2<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12262 | $ 25,936.19 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 65 | FRANCISCO BRIGANTTY, ROSA M. PIERLUISI<br>339 MIRAMELINDAS, SASANERA DER RIO<br>GURABO, PR 00778-5248 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155816 | $ 85,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 66 | FRED A. LEVINE & ELLEN LEVINE (JT. TEN.)<br>FRED & ELLEN LEVINE<br>5 PEBBLE ROAD, D-3<br>WOODLAND PARK, NJ 07424 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20384 | $ 2,625.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 67 | GAMASA, LLC.<br>PO BOX 267314<br>WESTON, FL 33326 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9370 | $ 565,144.99 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 68 | GARDON STELLA, MAYRA<br>23 CALLE YAGUEZ<br>URB. ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163339 | $ 221,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 69 | GAUTIER CARBONELL, ELVIRA A.<br>30 CALLE MALVA APT.17<br>SAN JUAN, PR 00927 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61365 | $ 140,839.28* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | GEOGHEGAN, DENIS<br>1 SCARSDALE RD #200<br>TUCKAHOE, NY 10707 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5063 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 71 | GEORGE, RICHARD M<br>97 ROBY RD<br>WEBSTER, NH 03303-7404 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45869 | $ 90,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 72 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12834 | $ 25,002.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 73 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13064 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 74 | GOLDSTEIN, BERNARD<br>3112 GRACEFIELD RD.<br>SILVER SPRING, MD 20904 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2058 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 75 | GOMEZ BURGOS, JOSE F<br>URB SAGRADO CORAZON<br>370 CALLE SAN GENARO<br>SAN JUAN, PR 00926-4106 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 858 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 76 | GONZALEZ CASTILLO, BRENDA C.<br>EL-12 CALLE E8 BRISAS DEL MAR<br>LUQUILLO, PR 00773 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109607 | $ 108,191.95 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | GUZMAN VIERA, RUBEN D<br>COLINAS DEL BOSQUE<br>1150 CARR 2 APT 77<br>BAYAMON, PR00961-7373 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17902 | $ 50,004.52 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 78 | HIMMELSTEIN, MATTHEW<br>100 S. INTERLACHEN AVE#203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3931 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 79 | HOLT, JAMES D.<br>4368 EASTWICKE BLVD<br>STOW, OH 44224 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6746 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 80 | HONORABLE FRANCIS P. CULLEN SCHOLARSHIP TRUST<br>MICHAEL C. CULLEN, TRUSTEE<br>230 KIRBY AVE.<br>WARWICK, RI02889 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34390 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 81 | HUBERTY, ROBERT C<br>4304 CINNAMON PATH<br>LIVERPOOL, NY 13090 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3694 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 82 | INFANZON MACHARGO, MARIA M<br>URB. LA VILLA DE TORRIMAR<br>79 CALLE REINA ALEXANDRA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23964 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO PO BOX 363101 SAN JUAN, PR 00936-3101 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79950 | $ 404,817.37 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | JANER VELÁZQUEZ, JOSÉ E. BOX 367 CAGUAS, PR 00726 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105642 | $ 125,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | JANER-VELAZQUEZ, JOSE E. BOX 367 CAGUAS, PR 00726 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104727 | $ 125,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | JOE D PACE AND MARY V PACE TTEE JOE PACE REV TRUST 7323 SAWGRASS POINT DR N PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5723 | $ 260,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | JONATHAN D. RUBIN TTEE JONATHAN D. RUBIN 371 MAPLEWOOD AVENUE MERION STATION, PA19066-1011 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19777 | $ 75,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | JONATHAN D. RUBIN TTEE JONATHAN D. RUBIN 371 MAPLEWOOD AVENUE MERION STATION, PA19066-1011 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19559 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68747 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 90 | JOSE R. GOYCO AMADOR AND BIANCA CONTE'S BANTOLOMEI<br>2116 URB VILLA GRILLASCA BLVD. LUIS A FERRI<br>PONCE, PR 00717-0722 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16769 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 91 | KENNETH R. MILLER AND JACQULINE B. MILLER<br>8919 PARK ROAD, APT5000<br>CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30233 | $ 125,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 92 | KITZMILLER, JAMES<br>6000 POMPTON COURT<br>DALLAS, TX 75248 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4763 | $ 107,875.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 93 | KRISTINE K. SNEERINGER TRUST<br>STEPHEN G. SNEERINGER, TRUSTEE<br>9049 MIDDLEWOOD CRT.<br>ST. LOUIS, MO 63127 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5654 | $ 70,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 94 | LEIBOWITZ, EDWARD<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY10314 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17704 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 95 | LEIBOWITZ, EMILY S<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY10314 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17236 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | LOPEZ HIDALGO, ANGEL<br>PO BOX 1187<br>TRUJILLO ALTO, PR00977-1187 | 6/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82879 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4627 | $ 5,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4630 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7071 | $ 15,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6940 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | LUIS G.LAJARA BORELLI<br>P.O. BOX 194059<br>SAN JUAN, PR 00919-4059 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7072 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | M.C. PAULINO, INC DBA JMC EQUIPMENT RENTAL<br>312 PACHA DRIVE<br>IPAN TALOFOFO, 96915<br>GUAM | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6589 | $ 30,652.90 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | MAESO SCHROEDER, FEDERICO<br>URB APOLO<br>80 CALLE ADONIS<br>GUAYNABO, PR 00969-4908 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14879 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | MALIN, DOUGLAS H<br>15622 SPRING MEADOW LN<br>GRANGER, IN 46530 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2850 | $ 393.75 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI<br>PO BOX 10576<br>PONCE, PR 00732 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6412 | $ 50,696.56 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | MARK FREELAND & SARA HSU<br>133 STERLING PL APT 4F<br>BROOKLYN, NY 11217 | 5/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13644 | $ 439.42 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | MAULDIN, MARY E.C.<br>803 MOCKINGBIRD LANE<br>OKMULGEE, OK 74447 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4943 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | MEDIAVILLA, NITZA<br>URB EL VEDADO<br>414 CALLE BONAFOUX<br>SAN JUAN, PR 00918-3021 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20761 | $ 125,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 109 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESSIONALES DE LA SALUD<br>P.O.BOX 194450<br>SAN JUAN, PR 00919-4450 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30289 | $ 10,170,699.64 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | MEDINA OCASIO, SR. MARCOS A. URB. MONTE VERDE B1 CALLE TULIP SAN JUAN, PR 00926-5931 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59278 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 111 | MEDINA TORRES, JUAN ISRAEL URB SAN FRANCISCO 44 CALLE GERANIO SAN JUAN, PR 00927 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58992 | $ 150,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 112 | MEJIAS, INES FLORES 1790 MANS DE RP SAN JUAN, PR 00926 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89564 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 113 | METZGER, ELLEN 31 BUFFALO RUN EAST BRUNSWICK, NJ 08816 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8313 | $ 6,727.50 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 114 | MILLER, KENNETH R 8919 PARK ROAD APT 5000 CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32041 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 115 | MORALES, NYDIA F. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38059 | $ 5,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 116 | MORRIS DAPENA, MARIA M. PO BOX 361928 SAN JUAN, PR 00936 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43374 | $ 47,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | PACE TTEES MARY V PACE REV TR, MARY V PACE &JOE D PACE<br>7323 SAWGLASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5728 | $ 60,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 118 | PEREZ HERNANDEZ, JUAN ANTONIO<br>PO BOX 8547<br>HUMACAO, PR 00792 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10227 | $ 20,004.53 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 119 | PICO JR., ALBERTO J<br>#59 KINGS COURT, APT.804<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15603 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 120 | PORRATA FERNANDEZ, MARÍA T<br>CALLE HASTING Z-21 GARDEN HILLS<br>GUAYNABO, PR 00966 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7023 | $ 450,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 121 | PR PUBLIC BLDG AUTHORITY (GO'S)<br>SONIA M. TORRES<br>624 CARR 8860<br>APT 4503<br>TRUJILLO ALTO, PR00976-5457 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6573 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 122 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY<br>#33 RESOLUCION STREET, SUITE 702<br>SAN JUAN, PR 00920-2707 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163625 | $ 257,005.92 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 123 | RAMA CONSTRUCTION LLC<br>PO BOX 8845<br>PONCE, PR 00732-8845 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8541 | $ 33,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | RAMIREZ TORRES, ERNESTO L. LA RAMBLA 1159 CALLE SIERVAS DE MARIA PONCE, PR 00730-4074 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46778 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 125 | RAMOS, KATHERINE EMILE 525 F.D. ROOSEVELT AVE SAN JUAN, PR 00918 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27804 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | RANTZ, KEVIN & ROSALIE 1 MASSACHUSETTS AVE. MASSAPEQUA, NY 11758 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15635 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | REED JR, GEORGE E. 578 FOREST AVE RYE, NY 10580 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39238 | $ 100,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | RIVERA TORO, JULIO PASEO DEL REY 1503 BLVD MIGUEL POU PONCE, PR 00716 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19078 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | ROBINSON, ERIC P. 225 DEERWOOD ST. 5G COLUMBIA, SC 29205 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18288 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | RODRIGUEZ VEGA, JORGE R PO BOX 190312 SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41652 | $ 53,533.29 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | ROSA, CARMEN<br>URB. ALTAMESA1648 CALLE SANTA INES<br>SAN JUAN, PR 00921-4326 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41033 | $ 150,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | ROZAS, EDNA<br>PO BOX 364233<br>SAN JUAN, PR 00936-4233 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90499 | $ 50,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | RUBIN, JONATHAN D.<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100341 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | SANTANA RIVERA, FLORENTINO<br>URB OASIS GDNS<br>I10 CALLE NORUEGA<br>GUAYNABO, PR 00969-3416 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22251 | $ 9,531.25 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | SANTOS RUSSO , JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8140 | $ 150,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79565 | $ 210,500.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 137 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80005 | $ 210,500.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | SCHRIER-BEHLER, LYNN L.<br>704 S. UNION ST<br>ALEXANDRIA, VA22314 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8551 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 139 | SHUZMAN, WILLIAM<br>17 MELANIE MANOR<br>EAST BRUNSWICK, NJ 08816 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3794 | $ 6,727.50 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 140 | SMITH BRINGAS, ERNESTO A<br>EXT ALAMEDA<br>A18 CALLE B<br>SAN JUAN, PR 00926-5705 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39473 | $ 1,095,881.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 141 | SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP<br>6 EAGLE ST<br>PALMAS PLANTATION<br>HUMACAO, PR 00791-6006 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18300 | $ 1,171,946.88 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 142 | SUCESION FRANCISCO XAVIER GONZALEZ GOENAGA<br>PO BOX 364643<br>SAN JUAN, PR 00936-4643 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72553 | $ 310,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 143 | THE ESTATE OF DANIELA MOURE<br>PMB 403<br>1353 ROAD 19<br>GUAYNABO, PR 00966 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155990 | $ 53,060.41 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 144 | THOMPSON, WAYNE W.<br>2022 COLUMBIA RD NW #315<br>WASHINGTON, DC 20009 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7076 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

### Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | UNIVERSAL GROUP, INC.<br>PO BOX 193900<br>SAN JUAN, PR 00919 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80147 | $ 2,950,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 146 | UNIVERSAL INSURANCE COMPANY<br>PO BOX 71338<br>SAN JUAN, PR 00936-8438 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80146 | $ 5,500,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 147 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH. FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142402 | $ 1,550,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 148 | VALLE, AWILDA<br>PO BOX 1649<br>BARCELONETA, PR 00617-1649 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33255 | $ 144,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 149 | VIDAL, IVONNE T.<br>F-24 8TH STREET<br>TINTILLO GARDENS<br>GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112949 | $ 317,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 150 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113813 | $ 110,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 151 | VINCENTY PEREZ, ISMAEL<br>APT 6105 VIA AVENTURA350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147315 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | WESTERMAN, JOSEPH R<br>P.O. BOX 281<br>IDAHO SPRINGS, CO 80452 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10278 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 153 | WILSON , BILLY H. & JENNELL D.<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6309 | $ 50,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 154 | WILSON, BILLY H. & JENNELL D.<br>BILLY H. WILSON<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5918 | $ 50,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 155 | WILSON, BILLY H. AND JENNELL D.<br>ATTN: BILLY H. WILSON<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6135 | $ 50,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 156 | WILSON, BILLY H. AND JENNELL D.<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5857 | $ 50,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 157 | WILSON, JENNELL D. AND BILLY H.<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6187 | $ 75,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

TOTAL   $ 45,972,457.78*

* Indicates claim contains unliquidated and/or undetermined amounts

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ALEMAN, MANUEL RIOS<br>VILLAS SAN AGUSTIN<br>H-2, # 6 ST.<br>BAYAMON, PR00959-2047 | 8/14/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79 | $ 15,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 2 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK<br>43 MILLER DRIVE, E.<br>BEAUFORT, SC 29907-2631 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4328 | $ 67,705.20 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 3 | ANDRES FORTUNA EVANGELISTA, ANDRES FORTUNA GARCIA, TERESA N. FORTUNA GARCIA<br>6400 AVDA ISLA VERDER10-1 OESTE<br>CONDOMINIO LOS PINOS<br>CAROLINA, PR 00979 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25537 | $ 25,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 4 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES<br>100 CORRETJER, APT. 708<br>SAN JUAN, PR 00901-2609 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7037 | $ 225,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 5 | ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA<br>VILLA ANDALUCIA0-9<br>CALLE TULEDA<br>SAN JUAN, PR 00926 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14311 | $ 10,356.31 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 6 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES<br>PASEO MAYOR<br>C 21 CALLE 8<br>SAN JUAN, PR 00926 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8999 | $ 30,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ARLENE IRIZARRY RIVERA AND ARNALDO HERNANDEZ MENDEZ<br>ARLENE IRIZARRY RIVERA<br>URB. MERCEDITA 1569 MIGUEL POU BLVD<br>PONCE, PR 00717-2517 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12163 | $ 20,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 8 | ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM<br>321-B COLUMBIA<br>SAN JUAN, PR 00927-4019 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18327 | $ 50,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 9 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7018 | $ 26,968.75 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 10 | ATILES, JOSE E.<br>VILLAS DE PARANA S4-25 CALLE3<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20521 | $ 40,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 11 | BARBARA L. FUNKE AND B. NANETTE BENSON<br>2425 COOPER AVE.<br>STATE CENTER, IA50247 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11843 | Indeterminado* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 12 | BENHAM, DOUG<br>2288 PEACHTREE ROAD NW<br>UNIT 7<br>ATLANTA, GA30309 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10908 | $ 85,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 13 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1409 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | BONIN, ALLAN R. 264 GRACE AVENUE SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2147 | $ 15,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 15 | BONIN, ALLAN R. 264 GRACE AVENUE SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2149 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 16 | BONIN, CATHARINE M. 264 GRACE AVENUE SECAUCUS, NJ 07094-3725 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167072 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 17 | BROWN, STEVEN D 23855 BUTTEVILLE RD AURORA, OR 97002 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1478 | $ 35,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 18 | BURACK, RICHARD P.O. BOX 299 REMSENBURG, NY 11960 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3411 | $ 137,068.30 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 19 | CARLSON, DEAN  L. 527 LENOX AVE WESTFIELD, NJ 07090 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2931 | $ 25,353.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 20 | CASILLAS HERNANDEZ, MARJORIE HC 01 BOX-6001 LAS PIEDRAS, PR 00771 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84895 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | CASTRO CHAVEZ, ELBA LUISA<br>URB LA VILLA DE TORRIMAR<br>165 CALLE REINA ISABEL<br>GUAYNABO, PR 00969 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44350 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 22 | CHANG, RICHARD T<br>75 W END AVE APT P2C<br>NEW YORK, NY 10023 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2983 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 23 | CHESSERI, ROY<br>1009 CHEROQUEE TER<br>LAKE ARIEL, PA 18435 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7128 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 24 | CHESSERI, ROY<br>1009 CHEROQUEE TERR<br>LAKE ARIEL, PA 18436 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7129 | $ 65,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 25 | CHIOUDENS FARRARO, ARMINDA DE<br>PO BOX 192471<br>SAN JUAN, PR 00919-2471 | 3/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3582 | $ 3,000.24 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 26 | CIURO REYES, NELSON<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18439 | $ 15,838.91 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 27 | CONDE SILVA, WANDA M.<br>SJ6 MOLIENDA HACRENDA SAN JOSE<br>CAGUAS, PR 00727 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12802 | $ 33,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 28 | COOPERATIVA DE A/C AGUAS BUENAS<br>PO BOX 5<br>AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29585 | $ 260,831.66 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 29 | COOPERATIVA DE A/C CAMUY<br>300 AVE BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24809 | $ 1,030,997.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 30 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105219 | $ 514,128.83 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 31 | COOPERATIVA DE A/C ORIENTAL<br>PO BOX 876<br>HUMACAO, PR 00792-0876 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29747 | $ 1,251,676.67 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 32 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO 1554<br>VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17129 | $ 5,000,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 33 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24308 | $ 55,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 34 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26381 | $ 1,000,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27592 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 36 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS P.O. BOX 5 ADJUNTAS, PR 00601 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16868 | $ 1,500,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 37 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147307 | $ 409,941.54 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 38 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151797 | $ 325,980.84 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 39 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154928 | $ 311,185.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 40 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135820 | $ 518,641.69* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 41 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO P.O. BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148335 | $ 1,037,126.43 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20769 | $ 85,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 43 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20778 | $ 400,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 44 | CORUJO MARTINEZ, GLADYS A. URB SAN IGNACIO 1701 SAN ESTEBAN ST SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21742 | $ 40,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 45 | DANNIS, SHARON F 42 WHITE BIRCH DRIVE POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2926 | $ 5,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 46 | DANNIS, STEPHEN J 42 WHITE BIRCH DRIVE POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2541 | $ 45,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 47 | DAVID KLOEPPER & EVELYN KLOEPPER JTWROS 570 RIM RD. LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2654 | $ 15,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 48 | DE JESUS DE PICO, SARA E 59 KINGS COURT APT 804 SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16432 | $ 30,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | DE LA CRUZ MIRANDA, ANTONIO<br>B-17 1 CALLE POPPY<br>SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3321 | $ 150,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 50 | DEAN , GONZALO<br>GARDEN HILLS CHOLETS 11A CALLE FLAMBOYAN APT. B<br>GUAYNABO, PR 00966-2139 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15888 | $ 80,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 51 | DEL TORO, ANA M<br>DIANA 806 DOS PINOS<br>SAN JUAN, PR 00923 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10972 | $ 1,224.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 52 | DESCHENES, PETER J & SUSAN J<br>136 HOLLY PT.<br>LITTLETON, NC 27850 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5570 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 53 | DIAZ DE FORTUNO, ROSA ANNETTE<br>1352 LUCHETTI ST., APT.601<br>SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11355 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 54 | DOS SANTOS, MANUEL<br>PO BOX 3206<br>MAYAGUEZ, PR00681 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9290 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 55 | DOS SANTOS, MANUEL<br>P.O. BOX 3206<br>MAYAGUEZ, PR00681 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11241 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | DRAGONI, MARCOS AND MARIA AGUAYO DE<br>PO BOX 10576<br>PONCE, PR 00732 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12174 | $ 50,696.56 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 57 | ENRIQUE BLANES PALMER AND CARMEN H. MONTES RIVERA<br>PASEO DE LA FUENTE<br>E-3 CALLE NEPTUNE<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41976 | $ 300,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 58 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO<br>LEMUEL NEGRON COLON<br>P.O. BOX 801478<br>COTO LAUREL, PR 00780-1478 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23561 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 59 | FANNY KOBRIN & NATHAN KOBRIN JT TEN<br>731 WYNNEWOOD ROAD #13<br>ARDMORE, PA 19003 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7782 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 60 | FERNANDEZ COMAS, MARIA E.<br>78 REINA ALEXANDRA<br>GUAYNABO, PR 00969 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16445 | $ 315,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 61 | FERNANDEZ PAOLI, BLANCA<br>URB. CAPARRA HILLS<br>G-11 CALLE CEDRO<br>GUAYNABO, PR 00968 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19510 | $ 30,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | FERNANDEZ, RAFAEL AND RAMONA<br>12731 S. MOZART<br>BLUE ISLAND, IL 60406-1920 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8219 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 63 | FERRACANE, GERARDO<br>15 URB. EL RETIRO<br>MAYAGUEZ, PR00682-7530 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19527 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 64 | FIDEICOMISO VANESSA BAYONET DIAZ<br>VANESSA BAYONET, FIDEICOMITENTE<br>PMB 323 405 AVE ESMERALDA STE2<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12262 | $ 25,936.19 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 65 | FRANCISCO BRIGANTTY, ROSA M. PIERLUISI<br>339 MIRAMELINDAS, SASANERA DER RIO<br>GURABO, PR 00778-5248 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155816 | $ 85,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 66 | FRED A. LEVINE & ELLEN LEVINE (JT. TEN.)<br>FRED & ELLEN LEVINE<br>5 PEBBLE ROAD, D-3<br>WOODLAND PARK, NJ 07424 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20384 | $ 2,625.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 67 | GAMASA, LLC.<br>PO BOX 267314<br>WESTON, FL 33326 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9370 | $ 565,144.99 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | GARDON STELLA, MAYRA<br>23 CALLE YAGUEZ<br>URB. ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163339 | $ 221,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 69 | GAUTIER CARBONELL, ELVIRA A.<br>30 CALLE MALVA APT.17<br>SAN JUAN, PR 00927 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61365 | $ 140,839.28* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 70 | GEOGHEGAN, DENIS<br>1 SCARSDALE RD #200<br>TUCKAHOE, NY 10707 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5063 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 71 | GEORGE, RICHARD  M<br>97 ROBY RD<br>WEBSTER, NH 03303-7404 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45869 | $ 90,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 72 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12834 | $ 25,002.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 73 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13064 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 74 | GOLDSTEIN, BERNARD<br>3112 GRACEFIELD RD.<br>SILVER SPRING, MD 20904 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2058 | $ 15,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | GOMEZ BURGOS, JOSE F<br>URB SAGRADO CORAZON<br>370 CALLE SAN GENARO<br>SAN JUAN, PR 00926-4106 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 858 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 76 | GONZALEZ CASTILLO, BRENDA C.<br>EL-12 CALLE E8 BRISAS DEL MAR<br>LUQUILLO, PR 00773 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109607 | $ 108,191.95 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 77 | GUZMAN VIERA, RUBEN D<br>COLINAS DEL BOSQUE<br>1150 CARR 2 APT 77<br>BAYAMON, PR 00961-7373 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17902 | $ 50,004.52 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 78 | HIMMELSTEIN, MATTHEW<br>100 S. INTERLACHEN AVE #203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3931 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 79 | HOLT, JAMES D.<br>4368 EASTWICKE BLVD<br>STOW, OH 44224 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6746 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 80 | HONORABLE FRANCIS P. CULLEN SCHOLARSHIP TRUST<br>MICHAEL C. CULLEN, TRUSTEE<br>230 KIRBY AVE.<br>WARWICK, RI 02889 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34390 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 81 | HUBERTY, ROBERT  C<br>4304 CINNAMON PATH<br>LIVERPOOL, NY 13090 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3694 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 82 | INFANZON MACHARGO, MARIA M<br>URB. LA VILLA DE TORRIMAR<br>79 CALLE REINA ALEXANDRA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23964 | Indeterminado* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 83 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO<br>PO BOX 363101<br>SAN JUAN, PR 00936-3101 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79950 | $ 404,817.37 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 84 | JANER VELÁZQUEZ, JOSÉ E.<br>BOX 367<br>CAGUAS, PR 00726 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105642 | $ 125,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 85 | JANER-VELAZQUEZ, JOSE E.<br>BOX 367<br>CAGUAS, PR 00726 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104727 | $ 125,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 86 | JOE D PACE AND MARY V PACE TTEE JOE PACE REV TRUST<br>7323 SAWGRASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5723 | $ 260,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19777 | $ 75,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 88 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19559 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 89 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68747 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 90 | JOSE R. GOYCO AMADOR AND BIANCA CONTE'S BANTOLOMEI<br>2116 URB VILLA GRILLASCA BLVD. LUIS A FERRI<br>PONCE, PR 00717-0722 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16769 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 91 | KENNETH R. MILLER AND JACQULINE B. MILLER<br>8919 PARK ROAD, APT5000<br>CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30233 | $ 125,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 92 | KITZMILLER, JAMES<br>6000 POMPTON COURT<br>DALLAS, TX 75248 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4763 | $ 107,875.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | KRISTINE K. SNEERINGER TRUST STEPHEN G. SNEERINGER, TRUSTEE 9049 MIDDLEWOOD CRT. ST. LOUIS, MO 63127 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5654 | $ 70,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 94 | LEIBOWITZ, EDWARD 1019 WILLOWBROOK ROAD STATEN ISLAND, NY10314 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17704 | $ 15,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 95 | LEIBOWITZ, EMILY S 1019 WILLOWBROOK ROAD STATEN ISLAND, NY10314 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17236 | $ 30,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 96 | LOPEZ HIDALGO, ANGEL PO BOX 1187 TRUJILLO ALTO, PR00977-1187 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82879 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 97 | LOWERY, JOSEPH 3 MARTIN LANE FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4627 | $ 5,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 98 | LOWERY, JOSEPH 3 MARTIN LANE FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4630 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 99 | LOWERY, JOSEPH 3 MARTIN LANE FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7071 | $ 15,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6940 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 101 | LUIS G.LAJARA BORELLI<br>P.O. BOX 194059<br>SAN JUAN, PR 00919-4059 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7072 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 102 | M.C. PAULINO, INC DBA JMC EQUIPMENT RENTAL<br>312 PACHA DRIVE<br>IPAN TALOFOFO, 96915<br>GUAM | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6589 | $ 30,652.90 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 103 | MAESO SCHROEDER, FEDERICO<br>URB APOLO<br>80 CALLE ADONIS<br>GUAYNABO, PR 00969-4908 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14879 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 104 | MALIN, DOUGLAS H<br>15622 SPRING MEADOW LN<br>GRANGER, IN 46530 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2850 | $ 393.75 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 105 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI<br>PO BOX 10576<br>PONCE, PR 00732 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6412 | $ 50,696.56 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 106 | MARK FREELAND & SARA HSU<br>133 STERLING PL APT 4F<br>BROOKLYN, NY 11217 | 5/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13644 | $ 439.42 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | MAULDIN, MARY E.C.<br>803 MOCKINGBIRD LANE<br>OKMULGEE, OK 74447 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4943 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 108 | MEDIAVILLA, NITZA<br>URB EL VEDADO<br>414 CALLE BONAFOUX<br>SAN JUAN, PR 00918-3021 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20761 | $ 125,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 109 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESSIONALES DE LA SALUD<br>P.O.BOX 194450<br>SAN JUAN, PR 00919-4450 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30289 | $ 10,170,699.64 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 110 | MEDINA OCASIO, SR. MARCOS A.<br>URB. MONTE VERDE<br>B1 CALLE TULIP<br>SAN JUAN, PR 00926-5931 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59278 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 111 | MEDINA TORRES, JUAN ISRAEL<br>URB SAN FRANCISCO<br>44 CALLE GERANIO<br>SAN JUAN, PR 00927 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58992 | $ 150,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 112 | MEJIAS, INES<br>FLORES 1790 MANS DE RP<br>SAN JUAN, PR 00926 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89564 | Indeterminado* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 113 METZGER, ELLEN<br>31 BUFFALO RUN<br>EAST BRUNSWICK, NJ 08816 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8313 | $ 6,727.50 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 114 MILLER, KENNETH R<br>8919 PARK ROAD APT 5000<br>CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32041 | $ 100,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 115 MORALES, NYDIA F.<br>8169 CONCORDIA ST., SUITE 102<br>PONCE, PR 00717 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38059 | $ 5,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 116 MORRIS DAPENA, MARIA M.<br>PO BOX 361928<br>SAN JUAN, PR 00936 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43374 | $ 47,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 117 PACE TTEES MARY V PACE REV TR, MARY V PACE &JOE D PACE<br>7323 SAWGLASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5728 | $ 60,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 118 PEREZ HERNANDEZ, JUAN ANTONIO<br>PO BOX 8547<br>HUMACAO, PR 00792 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10227 | $ 20,004.53 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 119 PICO JR., ALBERTO J<br>#59 KINGS COURT, APT.804<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15603 | $ 30,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | PORRATA FERNANDEZ, MARÍA T<br>CALLE HASTING Z-21 GARDEN HILLS<br>GUAYNABO, PR 00966 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7023 | $ 450,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 121 | PR PUBLIC BLDG AUTHORITY (GO'S)<br>SONIA M. TORRES<br>624 CARR 8860<br>APT 4503<br>TRUJILLO ALTO, PR 00976-5457 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6573 | $ 30,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 122 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY<br>#33 RESOLUCION STREET, SUITE 702<br>SAN JUAN, PR 00920-2707 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163625 | $ 257,005.92 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 123 | RAMA CONSTRUCTION LLC<br>PO BOX 8845<br>PONCE, PR 00732-8845 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8541 | $ 33,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 124 | RAMIREZ TORRES, ERNESTO L.<br>LA RAMBLA 1159 CALLE SIERVAS DE MARIA<br>PONCE, PR 00730-4074 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46778 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 125 | RAMOS, KATHERINE EMILE<br>525 F.D. ROOSEVELT AVE<br>SAN JUAN, PR 00918 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27804 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 126 | RANTZ, KEVIN & ROSALIE<br>1 MASSACHUSETTS AVE.<br>MASSAPEQUA, NY 11758 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15635 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 127 REED JR, GEORGE E.<br>578 FOREST AVE<br>RYE, NY 10580 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39238 | $ 100,000.00* |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 128 RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19078 | $ 20,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 129 ROBINSON, ERIC P.<br>225 DEERWOOD ST. 5G<br>COLUMBIA, SC 29205 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18288 | $ 25,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 130 RODRIGUEZ VEGA, JORGE R<br>PO BOX 190312<br>SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41652 | $ 53,533.29 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 131 ROSA, CARMEN<br>URB. ALTAMESA1648 CALLE SANTA INES<br>SAN JUAN, PR 00921-4326 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41033 | $ 150,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 132 ROZAS, EDNA<br>PO BOX 364233<br>SAN JUAN, PR 00936-4233 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90499 | $ 50,000.00* |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 133 RUBIN, JONATHAN D.<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100341 | $ 20,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | SANTANA RIVERA, FLORENTINO<br>URB OASIS GDNS<br>I10 CALLE NORUEGA<br>GUAYNABO, PR 00969-3416 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22251 | $ 9,531.25 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 135 | SANTOS RUSSO , JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8140 | $ 150,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 136 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79565 | $ 210,500.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 137 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80005 | $ 210,500.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 138 | SCHRIER-BEHLER, LYNN  L.<br>704 S. UNION ST<br>ALEXANDRIA, VA22314 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8551 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 139 | SHUZMAN, WILLIAM<br>17 MELANIE MANOR<br>EAST BRUNSWICK, NJ 08816 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3794 | $ 6,727.50 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | SMITH BRINGAS, ERNESTO A EXT ALAMEDA A18 CALLE B SAN JUAN, PR 00926-5705 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39473 | $ 1,095,881.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 141 | SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP 6 EAGLE ST PALMAS PLANTATION HUMACAO, PR 00791-6006 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18300 | $ 1,171,946.88 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 142 | SUCESION FRANCISCO XAVIER GONZALEZ GOENAGA PO BOX 364643 SAN JUAN, PR 00936-4643 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72553 | $ 310,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 143 | THE ESTATE OF DANIELA MOURE PMB 403 1353 ROAD 19 GUAYNABO, PR 00966 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155990 | $ 53,060.41 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 144 | THOMPSON, WAYNE W. 2022 COLUMBIA RD NW #315 WASHINGTON, DC 20009 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7076 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 145 | UNIVERSAL GROUP, INC. PO BOX 193900 SAN JUAN, PR 00919 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80147 | $ 2,950,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 146 | UNIVERSAL INSURANCE COMPANY<br>PO BOX 71338<br>SAN JUAN, PR 00936-8438 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80146 | $ 5,500,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 147 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH. FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142402 | $ 1,550,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 148 | VALLE, AWILDA<br>PO BOX 1649<br>BARCELONETA, PR 00617-1649 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33255 | $ 144,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 149 | VIDAL, IVONNE T.<br>F-24 8TH STREET<br>TINTILLO GARDENS<br>GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112949 | $ 317,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 150 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113813 | $ 110,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | VINCENTY PEREZ, ISMAEL<br>APT 6105 VIA AVENTURA 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147315 | $ 100,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | WESTERMAN, JOSEPH R<br>P.O. BOX 281<br>IDAHO SPRINGS, CO 80452 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10278 | $ 10,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

## Quincuagésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | WILSON , BILLY H. & JENNELL D.<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6309 | $ 50,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 154 | WILSON, BILLY H. & JENNELL D.<br>BILLY H. WILSON<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5918 | $ 50,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 155 | WILSON, BILLY H. AND JENNELL D.<br>ATTN: BILLY H. WILSON<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6135 | $ 50,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 156 | WILSON, BILLY H. AND JENNELL D.<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5857 | $ 50,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 157 | WILSON, JENNELL D. AND BILLY H.<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6187 | $ 75,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| | | | | | TOTAL | $ 45,972,457.78* |