## EXHIBIT A

**Schedule of Claims Subject to the Thirty-Fifth Omnibus Objection**

## Thirty-Fifth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | AESALON PARTNERS LP<br>111 WEST ILLINOIS STREET<br>CHICAGO, IL 60654 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16399 | $ 5,412.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 2 | AGNA, ARTURO F<br>204 MICHAELS WAY<br>HOCKESSIN, DE 19707 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9907 | $ 5,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 3 | AGOSTO ALICEA, JUAN<br>4531 ISLA VERDE AVENUE<br>CAROLINA, PR 00979 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 39194 | $ 30,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 4 | AIDA A. CRUZ VIDAL Y/O RAMÓN VIDAL NADAL<br>PO BOX 160<br>MAYAGUEZ, PR00681 | 5/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 29708 | $ 36,231.12 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 5 | ALAN KANE, ROSS<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 21962 | $ 12,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 6 | ALLAN AND CAROLYN DAVID LIVING TRUST<br>5 CORONA<br>IRVINE, CA92603 | 5/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20632 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 7 | ALLAN AND CAROLYN DAVID LIVING TRUST<br>5 CORONA<br>IRVINE, CA92603 | 5/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24086 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ALMY, CHRISTOPHER R.<br>6 GLENVIEW DRIVE NORTH<br>SCOTIA, NY 12302 | 5/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15779 | $ 45,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 9 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5061 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 10 | ANDERSON, ELIZABETH L.<br>3755 MARGITS LANE<br>TRAPPE, MD 21673 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15048 | $ 96,330.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 11 | ANDREW P. DAVIS AND JESSICA G DAVIS, TRUSTEES U/A/8/18/15: ANDREW P DAVIS 2015 GRAT I<br>ANDREW P. DAVIS, TRUSTEE<br>333 WEST END AVE (#4B)<br>NEW YORK, NY 10023 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3010 | $ 10,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 12 | ARROYO RIVERA, LUZ<br>EST REALES<br>94 CALLE PRINCIPE GUILLERMO<br>GUAYNABO, PR 00969-5331 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 111358 | $ 60,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 13 | ARROYO RIVERA, LUZ  M.<br>EST REALES<br>94 CALLE PRINCIPE GUILLERMO<br>GUAYNABO, PR 00969-5331 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 125696 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7022 | $ 26,250.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 15 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7186 | $ 57,750.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 16 | AYYAR, MANI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9992 | $ 65,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 17 | AYYAR, RAJESHWARI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9794 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 18 | BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR BALANCED IRA TRUST FUND<br>ATTN: HECTOR RIVERA AND JORGE VELEZ<br>209 MUNOZ RIVERA AVE2ND LEVEL<br>HATO REY, PR00918 | 6/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 36139 | $ 30,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 19 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE<br>POPULAR FIDUCIARY SERVICES<br>POPULAR CENTER NORTH BUILDING<br>ATTN: HECTOR RIVERA, JORGE VELEZ<br>209 MUNOZ RIVERA AVE.,2ND LEVEL<br>HATO REY, PR00918 | 6/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 46131 | $ 196,868.44* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | BARATH, VIRGINIA L. 11 JONES RD ORLEANS, MA 02653 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18220 | $ 14,300.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 21 | BARBARA T DOAN GRANDCHIIDRENS TRUST DT DOAN, TRUSTEE BARBARA T DOAN GRANDCHILDRENS TRUST 670 58TH PLACE WEST DES MOINES, IA 50266 | 4/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7360 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 22 | BARDAVID, YONA 13 WEST 13TH STREET 5GS NEW YORK, NY 10011 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16664 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 23 | BATEMAN, JOHN ROBERT 5045 CASSANDRA WAY RENO, NV 89523-1876 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2220 | $ 5,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 24 | BEAVENS, JOAN L 13008 VIEWPOINT LANE BOWIE, MD 20715 | 3/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5325 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 25 | BENHAM, DOUG 2288 PEACHTREE ROAD NW UNIT 7 ATLANTA, GA30309 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10907 | $ 125,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 26 | BERKOWITZ, PETER 711 CALLE LOS NARANJOS SAN JUAN, PR 00907 | 4/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7919 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | BERNIER, JOSE F<br>#556 CALLE CUEVILLAS, APT 201<br>SAN JUAN, PR 00907 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14975 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 28 | BETTS-MARTIN , DR. KATHERINE<br>4049 SW 98TH TER<br>GAINESVILLE, FL 32608 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9916 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 29 | BETTY V. ROBISON REVOCABLE TRUST<br>3 FIELDING CIRCLE<br>MILL VALLEY, CA94941 | 3/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1207 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 30 | BLANCHE H. LEWIS REVOCABLE TRUST UNDER AGREEMENT DATED8/28/1984,<br>JOEL A. SAVITT, TRUSTEE<br>BLANCHE H. LEWIS REV TR<br>JOEL A. SAVITT, TRUSTEE<br>20801 BISCYANE BLVD. STE.506<br>AVENTURA, FL33180-1400 | 3/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 870 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 31 | BRACERO TORRES, RAFAEL<br>B-6 CALLE D<br>ALTO APOLO ESTATES<br>GUAYNABO, PR 00969-4907 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15143 | $ 82,052.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 32 | BRENGARTNER, DAVE R<br>3190 SPARROW FLIGHT DR<br>SEVEN HILLS, OH 44131 | 4/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4155 | $ 21,269.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | BRENNER, LESLIE H.<br>55 OAK AVE<br>HUNTINGTON STA., NY 11746 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 26881 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 34 | BRESKY, DONALD R.<br>41 HARVEST MOON ROAD<br>EASTON, CT 06612-1947 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18078 | $ 290,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 35 | BRITT, JOYCE E.<br>3 ROSE AVENUE<br>MILL VALLEY, CA94941 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13483 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 36 | BROWN, STEVEN  D<br>23855 BUTTEVILLE RD<br>AURORA, OR 97002 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1606 | $ 45,500.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 37 | BRUCE M. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN SURVIVOR'S TRUST DATED MAY6, 1999<br>BRUCE BLEAMAN<br>20412 JUNEAU PL<br>WOODLAND HILLS, CA 91364 | 3/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2699 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 38 | BRYSON, GAIL D<br>5 PORTER MEADOW RD<br>TOPSFIELD, MA 01983 | 4/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5201 | $ 30,247.33 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 39 | BURACK, RICHARD<br>PO BOX 299<br>REMSENBURG, NY 11960 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3254 | $ 66,495.58 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | CAMARA WEINRICH, EUGENE<br>EUGENE CAMERA JR.<br>URB. BUENO VISTA ALOA ST#1433<br>PONCE, PR 00717 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 12118 | $ 15,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | CARIBE BAG MFG CORP<br>PO BOX 361435<br>SAN JUAN, PR 00936 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5001 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | CARL L GLASSBERG TRUST UTD: 11/11/97<br>1400 GULF BLVD, #610<br>CLEARWATER, FL33767 | 3/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3703 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | CARLSON, DEAN L.<br>527 LENOX AVE.<br>WESTFIELD, NJ 07090 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2323 | $ 42,421.83 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | CARLSON, DEAN L.<br>527 LENOX AVE<br>WESTFIELD, NJ 07090 | 4/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6498 | $ 42,217.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | CARLSON, INGRID L.<br>4212 N. MENARD AVE<br>CHICAGO, IL 60634 | 6/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 66606 | $ 10,250.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | CARMEN D. JIMENEZ GANDARA ESTATE<br>CARLOS E. TORRES<br>PO BOX 9659<br>SAN JUAN, PR 00908-0659 | 7/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 161678 | $ 525,247.39 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | CAROL JEAN SCOPINICH & CARL WAYNE LEADAMAN<br>1108 CHARLESTON COURT<br>KELLER, TX 76248-5246 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1411 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | CAROL SCHWARTZ REVOCABLE LIVING TRUST, DATED DEC5 2001<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | 3/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2395 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | CASANOVA DE ROIG, CARMEN<br>COND. EL CAMPEADOR<br>CALLE CERVANTES86 APTO 1A<br>SAN JUAN, PR 00907-1962 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 23799 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22684 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22466 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | CBLI ELI GLOBAL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 85740 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | CHERTCOFF, JAMIE J<br>PETERSEN ADVISORS LLC<br>1501 HAMBURG TURNPIKE<br>SUITE 420F<br>WAYNE, NJ 07470 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3228 | $ 10,423.20 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 54 | CHESSA, PATRICIA  A<br>135 WESTVIEW DRIVE<br>WESTFORD, MA 01886 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10091 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 55 | CHESSERI, ROY<br>1009 CHEROQUEE TERR<br>LAKE ARIEL, PA 18436 | 4/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6817 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 56 | CHIANG, SANDRA Y.<br>107 ELTON STREET<br>PROVIDENCE, RI 02906 | 6/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 38398 | $ 22,200.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 57 | CHRISTENSEN, JAY D<br>5745 19TH AVE<br>CORNELIUS, OR 97113 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5016 | $ 29,018.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 58 | CHRISTOPHER S WILDE BEXAR RANCH<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410, STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9873 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 59 | CIAMPA, PETER R.<br>6245 HOUSER ROAD<br>PADUCAH, KY 42003 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4488 | $ 25,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

### Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | CLEETON, JAMES A<br>PO BOX 313<br>MT VIEW, HI 96771 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5945 | $ 14,550.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 61 | COHEN, STEVEN M.<br>6 THAMES AVE<br>PISCATAWAY, NJ 08854 | 4/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5820 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 62 | COLE , STEVEN C & TANYA R.<br>4225 SHORELINE DR N<br>KEIZER, OR 97303 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4688 | $ 15,715.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 63 | CONWAY, WILLIAM STEWART<br>20 BRITTON ROAD<br>STOCKTON, NJ 08559 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6240 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 64 | COOPERATIVA A/C DE ISABELA<br>C/O EDGARDO MUNOZ PSC<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 47393 | $ 125,885.42* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 65 | COOPERATIVA A/C LA COMERIENA<br>PO BOX 289<br>COMERIO, PR 00782-0289 | 5/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11386 | $ 77,830.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 66 | COOPERATIVA DE A/C CAMUY<br>300 AVE BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24689 | $ 161,373.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 67 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01<br>BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 108570 | $ 42,356.76 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 68 | COOPERATIVA DE A/C LA SAGRADA FAMILIA<br>COOP LA SAGRADA FAMILIA<br>PO BOX 102<br>COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 25530 | $ 188,391.68 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 69 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO1554<br>VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18047 | $ 60,460.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 70 | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA<br>VILLA CAROLINA C-9<br>AVE. ROBERTO CLEMENTE<br>CAROLINA, PR 00985 | 5/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11491 | $ 264,278.93 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 71 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 103779 | $ 60,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 72 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 159184 | $ 80,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 73 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18656 | $ 300,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | CUI, JIE<br>2167 SKY VIEW CT.<br>MORAGA, CA 94556 | 3/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3154 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 75 | CUSUMANO, JACQUELYN<br>110 SYRACUSE DR<br>NEWARK, DE 19713 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20844 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 76 | DANNIS, SHARON F<br>42 WHITE BIRCH DRIVE<br>POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2480 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 77 | DAUM, DONALD<br>823 WEST FRIAR TUCK<br>HOUSTON, TX 77024 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2542 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 78 | DAVID DREYFUSS GIFT TR DD.12-26-12 DAVID DREYFUSS TRUSTEE<br>2637 1ST PRIVATE RD.<br>FLOSSMOOR, IL 60422 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4210 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 79 | DAVID G ENNIS, TTEE, U/W JAMES B BISHOP, JAMES B BISHOP, TRUST<br>2209 MOUNT CARMEL AVENUE<br>GLENSIDE, PA 19038 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1536 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 80 | DAVID KLOEPPER & EVELYN KLOEPPER JTWROS<br>570 RIM RD.<br>LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2267 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | DAVID L TURNER TTEE & CHARLOTTE L TURNER TTEE U/A DTD3/30/2016<br>433 N. CROW CREEK DR<br>CALABASH, NC 28467 | 4/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6762 | $ 2,516.80 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 82 | DAVID, JOSEPH W<br>33 CIRCLE DR<br>FORT PAYNE, AL35967 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 27505 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 83 | DAVIDSON, BRYAN & DEENA<br>4058 FLORA PL<br>SAINT LOUIS, MO 63110-3604 | 4/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4030 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 84 | DAVIES, BONNIE R.<br>2385 SPICER AVE<br>WILTON, IA52778 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11812 | $ 10,005.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 85 | DAVIS, JANET R.<br>10707 SHADY SUMMER DRIVE<br>COLUMBIA, MD 21044-4562 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8961 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 86 | DAVIS, PAUL<br>61 MARTIN STREET<br>METUCHEN, NJ 08840-1361 | 4/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6496 | $ 10,093.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 87 | DE MARIA, IRENE<br>1361 S OCEAN BLVD APT306<br>POMPANO BEACH, FL33062 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2453 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | DEGAETO, DOROTHY E<br>43 TIMBER LAKE ROAD<br>SHERMAN, CT 06784 | 5/7/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9385 | $ 25,192.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 89 | DEMARTINI, JOSEPH<br>3482 PRINCETON DR. S.<br>WANTAGH, NY11793 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2060 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 90 | DEPOSIT & LOAN FUND, INC.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 95276 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 91 | DEUEL, NICHOLAS<br>415 RIEDEL AVE<br>STATEN ISLAND, NY10306 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1952 | $ 130,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 92 | DIENSTBACH, UTE<br>15249 W. MELISSA LANE<br>SURPRISE, AZ 85374 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9953 | $ 18,766.82 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 93 | DINOLFO, S. KENNETH<br>18 PATTEN TERRACE<br>CEDAR GROVE, NJ 07009-1920 | 3/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1786 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 94 | DOAN, D T<br>670 58TH PLACE<br>WEST DES MOINES, IA 50266 | 4/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7357 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | DOLAN FAMILY TRUST U/A DTO6-7-00<br>JAMES M DOLAN<br>146 TAMPA AVE<br>INDIALANTIC, FL 32903 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4544 | $ 44,887.50* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 96 | DR. CARLOS MUNOZ RIVERA EX E/O DR. CARLOS MUNOZ MCCORMICK<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 12184 | $ 85,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 97 | DRAYER, RICHARD R<br>87125 CEDAR FLATS RD<br>SPRINGFIELD, OR 97478 | 4/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5249 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 98 | DRUCKER, BRUCE D.<br>PO BOX 757<br>SOUTH WELLFLEET, MA 02663 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3792 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 99 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1773 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 100 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2599 | $ 51,167.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 101 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1656 | $ 102,487.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | ED AND MONA SMITH FAMILY TRUST<br>906 S MAIN<br>STILLWATER, OK 74074 | 4/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3839 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 103 | EDWARD F. AUL, JR & MARGARET A. DEUTSCH (JT TEN)<br>2407 HONEYSUCKLE ROAD<br>CHAPEL HILL, NC 27514 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 29145 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal | | | | | |
| 104 | EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. BANKERT REVOCABLE TRUST<br>EDWIN B. EMORY JR.<br>7605 PALISADE WAY<br>FAIR OAKS, CA 95628 | 4/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7376 | $ 80,500.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 105 | ELAINE M STREET SEPARATE PRPRTY TR, U/A1/17/02<br>3206 TURNING BRIDGE ST<br>LAS VEGAS, NV 89135-2241 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5866 | $ 11,844.15 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal | | | | | |
| 106 | EMMANUELLI ANZALOTTA, NILDA<br>PO BOX 4011<br>VEGA BAJA, PR 00694-4011 | 5/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10265 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 107 | ETHEREDGE, KRISTA D.<br>180 WALTER SAMS RD.<br>WINTERVILLE, GA 30683 | 4/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6773 | $ 28,579.17* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 108 | EVANS, JOHN V<br>24401 STRINGTOWN RD.<br>CLARKSBURG, MD 20871 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2937 | $ 26,036.22 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | EVANS, JOHN V<br>24401 STRINGTOWN RD.<br>CLARKSBURG, MD 20871 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2906 | $ 26,756.53 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 110 | EVERS, TRACY<br>400 GREENWAY<br>ALBANY, NY 12208 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4007 | $ 5,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 111 | EWERT, DEBRA S<br>530 N SILVERBROOK DRIVE<br>#133<br>WEST BEND, WI 53090 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22403 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 112 | FAINTUCH, SALOMAO<br>57 UNION STREET<br>BRIGHTON, MA 02135 | 3/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 681 | $ 15,532.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 113 | FENSKE, BRUCE A<br>3243 SOUTH PALOMIMO WAY<br>YUMA, AZ 85365 | 5/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10162 | $ 5,206.26 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | FENSKE, BRUCE A & MARGRET A<br>3243 SOUTH PALOMINO WAY<br>YUMA, AZ 85365 | 5/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10118 | $ 10,500.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 115 | FERREIRA, JOSEPH G.<br>1711 MACHADO ST.<br>HONOLULU, HI 96819 | 4/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8153 | $ 15,218.95 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | FINN, PHYLLIS A<br>100 LEE BLVD<br>SAVANNAH, GA 31405 | 6/5/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 47788 | $ 5,039.20 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 117 | FISHMAN, SYLVIA<br>MITCHELLS FISHMAN, ESQ.<br>3303 LOCKPORT PLACE<br>KESWICK, VA 22947 | 4/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7741 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 118 | FLIHAN, N. JOSEPH<br>P.O. BOX 4098<br>UTICA, NY 13504 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10207 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 119 | FLIHAN, SHEILA<br>PO BOX 4098<br>UTICA, NY 13504 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10270 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 120 | FLORENCE B. MASON AND RONALD S. BARTH<br>111 SUTHERLAND ROAD<br>STEPHENTOWN, NY 12168 | 4/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7173 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 121 | FORMAN, KAREN<br>6715 ALDEN DR.<br>WEST BLOOMFIELD, MI 48324 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2161 | $ 125,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 122 | FRANCISCO J. PERDOMO-FERRER TTE<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13752 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | FREESE, HARVEY AND MARCIA<br>979 58TH ST<br>DES MOINES, IA 50312 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8592 | $ 4,526.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 124 | FRIEDMAN, ALAN<br>124 LANDER AVE<br>STATEN ISLAND, NY 10314 | 4/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6308 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 125 | FUENTES-COTTO, MANUEL<br>126 PINE ST.<br>LINCROFT, NJ 07738 | 3/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1794 | $ 7,750.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 126 | FUNK FAMILY PROPERTIES LTD<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410<br>STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10006 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 127 | GARY & CAROLYN WULLENWABER TRUSTEES<br>8498 TEXOMA PARK ROAD<br>KINGSTON, OK 73439 | 4/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7115 | $ 27,250.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 128 | GASIENICA , JOHN P<br>4481 BLOCKHOUSE LN<br>PLATTEVILLE, WI 53818 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9561 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 129 | GELFON, ANN<br>2008 79TH ST. NW<br>BRADENTON, FL 34209 | 4/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3811 | $ 25,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | GEOGHEGAN, DENIS<br>1 SCARSDALE RD #200<br>TUCKAHOE, NY 10707 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5064 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | GLASS, LOIS D<br>8325 SE 34TH ST<br>MERCER ISLAND, WA 98040 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1378 | $ 4,400.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | GLASS, WERNER<br>8325 SE 34TH ST<br>MERCER ISLAND, WA 98040 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1403 | $ 2,675.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | GOLDMAKHER, VITOR AND NINA<br>74 PELHAM STREET<br>NEWTON, MA 02459-1809 | 3/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 674 | $ 5,150.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | GOLDSCHMIDT, WILLIAM<br>755 HOLLIS RD<br>HOLLIS, ME 04042 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2783 | $ 40,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTE FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2302 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2332 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | GONZE, JOSHUA<br>223 N. GUADDUPE ST. #436<br>SANTE FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2255 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 138 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2260 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 139 | GOOD HILL MUNICIPAL BOND OPPORTUNITY MASTER FUND LP<br>BRENDAN DOYLE<br>ONE GREENWICH OFFICE PARK<br>GREENWICH, CT 06831 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 65035 | $ 386,421.94 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 140 | GOODKIN, LOIS<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 34467 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9835 | $ 27,022.20 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 141 | GOODKIN, LOIS<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 33467 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9955 | $ 14,491.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 142 | GOODKIN, MORTIMER<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9908 | $ 26,190.60 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | GOODKIN, MORTIMER<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9911 | $ 25,505.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 144 | GOODKIN, MORTIMER<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S.<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9986 | $ 75,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 145 | GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY 11590 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11831 | $ 13,200.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 146 | GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY 11590 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10591 | $ 9,775.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 147 | GRAU, CAROL A<br>130 POKANOKET LANE<br>MARSHFIELD, MA 02050 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 29706 | $ 24,992.02 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 148 | GREENWALD, DAWRIN NEIL AND DONNA E.<br>632 OAKLAND AVENUE<br>MUKWONAGO, WI 53149 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9875 | $ 38,760.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 149 | GRIFFETH, DOYLE W<br>801 IDEAL PLACE<br>WINDER, GA 30680 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5612 | $ 44,954.37 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | GROSS, ANITA<br>30 WINFIELD WAY<br>SPRINGFIELD, NJ 07081 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4801 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 151 | GROSS, PHILIP D.<br>30 WINFIELD WAY<br>SPRINGFIELD, NJ 07081 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5148 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 152 | GROSSMAN, KAREN  G<br>16873 NW BERNIETTA CT<br>PORTLAND, OR 97229 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4964 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 153 | GT FIXED INCOME FUND LP<br>ASA MANAGED ACCOUNT MANAGERS<br>ATTN: ROLAND A JACOBUS<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18393 | $ 10,206.67 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 154 | GUNTHER G GLASER REV LIV TRUST<br>1147 HOMELAND PARK ST.<br>THE VILLAGES, FL 32162 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16832 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 155 | GUZMAN DE AMADOR, IRMITA<br>5 CARR 833<br>APT. 1203 B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 40944 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | GUZMAN DE AMADOR, IRMITA<br>CONDOMINO PLAZA DEL PRADO #5<br>CALLE 833 APT. 1203B<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 87306 | $ 20,277.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 157 | GUZMAN WEBB, DIANA<br>31 LAMBOURNE ROAD<br>TOWSAN, MD 21204 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19572 | $ 5,062.70 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 158 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 38831 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 159 | GUZMAN, LILLIAN<br>BROMELIA #34<br>PARQUE DE BUCARE<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 84476 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 160 | HALLEE PATTERSON TRUST DD7-20-04<br>340 E. RANDOLPH #407<br>CHICAGO, IL 60601 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8739 | $ 25,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 161 | HALPERT ASSET MANAGEMENT TRUST U/A/D3/27/96  DAVID & BARBARA HALPERT<br>5462 BARBADOS SQ<br>VERO BEACH, FL 32967 | 3/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4035 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 162 | HARITOS, JEREMY G AND HARRIETT D<br>2969 KALAKAUA AVE APT.1104<br>HONOLULU, HI 96815 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5925 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | HAWLEY, SAMUEL H<br>339 EDMOND DRIVE<br>WHEELERSBURG, OH 45694 | 3/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3627 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | HDI GLOBAL INSURANCE COMPANY<br>DAVID NEUMEISTER<br>SENIOR VICE PRESIDENT, GENERAL COUNSEL<br>161 N. CLARK STREET, 48TH FLOOR<br>CHICAGO, IL 60601 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 27797 | $ 1,000,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | HENRY, ROY<br>1453 BIRCHCREST DR<br>DEARBORN, MI 48124 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1675 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | HESSE, JEFFREY<br>4512 WEST MEMPHIS ST.<br>BROKEN ARROW, OK 74012 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6885 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | HEYWOOD, JOAN<br>LPL FINANCIAL<br>4700 HIXSON PIKE<br>HIXSON, TN 37343 | 4/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4509 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 103925 | $ 14,240,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | HILDES, DAVID<br>41 TWIN BROOKS<br>SADDLE RIVER, NJ 07458 | 3/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5331 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 170 | HIXSON, PATRICIA<br>2660 KNOB HILL DRIVE<br>RENO, NV 89506 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4604 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 171 | HOFFMAN, RICHARD<br>PO BOX 884<br>MANHATTAN, MT59741 | 3/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 774 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 172 | HUTCHINSON, SHOCKEY, ERLEY & CO.<br>ATTENTION: OPERATIONS<br>222 W. ADAMS STREET, SUITE1700<br>CHICAGO, IL 60606 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15793 | $ 31,284.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 173 | IDSC LLC (DBA INFRASTRUCTURE OPPORTUNITY FUND)<br>CAPITAL SECURITY ADVISORS LLC<br>98 N. WASHINGTON STREET, SUITE502<br>BOSTON, MA 02114 | 4/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6122 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 174 | IRIZARRY ROBLES, ORBEN<br>PO BOX 5093<br>CAGUAS, PR 00726-5093 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 33657 | $ 5,354.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 175 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO<br>PO BOX 363101<br>SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 74664 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | JAMES & KATHRYN WURSTER<br>W304 N2492 MAPLE AVE<br>PEWAUKEE, WI 53072 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14916 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 177 | JEFFREY S. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN SURVIVOR'S TRUST DATED 5/6/99 FBO JEFFREY S BLEAMAN<br>9934 E BUTEO DR.<br>SCOTTSDALE, AZ 85255 | 3/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1894 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 178 | JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT I<br>333 WEST END AVE (#4B)<br>NEW YORK, NY 10023 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3132 | $ 40,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 179 | JEZOUIT, LAWRENCE S<br>309 FREEMAN STREET<br>HARTFORD, CT 06106-4222 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1242 | $ 66,339.72 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 180 | JO ANN BYERS TRUST<br>4327 IVY DRIVE<br>GLENVIEW, IL 60026 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1809 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 181 | JO ELLEN BLEIWEISS REVOCABLE TRUST<br>C/O SHELL BLEIWEISS<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | 5/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14209 | $ 10,021.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 182 | JOAN G KALE TRUSTEE OF JOAN G KALE TRUST DATED 11-5-16<br>1034 OLD ELM RD<br>HIGHLAND PARK, IL 60035 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8758 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | JOE D PACE & MARY V PACE TTEE JOE PACE REV TRUST<br>7323 SAWGRASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5715 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 184 | JOE D PACE AND MARY V PACE TTEE JOE PACE REV TRUST<br>7323 SAWGRASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5722 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 185 | JOHN L. AND BRENDA R. SONDEREGGER UAD<br>654 E. CORTE PASADERA COBRIZO<br>GREEN VALLEY, AZ85614 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3360 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 186 | JOHN R. STEINBACH TT'EE JOHN R. STEINBACH TRUST 12-5-01<br>9312 GRANITE CT<br>NAPLES, FL 34120 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4008 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 187 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 68787 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 188 | JOSE JUAN ARCE AND JAILENE CINTRON VILLANUEVA<br>URB. MONTEHIEDRA<br>CALLE REINA MORA #256<br>SAN JUAN, PR 00926 | 3/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 794 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 189 | JUDITH BRAUN CUNNINGHAM, TRUSTEE<br>11107 E MONUMENT DR<br>SCOTTSDALE, AZ 85262-4680 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9863 | $ 39,740.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | JULIA PENNY CLARK AND WILLIAM BRYSON<br>7833 ABERDEEN ROAD<br>BETHESDA, MD 20814 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16606 | $ 35,900.20 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | KAMATH FAMILY TRUST DTDI1/21/95, PARIMALA KAMATH, TRUSTEE<br>109 EASTWOOD AVE<br>UTICA, NY 13501-6225 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 28807 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | KANE, ROSS ALAN<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24149 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | KANE, SETH MYLES<br>2553 SHAGGY BARK COURT<br>BELMONT, NC 28012-8596 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24241 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | KANE, SETH MYLES<br>2553 SHAGGY BARK COURT<br>BELMONT, NC 28012-8596 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 31449 | $ 12,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | KATHRYN LUND, JUDITH<br>8601 W BOPP RD<br>TUCSON, AZ 85735 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6052 | $ 10,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10683 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10619 | $ 1,110,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 198 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10625 | $ 430,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 199 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10626 | $ 1,240,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 200 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10631 | $ 1,010,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 201 | KAZMIERSKI, ROBERT<br>321 N PERRY STREET<br>JOHNSTOWN, NY 12095 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16879 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 202 | KENNETH L BROWN & KATHLEEN T BROWN JTWROS<br>10825 NORTHPOINT DRIVE<br>ATHENS, OH 45701 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1490 | $ 39,425.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 203 | KENNETH P. WURTZ & JANET L. WURTZ REV. TRUST 6-6-14<br>11308 PLATTNER DR<br>MOKENA, IL 60448 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4212 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | KENNTH HALBERT + ELLEN CLARE HALBERT TEN/BY/ENTY<br>9179 BAY POINT DRIVE<br>ORLANDO, FL 32819 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3850 | $ 77,097.55 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 205 | KLEIN, MARY S<br>343 TANNER MARSH RD<br>GUILFORD, CT 06437 | 3/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1133 | $ 10,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 206 | KLEMPNER, RONALD<br>46 GRAND COVE WAY<br>EDGEWATER, NJ 07020 | 3/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1018 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 207 | KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3722 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 208 | KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4289 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 209 | KOESTER, JOANNA<br>8997 E. GRANT RD<br>DOWNEY, ID 83234 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16308 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 210 | KRAVSE-CO-TTEES, WILLIAM H & PHYLLIS<br>230 REAGAN DRIVE<br>SELLERSVILLE, PA 18960 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3327 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | KUNOWSKI FAMILY TRUST<br>HERBERT P. KUNOWSKI, TRUSTEE<br>SYLVIA J. MYERS, TRUSTEE<br>9391 STANFORD AVENUE<br>GARDEN GROVE, CA 92841 | 4/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5897 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | LANGONE-BAILEY, CATHERINE<br>17 CORTLAND DRIVE<br>SALEM, NH 01075 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16072 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | LEIBOWITZ, EMILY S<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY 10314 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17239 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | LEXANDER, AUDREY A.<br>287 HAMILTON AVE.<br>APT 3-H<br>STAMFORD, CT 06902-3539 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17193 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | LIEBERMAN, JOEL<br>66 RICHBELL ROAD<br>WHITE PLAINS, NY 10605 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4918 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | LIGA DE GOLF SENIORS PR INC<br>PO BOX 195594<br>SAN JUAN, PR 00919-5594 | 5/31/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 30781 | $ 60,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | LINDA M. MACINTOSH TRUST (LINDA M. MACINTOSH & ROBERT B. MACINTOSH, TRUSTEES) 50 HILLCREST PARKWAY WINCHESTER, MA 01890 | 3/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1427 | $ 10,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 218 | LOPEZ, RICHARD E 73 PARKSIDE CIRCLE MARIETTA, GA 30068-4937 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 28609 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 219 | LOUIS GILLOW CUST FOR LORRI GILLOW UNJUTMA 1409 JOHNSON AVE. POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 31206 | $ 18,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 220 | LOUIS GILLOW CUST. FOR LORRI GILLOW UNJUTMA 1409 JOHNSON AVE APT. A POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32648 | $ 12,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 221 | LUCHETTI, CARL C 7 TERRACE DRIVE WEST WYOMING, PA 18644 | 4/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7973 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 222 | LUCHETTI, JOAN E 7 TERRACE DRIVE WEST WYOMING, PA 18644 | 4/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7976 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 223 | LUKE, JAMES T. 140 XIT RANCH RD TRINIDAD, TX 75163 | 3/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1042 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | MACLENNAN , ERIC<br>44565 HARMONY LN<br>BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 94662 | $ 17,875.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 225 | MACLENNAN, ERIC<br>44565 HARMONY LN<br>BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 76442 | $ 13,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 226 | MACLENNAN, JOYCE E.<br>20 GOVERNOR FOSS DRIVE<br>WELLFLEET, MA 02667 | 6/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 39119 | $ 6,500.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 227 | MACLENNAN, JOYCE E<br>20 GOVERNOR FOSS DRIVE<br>WELLFLEET, MA 02667 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 65501 | $ 17,189.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 228 | MARCZYNSKI, CHRISTINE J<br>3258 LADD CT<br>THE VILLAGES, FL 32163 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10782 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 229 | MARENGEOLO, ANTHONY<br>3 HILLCREST AV.<br>WALDEN, NY 12586 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5322 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 230 | MARGERY AND PHILIP SKALKA<br>NEUBERT, PEPE & MONTEITH, P.C.<br>DOUGLAS S. SKALKA (CT00616)<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19612 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | MARIA I RIVERA SANCHEZ RET. PLAN<br>PO BOX 55008<br>BAYAMON, PR00960-4008 | 4/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8092 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | MARILYN SPINDLER SURVIVORS TRUST DTD5/16/01<br>W 4249 COUNTY ROAD EH<br>ELKHART LAKE, WI53020 | 6/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 87660 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 26409 | $ 5,010.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 35568 | $ 5,010.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | MARY JANE ALEXANDER LIVING TRUST UAD05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES<br>7947 LOBELIA LN<br>SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 42839 | $ 25,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | MASLOWSKI, HENRY T<br>145 KINGSLEY DRIVE<br>YONKERS, NY 10710 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1802 | $ 26,162.20 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | MAY, FRANCOIS AND MATTHEW JTWROS<br>7310 RINDGE AVENUE<br>PLAYA DEL REY, CA90293 | 4/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6324 | $ 22,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | MCCLELLAND, JABEZ<br>7903 CHELTON RD<br>BETHESDA, MD 20814 | 3/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1797 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 239 | MCDERMOTT, BRIAN R.<br>2795 TULIP AVE.<br>BALDWIN, NY 11510 | 3/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1310 | $ 89,095.42* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 240 | MCDONOUGH, KATHLEEN A<br>364 FORT HILL ROAD<br>SCARSDALE, NY 10583 | 5/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14545 | $ 50,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 241 | MICHAEL C. GILBERT REVOCABLE TRUST, MICHAEL GILBERT TRUSTEE<br>MICHAEL C. GILBERT<br>1024 ANCHORAGE WOODS CIRCLE<br>ANCHORAGE, KY 40223 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2355 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 242 | MICHAEL C. HETRICK TRUST AND MARTHA J. HETRICK TRUST TENANTS IN COMMON<br>517 DARTMOOR WAY SW<br>OCEAN ISLE BEACH, NC 28469 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20991 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 243 | MILLER, CHESTER<br>65B MASONIC AVE., APT.144<br>WALLINGFORD, CT 06492 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4783 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 244 | MILLER, KENNETH R.<br>8919 PARK ROAD, APT5000<br>CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 37523 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | MINSTER, ANDREW M AND DELSA B<br>23 BITTERSWEET LANE<br>SOUTH BERWICK, ME 03908-1131 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17345 | $ 20,376.80 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 246 | MOLINI - DIAZ, DORIS ANN<br>PO BOX 331283<br>PONCE, PR 00733 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 43039 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 247 | MOORE, JAMES B.<br>2532 G ROAD<br>GRAND JUNCTION, CO 81505 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11797 | $ 10,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 248 | MORTON, ROBERT MICHAEL<br>2019 STAHLKE WAY<br>CHASKA, MN 55318 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3253 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 249 | MUNIZ DIAZ, NELSON<br>RR 18 BOX 660<br>SAN JUAN, PR 00926-9718 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32107 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 250 | MUNIZ MELENDEZ INVESTMENT CORP.<br>ADSUAR MUNIZ GOYCO SEDA & PEREZ- OCHOA, P.S.C.<br>PO BOX 70294<br>SAN JUAN, PR 00936 | 6/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 40988 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 251 | MUNOZ RIVERA, CARLOS<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11931 | $ 75,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | MUSLINER, WALTER J.<br>342 THOMAS AVE<br>ROCHESTER, NY 14617 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32262 | $ 5,240.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 253 | NAGEL, MARIE R<br>2040 W WAYZAYA BLVD APT 11<br>WAYZATA, MN 55356 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3784 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 254 | NEILL, DENNIS ROW<br>2420 E 32ND STREET<br>TULSA, OK 74105 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3293 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 255 | NEWMAN, FRED<br>209 BUSH LANE<br>MAHWAH, NJ 07430 | 5/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 12865 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 256 | NORDENSTROM, FLORENCE R<br>100 MONROE STREET  APT 305<br>ANOKA, MN 55303 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10913 | $ 10,090.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 257 | NORDENSTROM, THOMAS R & DENISE M<br>11678 257TH AVE NW<br>ZIMMERMAN, MN 55398 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10912 | $ 15,135.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 258 | NORVIN G SHUSTER AND DEBRA J LEE<br>16734 NW WATERFORD WAY<br>PORTLAND, OR 97229 | 4/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6158 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | NYE, EDITH E<br>53 HAROLDS HOLW<br>PORT LUDLOW, WA98365 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9759 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | ODASSO, CHRIS<br>220 9TH ST.<br>MCKEESPORT, PA15132 | 3/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1123 | $ 42,100.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 261 | OLCOTT, EMERY G<br>P.O. BOX 1869<br>WOLFEBORO, NH 03894 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3558 | $ 200,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 262 | OLYMPIC FISHERIES INC CCF<br>TERRY N. THOMPSON<br>5123 NW AGATE WAY<br>NEWPORT, OR 97365 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4888 | $ 31,327.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 263 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1925 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 264 | PAPLHAM, ALAN & MARLENE<br>2083 SO 107TH ST<br>WEST ALLIS, WI53227 | 4/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8157 | $ 207,100.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 265 | PATEL, PANKAJ K.<br>8542 RANCH ROAD<br>TRACY, CA95304 | 3/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 628 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | PAUL E. GERINGER TRUST<br>311 S WACKER DR<br>CHICAGO, IL 60606 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4232 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH 45243 | 6/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 46139 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH 45243 | 6/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 45779 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6451 | $ 24,959.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5927 | $ 19,878.40 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 271 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5934 | $ 10,081.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 272 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5936 | $ 19,644.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | PERDOMO, FRANCISCO J.<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15941 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 274 | PEREZ, CARLOS PATRICK<br>123 WAKEFIELD ST<br>HAMDEN, CT 06517 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13312 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 275 | PERREAULT, JOHN<br>510 SOUTH MAIN STREET<br>WATERBURY, CT06706 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11037 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 276 | PERSHING LLC FBO JAKE SELLO IRA<br>JAKE SELLO<br>1124 GIST STREET<br>COLUMBIA, SC 29201 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2985 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 277 | PETER COLLOTTA & DARLA WITMER<br>PO BOX 594<br>STOWE, VT 05672 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9198 | $ 16,486.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 278 | PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3950 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | PIESTER FAMILY TRUST<br>BILL PIESTER<br>3641 EUFAULA AVE.<br>MUSKOGEE, OK 74403 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5355 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|
| 280 | PIETROPINTO, VINCENT<br>PETERSEN ADVISORS<br>1501 HAMBURG TURNPIKE SUITE 420F<br>WAYNE, NJ07470 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4559 | $ 5,262.55 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 281 | PISCITELLI, SAM J<br>15800 OLD CASTLE RD<br>MIDLOTHIAN, VA23112 | 3/31/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3255 | $ 11,963.52 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 282 | PONS, CARMEN  F.<br>VILLAS DE PARANA<br>S9-9 CALLE ARROYO<br>SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11156 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 283 | PONS, NILDA<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11457 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 284 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS<br>APT 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10669 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 285 | POPULAR HIGH GRADE FIXED INCOME FUND, INC.<br>ATTN: HECTOR RIVERA, JORGE VELEZ<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, 2ND LEVEL<br>HATO REY, PR00918 | 6/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 36097 | $ 2,490,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | POPULAR INCOME PLUS FUND, INC. ATTN: HECTOR RIVERA AND JORGE VELEZ POPULAR FIDUCIARY SERVICES POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA, AVE.,2ND LEVEL HATO REY, PR00918 | 6/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 43760 | $ 1,665,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 287 | POWELL, ROBERT J. 28 OVERBROOK RD HAGUE, NY 12836 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1351 | $ 11,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 288 | PRETE, JAMES A. 612 BEACH RD STE 101 SARASOTA, FL 34242 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13953 | $ 138,764.68 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 289 | QUINN, KEVIN B AND PAULETTE S 4320 NW TOWNLINE RD MARCELLUS, NY 13108 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2765 | $ 52,500.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 290 | R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST 2654 WHITMAN DRIVE WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4937 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 291 | RAINEY, MARCUS J 4226 S TRAILRIDGE AVE BOISE, ID 83716 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1247 | $ 3,250.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 292 | REHBEIN, RUDOLPH AND VELMA 410 WESTMARK AVENUE COLORADO SPRINGS, CO 80906 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4018 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | REICHEL, HAROLD I.<br>70-20 108 ST<br>UNIT 6R<br>FOREST HILLS, NY 11375 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5586 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 294 | RIVERA , VICTOR  M.<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 43576 | $ 230,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 295 | RIVERA CASTRO, REBECCA<br>809 VISTA MEADOWS DR<br>WESTON, FL 33327-1834 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22589 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 296 | RIVERA LOPEZ DE VICTORIA, LIZZETTE<br>12 PARQUE LAS RAMBLAS<br>URBANIZACION PASEO DEL PARQUE<br>SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18247 | $ 612,786.41 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 297 | RIZZI, THOMAS AND ANN<br>2570 SAWGRASS LAKE COURT<br>CAPE CORAL, FL 33909 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3616 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 298 | ROBERT F MACK & MARIA R MACK JT TEN<br>2313 HOLLY LANE<br>LAFAYETTE HILL, PA19444-2237 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2065 | $ 29,374.94 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 299 | ROBERT W ALEXANDER LIVING TRUST UAD05/31/00 ROBERT W. ALEXANDER<br>AND MARY JANE ALEXANDER TRUSTEES<br>7947 LOBELIA LN<br>SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 42401 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 300 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11922 | $ 170,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 301 | ROE, KEVIN MICHAEL<br>PO BOX 626<br>DORSET, VT 05251 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4788 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 302 | ROMERO LOPEZ, LUIS R<br>P.O. BOX 577<br>ISABELA, PR 00662 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8246 | $ 46,841.55 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 303 | RONALD DARBY ADMIN TRUST<br>WELLS FARGO BANK, TRUSTEE<br>PO BOX 41629<br>AUSTIN, TX 78704 | 3/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 592 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 304 | ROSEN, BARBARA<br>2100 LINWOOD AVE<br>APT 16K<br>FORT LEE, NJ 07024 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2974 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 305 | ROSENSTEIN, H. DAVID<br>7968 CRANES POINTE WAY<br>WEST PALM BEACH, FL 33412 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1640 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 306 | ROSS ALAN KANE AND SETH MYLES KANE<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 23596 | $ 1,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | ROZNOVSCHI, MIRELA<br>43-09 40TH STREET<br>APT. 2C<br>SUNNYSIDE, NY 11104 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4922 | $ 45,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 308 | RUBIO RIVERA, ELIO J<br>876 RAVEL<br>URB SEVILLA<br>SAN JUAN, PR 00924-3050 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15636 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 309 | RUBIO RIVERA, ELIO J<br>876 RAVEL URB SEVILLA<br>SAN JUAN, PR 00924-3050 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16040 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 310 | RUSH, SHELLY<br>8421 N. 17TH PLACE<br>PHOENIX, AZ 85020 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1418 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 311 | RUTLEDGE, KAREN<br>232 PITTMAN PLACE<br>CARSON CITY, NV 89703 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5079 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 312 | SABA, WILLIAM<br>13 GROVE ST.<br>WILKES-BARRE, PA 18702 | 5/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8736 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 313 | SABIN, ANDREW<br>300 PANTIGO PLACE STE 102<br>EAST HAMPTON, NY 11937 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 21320 | $ 138,751.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 314 | SALAMONE, GLORIA S<br>325 BARKENTINE LANE<br>MANTOLOKING, NJ 08738 | 5/29/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 35779 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 315 | SALVATORE A. CARUSO C/F MICHAEL W. CARUSO UTMA<br>6308 SUNSET AVE.<br>INDEPENDENCE, OH 44131 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8006 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 316 | SAMUEL KNOX AND LINDA KNOX<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2029 | $ 65,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 317 | SANDRA K CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST UA 01-22-2009<br>2500 KALA KANA AVENUE, STE,2105<br>HONOLULU, HI 96815 | 5/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13768 | $ 2,987.04 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 318 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 79628 | $ 150,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 319 | SAUL AND THERESA ESMAN FOUNDATION<br>CHARLES E. RUTHERFORD, ESQ.<br>RUTHERFORD LAW FIRM, P.L.<br>2101 NW CORPORATE BOULEVARD<br>SUITE 206<br>BOCA RATON, FL 33431 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20380 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | SCHLENCK, ULRICH AND BIANKA<br>20830 PERSIMMON PL<br>ESTERO, FL 33928 | 5/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9026 | $ 11,500.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 321 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT22 2007<br>SETH AKABAS, TRUSTEE<br>488 MADISON AVE, SUITE 1120<br>NEW YORK, NY 10022-5719 | 6/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 46939 | $ 25,031.52 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 322 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT22 2007<br>SETH AKABAS, TRUSTEE<br>488 MADISON AVE, SUITE 1120<br>NEW YORK, NY 10022-5719 | 6/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 46944 | $ 28,468.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 323 | SHAKIN M.D., JEFFREY L<br>9 TATEM WAY<br>OLD WESTBURY, NY 11568 | 4/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8466 | $ 76,903.85 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 324 | SHANIS, HARRY S<br>105 BIRCHES LANE<br>BRYN MAWR, PA 19010 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4543 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 325 | SHEEHAN, KEVIN MICHAEL<br>50 SOUTH POINTE DRIVE #2001<br>MIAMI BEACH, FL 33139 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 37195 | $ 185,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 326 | SHIRLEY M. HANNA TRUST , U/A/D 3/21/97 SHIRLEY M. HANNA, TRUSTEE<br>8703 PINESTRAW LANE<br>ORLANDO, FL 32825 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2066 | $ 60,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 327 | SHORT HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 71777 | $ 915,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 328 | SHULTZ, THEODORE S<br>25 ALDEN RD<br>LARCHMONT, NY 10538 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5997 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 329 | SIMPSON, LEWIS<br>3701 NORTH ADAMS<br>TACOMA, WA98407 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1280 | $ 21,975.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 330 | SIMPSON, SUE<br>2 SUNSET RIDGE<br>CARMEL, NY 10512 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18263 | $ 10,193.15 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 331 | SINGER, JACQUELINE E<br>6000 ISLAND BLVD #806<br>AVENTURA, FL33160-3772 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3326 | $ 10,527.80 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 332 | SMITH, NANCY L.<br>210 STOUTENBURGH LN<br>PITTSFORD, NY 14534-2366 | 3/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1752 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 333 | SNYDER DE LA VEGA, ERIC<br>COND LAS OLAS 1503<br>AVE ASHFORD APT15 A<br>SAN JUAN, PR 00911-1136 | 5/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13362 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7182 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 335 | SPINDLER FAMILY TRUST DTD5/16/01<br>C/O LARRY SPINDLER<br>W4249 COUNTY ROAD EH<br>ELKHART LAKE, WI 53020 | 6/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 79662 | $ 55,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 336 | SPINDLER, LARRY<br>W4249 COUNTRY RD EH<br>ELKHART LAKE, WI 53020 | 6/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 79645 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 337 | STANLEY C AND DIANA M KROSKY JOINT REVOCABLE TRUST AGREEMENT<br>DIANA M KROSKY<br>E19486 EAGLE DRIVE<br>WATERSMEET, MI 49969 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15450 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 338 | STEPHEN AND LITHA MARKS REVOCABLE LIVING TRUST (U/A JULY10, 2013)<br>STEPHEN V. MARKS TTE<br>1404 NIAGARA AVE.<br>CLAREMONT, CA 91711 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16698 | $ 36,656.25 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 339 | STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT<br>1309 WEST RIDGE DR.<br>FOSTORIA, OH 44830 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4581 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | STEWARD, ROGER WORTH<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410<br>STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9513 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 341 | STEWART, RICHARD<br>2701 HAMPTON CIRCLE N<br>DELRAY BEACH, FL 33445 | 5/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13050 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 342 | STIER, AARON<br>1131 HARDING RD<br>ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5705 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 343 | STIER, SUSAN<br>1131 HARDING RD<br>ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5035 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 344 | STITT, JENNIFER JEAN<br>15641 E. TUMBLING Q RANCH PLACE<br>VAIL, AZ 85641 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4234 | $ 25,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 345 | STONE, JULIE ILENE<br>105 BIRCHES LANE<br>BRYN MAWR, PA 19010 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4890 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 346 | STUBBLEFIELD, FRANK  W.<br>16 LIVINGSTON ROAD<br>BELLPORT, NY 11713-2712 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 88761 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | SUMMERS, GEORGE<br>PO BOX 569<br>CONGRESS, AZ 85332 | 4/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6331 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | SUSSMAN, STEPHEN<br>5178 POLLY PARK LANE<br>BOYNTON BEACH, FL 33437 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1303 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 349 | TED AND TERRI HAAS<br>2696 HIDDEN VALLEY ROAD<br>LA JOLLA, CA 92037 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2291 | $ 15,206.25 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | TEICH, STANLEY JOEL<br>14 SOUTH MAIN ST<br>NEW CITY, NY 10956 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14889 | $ 25,572.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 351 | TERVAHARTIALA, SEPPO<br>165 DE HOSTOS AVE PHV<br>SAN JUAN, PR 00918 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15881 | $ 21,008.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | THE BALDWIN-LEEDS FAMILY TRUST DATED12/14/02 JEFFREY M. BALDWIN & WINIFRED J. LEEDS, TRUSTEES<br>220 SOUTH 18TH STREET<br>SAN JOSE, CA 95116 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11980 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 29315 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32479 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 355 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE<br>JOHN J. & ELLEN A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24000 | $ 55,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE<br>JOHN J. & ELLEN A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 36650 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 357 | THE HENRY W. SILK FAMILY TRUST U/A DTD12/20/2012<br>THE HENRY W. SILK TRUST<br>% ANTHONY SARNO<br>30765 PACIFIC COAST HWY,#302<br>MALIBU, CA 90265 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8875 | $ 10,166.37 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 358 | THE JOAN MORAN REVOCABLE TRUST OF 2002<br>17 PHEASANT RUN LANE<br>STRATHAM, NH 03885 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8351 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 359 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY<br>ATTN: CHRISTOPHER TUCKER<br>100 NORTH GREENE STREET<br>GREENSBORO, NC 27401 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22749 | $ 249,934.03 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | THE MASCHEK FAMILY TRUST, MJ MASCHEK & RM MASCHEK TTEES MICHAEL & ROSE MASCHEK TRUSTEES 16 JERSTAD COURT MOUNTAIN HOME, AR 72653 | 4/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7139 | $ 1,694.22 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 361 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17716 | $ 31,081.64 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 362 | THEISZ, MAUREEN 191 LAFAYETTE AVE. WESTWOOD, NJ 07675 | 4/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7244 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | THOMAS A. MITCHELL & GEORGIANA D. MITCHELL JTWROS 133 RIDGE PARK AVE STAMFORD, CT 06905 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3394 | $ 54,965.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 364 | THOMAS JR, PRENTICE M. PO BOX 4246 FORT WALTON BEACH, FL 32549 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3191 | $ 41,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 365 | THOMAS, DAVID L PO BOX 189 E. ARLINGTON, VT 05252 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10693 | $ 55,196.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | THOMPSON, RICHARD S GLASS WEALTH MANAGEMENT 1250 NE LOOP 410, STE 333 SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10001 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 367 | TRIFLETTI, JOAN<br>4147 W SANDRA TERRACE<br>PHOENIX, AZ 85053 | 3/8/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 961 | $ 150,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | VAN NESS SEYMOUR, TRYNTJE<br>PO BOX 363<br>SALISBURY, CT06068 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10677 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | VAN WICKLIN , WARREN AAND MARIA K<br>8017 NW 27 BLVD<br>GAINESVILLE, FL 32606 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5304 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 370 | VARZAL, ROBERT AND KRISTINE<br>PETERSEN ADVISORS LLC<br>1501 HAMBURG TURNPIKE<br>SUITE 420F<br>WAYNE, NJ07470 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5109 | $ 30,891.90 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | VAZQUEZ CASAS, AYMARA<br>2427 CALLE 29 MIRADOR DE BAIRRA<br>CAGUAS, PR 00727 | 5/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11774 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | VEN YOE AND MAY WONG LOUIE<br>552 CHEYENNE DRIVE<br>SUNNYVALE, CA94087-4420 | 3/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3500 | $ 690,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | VIZCARRONDO, DELIA E.<br>PASEO ALTO#1 CALLE 2<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14574 | $ 245,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | VLASTAKIS, EMMANUEL & STELLA<br>605 SINCLAIR AVE<br>STATEN ISLAND, NY 10312 | 4/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7412 | $ 10,500.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 375 | WADHAWAN, SATISH<br>142 PHILIPS PLACE<br>PITTSBURGH, PA 15217-1812 | 3/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1817 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 376 | WALDMAN, STANLEY<br>19 STRYKER RD.<br>SOMERSET, NJ 08873 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3700 | $ 15,794.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 377 | WALLACH, MARK S.<br>422 FORESTVIEW DR.<br>WILLIAMSVILLE, NY 14221 | 4/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5691 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 378 | WALTER, FRANK JAMES<br>2N240 PRAIRIE AVE<br>GLEN ELLYN, IL 60137-2871 | 6/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 92760 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 379 | WAXAMAN-MASTMAN TRUST<br>LEE WAXMAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13678 | $ 10,500.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 380 | WEISBERG, MICHAEL<br>1521 9TH STREET<br>MANHATTAN BEACH, CA 90266 | 3/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 718 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 381 | WEISSMAN, SAMUEL<br>7379 EAST VAQUERO DR<br>SCOTTSDALE, AZ 85258 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19839 | $ 25,856.96 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | WELLS FARGO MUNICIPAL BOND FUND<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI 53051 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5190 | $ 3,015,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 383 | WELLS FARGO WISCONSIN TAX FREE FUND<br>GILBERT SOUTHWELL<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI 53051 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5181 | $ 1,000,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | WHITE, JR, JAMES U.<br>P.O. BOX 54783<br>OKLAHOMA CITY, OK 73154 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19502 | $ 275,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 385 | WHITE, JR., JAMES U.<br>P.O. BOX 54783<br>OKLAHOMA CITY, OK 73154 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18888 | $ 435,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 386 | WIATROWSKI, JAMES<br>100 CRESTVIEW LANE<br>WAUPACA, WI 54981 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5902 | $ 10,506.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 387 | WIATROWSKI, JAMES<br>100 CRESTVIEW LANE<br>WAUPACA, WI 54981 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6090 | $ 5,500.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 388 | WIEWALL, MARGARITA I<br>7500 352 AVE.<br>BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 21666 | $ 38,862.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | WILLIAM D STEWART TTEE ELISIE GARIBALDI TRUST FBO KEITH J STEWART<br>15725 SW REDBIRD ST<br>BEAVERTON, OR 97007 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4193 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | WILLIAM D STEWART TTEE ELSIE GARIBALDI TRUST FBO KEITH J STEWART<br>WILLIAM D STEWART JR.<br>15725 SW REDBIRD ST<br>BEAVERTON, OR 97007 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2021 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | WILLIAM L. RUBIN TTEE, JOSHUA RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19402 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | WILLIAM L. RUBIN TTEE, JUSTIN RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19249 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | WILLIAM L. RUBIN TTEE, REBECCA RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19032 | $ 70,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | WILLIAM LOUIS HAWKENS III & CLAIRE E. HAWKINS JT. TEN.<br>1352 SOUTH ST. UNIT 509<br>PHILADELPHIA, PA 19147 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3611 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | WINER, LEON<br>REGENCY PARK SUITE 1902, 155 CARAZO ST.<br>GUAYNABO, PR 00971-7801 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16493 | $ 90,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | WLODARCZYK, MATTHEW J.<br>20 REID ST.<br>SAYREVILLE, NJ 08872 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3957 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | WM SHAKIN IRREV TRUST<br>JEFFREY SHAKIN<br>9 TATEM WAY<br>OLD WESTBURY, NY 11568 | 4/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8441 | $ 50,033.43 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 398 | WOLFE, PAMELA<br>240 E. 30TH ST. APT.1A<br>NEW YORK, NY 10016-8283 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32007 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 399 | WONG, ROBERT<br>P.O. BOX 1276<br>ROCKVILLE, MD 20849-1276 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10799 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | WOODS, JASON G<br>514 S BOIS D ARC #8<br>TYLER, TX 75702 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13982 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | YAGER, DAWN<br>DAVID E. YAGER LIVING TRUST<br>DAWN YAGER, TRUSTEE<br>16333 COLUMBUS AVENUE<br>ROCKVILLE, MD 20855 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22282 | $ 5,516.25 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | YOUNG, DENNIS<br>26819 DENOON RD<br>WATERFORD, WI 53189 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17090 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 403 | ZAFFERY, EFSTRATIOS D<br>7301 VENICE NE<br>ALBUQUERQUE, NM 87113 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2566 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 404 | ZUPEK, BRUCE H.<br>7632 SOUTHSIDE BLVD - APARTMENT132<br>JACKSONVILLE, FL 32256 | 6/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 52089 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

TOTAL   $ 44,554,208.38*

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | AESALON PARTNERS LP<br>111 WEST ILLINOIS STREET<br>CHICAGO, IL 60654 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16399 | $ 5,412.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 2 | AGNA, ARTURO F<br>204 MICHAELS WAY<br>HOCKESSIN, DE 19707 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9907 | $ 5,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 3 | AGOSTO ALICEA, JUAN<br>4531 ISLA VERDE AVENUE<br>CAROLINA, PR 00979 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 39194 | $ 30,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 4 | AIDA A. CRUZ VIDAL Y/O RAMÓN VIDAL NADAL<br>PO BOX 160<br>MAYAGUEZ, PR00681 | 5/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 29708 | $ 36,231.12 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 5 | ALAN KANE, ROSS<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 21962 | $ 12,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 6 | ALLAN AND CAROLYN DAVID LIVING TRUST<br>5 CORONA<br>IRVINE, CA 92603 | 5/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 20632 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 7 | ALLAN AND CAROLYN DAVID LIVING TRUST<br>5 CORONA<br>IRVINE, CA 92603 | 5/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24086 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ALMY, CHRISTOPHER R.<br>6 GLENVIEW DRIVE NORTH<br>SCOTIA, NY 12302 | 5/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15779 | $ 45,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 9 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5061 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 10 | ANDERSON, ELIZABETH L.<br>3755 MARGITS LANE<br>TRAPPE, MD 21673 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15048 | $ 96,330.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 11 | ANDREW P. DAVIS AND JESSICA G DAVIS, TRUSTEES U/A/8/18/15: ANDREW P DAVIS 2015 GRAT I<br>ANDREW P. DAVIS, TRUSTEE<br>333 WEST END AVE #4B)<br>NEW YORK, NY 10023 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3010 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 12 | ARROYO RIVERA, LUZ<br>EST REALES<br>94 CALLE PRINCIPE GUILLERMO<br>GUAYNABO, PR 00969-5331 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 111358 | $ 60,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 13 | ARROYO RIVERA, LUZ  M.<br>EST REALES<br>94 CALLE PRINCIPE GUILLERMO<br>GUAYNABO, PR 00969-5331 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 125696 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7022 | $ 26,250.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 15 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7186 | $ 57,750.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 16 | AYYAR, MANI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9992 | $ 65,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 17 | AYYAR, RAJESHWARI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9794 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 18 | BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR BALANCED IRA TRUST FUND<br>ATTN: HECTOR RIVERA AND JORGE VELEZ<br>209 MUNOZ RIVERA AVE 2ND LEVEL<br>HATO REY, PR 00918 | 6/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 36139 | $ 30,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 19 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE<br>POPULAR FIDUCIARY SERVICES<br>POPULAR CENTER NORTH BUILDING<br>ATTN: HECTOR RIVERA, JORGE VELEZ<br>209 MUNOZ RIVERA AVE., 2ND LEVEL<br>HATO REY, PR 00918 | 6/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 46131 | $ 196,868.44* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | BARATH, VIRGINIA L.<br>11 JONES RD<br>ORLEANS, MA 02653 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18220 | $ 14,300.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 21 | BARBARA T DOAN GRANDCHIIDRENS TRUST<br>DT DOAN, TRUSTEE BARBARA T DOAN GRANDCHILDRENS TRUST<br>670 58TH PLACE<br>WEST DES MOINES, IA 50266 | 4/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7360 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 22 | BARDAVID, YONA<br>13 WEST 13TH STREET 5GS<br>NEW YORK, NY 10011 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16664 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 23 | BATEMAN, JOHN ROBERT<br>5045 CASSANDRA WAY<br>RENO, NV 89523-1876 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2220 | $ 5,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 24 | BEAVENS, JOAN L<br>13008 VIEWPOINT LANE<br>BOWIE, MD 20715 | 3/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5325 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 25 | BENHAM, DOUG<br>2288 PEACHTREE ROAD NW<br>UNIT 7<br>ATLANTA, GA30309 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10907 | $ 125,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 26 | BERKOWITZ, PETER<br>711 CALLE LOS NARANJOS<br>SAN JUAN, PR 00907 | 4/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7919 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | BERNIER, JOSE F<br>#556 CALLE CUEVILLAS, APT 201<br>SAN JUAN, PR 00907 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14975 | $ 25,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | BETTS-MARTIN , DR. KATHERINE<br>4049 SW 98TH TER<br>GAINESVILLE, FL 32608 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9916 | $ 100,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | BETTY V. ROBISON REVOCABLE TRUST<br>3 FIELDING CIRCLE<br>MILL VALLEY, CA94941 | 3/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1207 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | BLANCHE H. LEWIS REVOCABLE TRUST UNDER AGREEMENT DATED8/28/1984,<br>JOEL A. SAVITT, TRUSTEE<br>BLANCHE H. LEWIS REV TR<br>JOEL A. SAVITT, TRUSTEE<br>20801 BISCYANE BLVD. STE.506<br>AVENTURA, FL33180-1400 | 3/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 870 | $ 15,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | BRACERO TORRES, RAFAEL<br>B-6 CALLE D<br>ALTO APOLO ESTATES<br>GUAYNABO, PR 00969-4907 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15143 | $ 82,052.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | BRENGARTNER, DAVE R<br>3190 SPARROW FLIGHT DR<br>SEVEN HILLS, OH 44131 | 4/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4155 | $ 21,269.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | BRENNER, LESLIE H.<br>55 OAK AVE<br>HUNTINGTON STA., NY 11746 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 26881 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 34 | BRESKY, DONALD R.<br>41 HARVEST MOON ROAD<br>EASTON, CT 06612-1947 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18078 | $ 290,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 35 | BRITT, JOYCE E.<br>3 ROSE AVENUE<br>MILL VALLEY, CA94941 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13483 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 36 | BROWN, STEVEN  D<br>23855 BUTTEVILLE RD<br>AURORA, OR 97002 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1606 | $ 45,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 37 | BRUCE M. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN SURVIVOR'S TRUST DATED MAY6, 1999<br>BRUCE BLEAMAN<br>20412 JUNEAU PL<br>WOODLAND HILLS, CA 91364 | 3/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2699 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 38 | BRYSON, GAIL D<br>5 PORTER MEADOW RD<br>TOPSFIELD, MA 01983 | 4/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5201 | $ 30,247.33 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 39 | BURACK, RICHARD<br>PO BOX 299<br>REMSENBURG, NY 11960 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3254 | $ 66,495.58 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 40 CAMARA WEINRICH, EUGENE<br>EUGENE CAMERA JR.<br>URB. BUENO VISTA ALOA ST#1433<br>PONCE, PR 00717 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 12118 | $ 15,000.00* |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 41 CARIBE BAG MFG CORP<br>PO BOX 361435<br>SAN JUAN, PR 00936 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5001 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 42 CARL L GLASSBERG TRUST UTD: 11/11/97<br>1400 GULF BLVD, #610<br>CLEARWATER, FL33767 | 3/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3703 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 43 CARLSON, DEAN L.<br>527 LENOX AVE.<br>WESTFIELD, NJ 07090 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2323 | $ 42,421.83 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 44 CARLSON, DEAN L.<br>527 LENOX AVE<br>WESTFIELD, NJ 07090 | 4/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6498 | $ 42,217.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 45 CARLSON, INGRID L.<br>4212 N. MENARD AVE<br>CHICAGO, IL 60634 | 6/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 66606 | $ 10,250.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 46 CARMEN D. JIMENEZ GANDARA ESTATE<br>CARLOS E. TORRES<br>PO BOX 9659<br>SAN JUAN, PR 00908-0659 | 7/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 161678 | $ 525,247.39 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | CAROL JEAN SCOPINICH & CARL WAYNE LEADAMAN<br>1108 CHARLESTON COURT<br>KELLER, TX 76248-5246 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1411 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 48 | CAROL SCHWARTZ REVOCABLE LIVING TRUST, DATED DEC5 2001<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | 3/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2395 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 49 | CASANOVA DE ROIG, CARMEN<br>COND. EL CAMPEADOR<br>CALLE CERVANTES86 APTO 1A<br>SAN JUAN, PR 00907-1962 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 23799 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 50 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22684 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 51 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22466 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 52 | CBLI ELI GLOBAL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 85740 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 53 CHERTCOFF, JAMIE J<br>PETERSEN ADVISORS LLC<br>1501 HAMBURG TURNPIKE<br>SUITE 420F<br>WAYNE, NJ07470 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3228 | $ 10,423.20 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 54 CHESSA, PATRICIA  A<br>135 WESTVIEW DRIVE<br>WESTFORD, MA 01886 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10091 | $ 70,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 55 CHESSERI, ROY<br>1009 CHEROQUEE TERR<br>LAKE ARIEL, PA18436 | 4/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6817 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 56 CHIANG, SANDRA Y.<br>107 ELTON STREET<br>PROVIDENCE, RI 02906 | 6/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 38398 | $ 22,200.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 57 CHRISTENSEN, JAY D<br>5745 19TH AVE<br>CORNELIUS, OR 97113 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5016 | $ 29,018.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 58 CHRISTOPHER S WILDE BEXAR RANCH<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410, STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9873 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | CIAMPA, PETER R. 6245 HOUSER ROAD PADUCAH, KY 42003 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4488 | $ 25,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 60 | CLEETON, JAMES A PO BOX 313 MT VIEW, HI 96771 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5945 | $ 14,550.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 61 | COHEN, STEVEN M. 6 THAMES AVE PISCATAWAY, NJ 08854 | 4/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5820 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 62 | COLE , STEVEN C & TANYA R. 4225 SHORELINE DR N KEIZER, OR 97303 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4688 | $ 15,715.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 63 | CONWAY, WILLIAM STEWART 20 BRITTON ROAD STOCKTON, NJ 08559 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6240 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 64 | COOPERATIVA A/C DE ISABELA C/O EDGARDO MUNOZ PSC 364 LAFAYETTE SAN JUAN, PR 00917-3113 | 6/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 47393 | $ 125,885.42* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 65 | COOPERATIVA A/C LA COMERIENA PO BOX 289 COMERIO, PR 00782-0289 | 5/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11386 | $ 77,830.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | COOPERATIVA DE A/C CAMUY 300 AVE BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 | 5/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24689 | $ 161,373.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 67 | COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 108570 | $ 42,356.76 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 68 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 25530 | $ 188,391.68 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 69 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18047 | $ 60,460.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 70 | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA VILLA CAROLINA C-9 AVE. ROBERTO CLEMENTE CAROLINA, PR 00985 | 5/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11491 | $ 264,278.93 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 71 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 103779 | $ 60,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 159184 | $ 80,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 73 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR 00769 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18656 | $ 300,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 74 | CUI, JIE 2167 SKY VIEW CT. MORAGA, CA 94556 | 3/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3154 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 75 | CUSUMANO, JACQUELYN 110 SYRACUSE DR NEWARK, DE 19713 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 20844 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 76 | DANNIS, SHARON F 42 WHITE BIRCH DRIVE POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2480 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 77 | DAUM, DONALD 823 WEST FRIAR TUCK HOUSTON, TX 77024 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2542 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 78 | DAVID DREYFUSS GIFT TR DD. 12-26-12 DAVID DREYFUSS TRUSTEE 2637 1ST PRIVATE RD. FLOSSMOOR, IL 60422 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4210 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | DAVID G ENNIS, TTEE, U/W JAMES B BISHOP, JAMES B BISHOP, TRUST<br>2209 MOUNT CARMEL AVENUE<br>GLENSIDE, PA 19038 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1536 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 80 | DAVID KLOEPPER & EVELYN KLOEPPER JTWROS<br>570 RIM RD.<br>LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2267 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 81 | DAVID L TURNER TTEE & CHARLOTTE L TURNER TTEE U/A DTD3/30/2016<br>433 N. CROW CREEK DR<br>CALABASH, NC 28467 | 4/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6762 | $ 2,516.80 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 82 | DAVID, JOSEPH W<br>33 CIRCLE DR<br>FORT PAYNE, AL 35967 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 27505 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 83 | DAVIDSON, BRYAN & DEENA<br>4058 FLORA PL<br>SAINT LOUIS, MO 63110-3604 | 4/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4030 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 84 | DAVIES, BONNIE R.<br>2385 SPICER AVE<br>WILTON, IA 52778 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11812 | $ 10,005.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 85 | DAVIS, JANET R.<br>10707 SHADY SUMMER DRIVE<br>COLUMBIA, MD 21044-4562 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8961 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | DAVIS, PAUL<br>61 MARTIN STREET<br>METUCHEN, NJ 08840-1361 | 4/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6496 | $ 10,093.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 87 | DE MARIA, IRENE<br>1361 S OCEAN BLVD APT306<br>POMPANO BEACH, FL 33062 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2453 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 88 | DEGAETO, DOROTHY E<br>43 TIMBER LAKE ROAD<br>SHERMAN, CT 06784 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9385 | $ 25,192.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 89 | DEMARTINI, JOSEPH<br>3482 PRINCETON DR. S.<br>WANTAGH, NY 11793 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2060 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 90 | DEPOSIT & LOAN FUND, INC.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 95276 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 91 | DEUEL, NICHOLAS<br>415 RIEDEL AVE<br>STATEN ISLAND, NY 10306 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1952 | $ 130,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 92 | DIENSTBACH, UTE<br>15249 W. MELISSA LANE<br>SURPRISE, AZ 85374 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9953 | $ 18,766.82 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | DINOLFO, S. KENNETH<br>18 PATTEN TERRACE<br>CEDAR GROVE, NJ 07009-1920 | 3/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1786 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 94 | DOAN, D T<br>670 58TH PLACE<br>WEST DES MOINES, IA 50266 | 4/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7357 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 95 | DOLAN FAMILY TRUST U/A DTO6-7-00<br>JAMES M DOLAN<br>146 TAMPA AVE<br>INDIALANTIC, FL 32903 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4544 | $ 44,887.50* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 96 | DR. CARLOS MUNOZ RIVERA EX E/O DR. CARLOS MUNOZ MCCORMICK<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 12184 | $ 85,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 97 | DRAYER, RICHARD R<br>87125 CEDAR FLATS RD<br>SPRINGFIELD, OR 97478 | 4/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5249 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 98 | DRUCKER, BRUCE D.<br>PO BOX 757<br>SOUTH WELLFLEET, MA 02663 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3792 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 99 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1773 | Indeterminado* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2599 | $ 51,167.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 101 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1656 | $ 102,487.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 102 | ED AND MONA SMITH FAMILY TRUST<br>906 S MAIN<br>STILLWATER, OK74074 | 4/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3839 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 103 | EDWARD F. AUL, JR & MARGARET A. DEUTSCH (JT TEN)<br>2407 HONEYSUCKLE ROAD<br>CHAPEL HILL, NC 27514 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 29145 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 104 | EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. BANKERT REVOCABLE TRUST<br>EDWIN B. EMORY JR.<br>7605 PALISADE WAY<br>FAIR OAKS, CA95628 | 4/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7376 | $ 80,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 105 | ELAINE M STREET SEPARATE PRPRTY TR, U/AI/17/02<br>3206 TURNING BRIDGE ST<br>LAS VEGAS, NV 89135-2241 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5866 | $ 11,844.15 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 106 | EMMANUELLI ANZALOTTA, NILDA<br>PO BOX 4011<br>VEGA BAJA, PR 00694-4011 | 5/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10265 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
## Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | ETHEREDGE, KRISTA D.<br>180 WALTER SAMS RD.<br>WINTERVILLE, GA 30683 | 4/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6773 | $ 28,579.17* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 108 | EVANS, JOHN V<br>24401 STRINGTOWN RD.<br>CLARKSBURG, MD 20871 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2937 | $ 26,036.22 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 109 | EVANS, JOHN V<br>24401 STRINGTOWN RD.<br>CLARKSBURG, MD 20871 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2906 | $ 26,756.53 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 110 | EVERS, TRACY<br>400 GREENWAY<br>ALBANY, NY 12208 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4007 | $ 5,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 111 | EWERT, DEBRA S<br>530 N SILVERBROOK DRIVE<br>#133<br>WEST BEND, WI 53090 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22403 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 112 | FAINTUCH, SALOMAO<br>57 UNION STREET<br>BRIGHTON, MA 02135 | 3/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 681 | $ 15,532.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 113 | FENSKE, BRUCE A<br>3243 SOUTH PALOMIMO WAY<br>YUMA, AZ 85365 | 5/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10162 | $ 5,206.26 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 114 | FENSKE, BRUCE A & MARGRET A 3243 SOUTH PALOMINO WAY YUMA, AZ 85365 | 5/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10118 | $ 10,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 115 | FERREIRA, JOSEPH G. 1711 MACHADO ST. HONOLULU, HI 96819 | 4/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8153 | $ 15,218.95 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 116 | FINN, PHYLLIS A 100 LEE BLVD SAVANNAH, GA 31405 | 6/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 47788 | $ 5,039.20 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 117 | FISHMAN, SYLVIA MITCHELLS FISHMAN, ESQ. 3303 LOCKPORT PLACE KESWICK, VA 22947 | 4/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7741 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 118 | FLIHAN, N. JOSEPH P.O. BOX 4098 UTICA, NY 13504 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10207 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 119 | FLIHAN, SHEILA PO BOX 4098 UTICA, NY 13504 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10270 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 120 | FLORENCE B. MASON AND RONALD S. BARTH 111 SUTHERLAND ROAD STEPHENTOWN, NY 12168 | 4/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7173 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 121 FORMAN, KAREN<br>6715 ALDEN DR.<br>WEST BLOOMFIELD, MI 48324 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2161 | $ 125,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 122 FRANCISCO J. PERDOMO-FERRER TTE<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13752 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 123 FREESE, HARVEY AND MARCIA<br>979 58TH ST<br>DES MOINES, IA 50312 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8592 | $ 4,526.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 124 FRIEDMAN, ALAN<br>124 LANDER AVE<br>STATEN ISLAND, NY 10314 | 4/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6308 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 125 FUENTES-COTTO, MANUEL<br>126 PINE ST.<br>LINCROFT, NJ 07738 | 3/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1794 | $ 7,750.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 126 FUNK FAMILY PROPERTIES LTD<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410<br>STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10006 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 127 GARY & CAROLYN WULLENWABER TRUSTEES<br>8498 TEXOMA PARK ROAD<br>KINGSTON, OK 73439 | 4/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7115 | $ 27,250.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | GASIENICA , JOHN P<br>4481 BLOCKHOUSE LN<br>PLATTEVILLE, WI 53818 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9561 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | GELFON, ANN<br>2008 79TH ST. NW<br>BRADENTON, FL 34209 | 4/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3811 | $ 25,000.00* |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | GEOGHEGAN, DENIS<br>1 SCARSDALE RD #200<br>TUCKAHOE, NY 10707 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5064 | $ 100,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | GLASS, LOIS D<br>8325 SE 34TH ST<br>MERCER ISLAND, WA 98040 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1378 | $ 4,400.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | GLASS, WERNER<br>8325 SE 34TH ST<br>MERCER ISLAND, WA 98040 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1403 | $ 2,675.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | GOLDMAKHER, VITOR AND NINA<br>74 PELHAM STREET<br>NEWTON, MA 02459-1809 | 3/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 674 | $ 5,150.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | GOLDSCHMIDT, WILLIAM<br>755 HOLLIS RD<br>HOLLIS, ME 04042 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2783 | $ 40,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

### Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTE FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2302 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 136 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. # 436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2332 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 137 | GONZE, JOSHUA<br>223 N. GUADDUPE ST. #436<br>SANTE FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2255 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 138 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2260 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 139 | GOOD HILL MUNICIPAL BOND OPPORTUNITY MASTER FUND LP<br>BRENDAN DOYLE<br>ONE GREENWICH OFFICE PARK<br>GREENWICH, CT 06831 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 65035 | $ 386,421.94 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 140 | GOODKIN, LOIS<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTIANS DRIVE S<br>LAKE WORTH, FL 34467 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9835 | $ 27,022.20 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 141 GOODKIN, LOIS<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTIANS DRIVE S<br>LAKE WORTH, FL 33467 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9955 | $ 14,491.50 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 142 GOODKIN, MORTIMER<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9908 | $ 26,190.60 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 143 GOODKIN, MORTIMER<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9911 | $ 25,505.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 144 GOODKIN, MORTIMER<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S.<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9986 | $ 75,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 145 GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY 11590 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11831 | $ 13,200.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 146 GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY 11590 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10591 | $ 9,775.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 147 | GRAU, CAROL A<br>130 POKANOKET LANE<br>MARSHFIELD, MA 02050 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 29706 | $ 24,992.02 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 148 | GREENWALD, DAWRIN NEIL AND DONNA E.<br>632 OAKLAND AVENUE<br>MUKWONAGO, WI 53149 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9875 | $ 38,760.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 149 | GRIFFETH, DOYLE W<br>801 IDEAL PLACE<br>WINDER, GA 30680 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5612 | $ 44,954.37 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 150 | GROSS, ANITA<br>30 WINFIELD WAY<br>SPRINGFIELD, NJ 07081 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4801 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 151 | GROSS, PHILIP D.<br>30 WINFIELD WAY<br>SPRINGFIELD, NJ 07081 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5148 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 152 | GROSSMAN, KAREN G<br>16873 NW BERNIETTA CT<br>PORTLAND, OR 97229 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4964 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | GT FIXED INCOME FUND LP ASA MANAGED ACCOUNT MANAGERS ATTN: ROLAND A JACOBUS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18393 | $ 10,206.67 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | GUNTHER G GLASER REV LIV TRUST 1147 HOMELAND PARK ST. THE VILLAGES, FL 32162 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16832 | $ 5,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 155 | GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT. 1203 B GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 40944 | $ 20,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | GUZMAN DE AMADOR, IRMITA CONDOMINO PLAZA DEL PRADO #5 CALLE 833 APT. 1203B GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 87306 | $ 20,277.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | GUZMAN WEBB, DIANA 31 LAMBOURNE ROAD TOWSAN, MD 21204 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19572 | $ 5,062.70 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 158 | GUZMAN, LILLIAN #34 BROMELIA GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 38831 | $ 15,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 159 GUZMAN, LILLIAN<br>BROMELIA #34<br>PARQUE DE BUCARE<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 84476 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 160 HALLEE PATTERSON TRUST DD7-20-04<br>340 E. RANDOLPH #407<br>CHICAGO, IL 60601 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8739 | $ 25,000.00* |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 161 HALPERT ASSET MANAGEMENT TRUST U/A/D3/27/96  DAVID & BARBARA HALPERT<br>5462 BARBADOS SQ<br>VERO BEACH, FL 32967 | 3/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4035 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 162 HARITOS, JEREMY G AND HARRIETT D<br>2969 KALAKAUA AVE APT.1104<br>HONOLULU, HI 96815 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5925 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 163 HAWLEY, SAMUEL H<br>339 EDMOND DRIVE<br>WHEELERSBURG, OH 45694 | 3/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3627 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 164 HDI GLOBAL INSURANCE COMPANY<br>DAVID NEUMEISTER<br>SENIOR VICE PRESIDENT, GENERAL COUNSEL<br>161 N. CLARK STREET, 48TH FLOOR<br>CHICAGO, IL 60601 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 27797 | $ 1,000,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 165 HENRY, ROY<br>1453 BIRCHCREST DR<br>DEARBORN, MI 48124 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1675 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 166 HESSE, JEFFREY<br>4512 WEST MEMPHIS ST.<br>BROKEN ARROW, OK 74012 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6885 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 167 HEYWOOD, JOAN<br>LPL FINANCIAL<br>4700 HIXSON PIKE<br>HIXSON, TN 37343 | 4/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4509 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 168 HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 103925 | $ 14,240,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 169 HILDES, DAVID<br>41 TWIN BROOKS<br>SADDLE RIVER, NJ 07458 | 3/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5331 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 170 HIXSON, PATRICIA<br>2660 KNOB HILL DRIVE<br>RENO, NV 89506 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4604 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 171 HOFFMAN, RICHARD<br>PO BOX 884<br>MANHATTAN, MT 59741 | 3/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 774 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 172 HUTCHINSON, SHOCKEY, ERLEY & CO. ATTENTION: OPERATIONS 222 W. ADAMS STREET, SUITE1700 CHICAGO, IL 60606 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15793 | $ 31,284.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 173 IDSC LLC (DBA INFRASTRUCTURE OPPORTUNITY FUND) CAPITAL SECURITY ADVISORS LLC 98 N. WASHINGTON STREET, SUITE502 BOSTON, MA 02114 | 4/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6122 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 174 IRIZARRY ROBLES, ORBEN PO BOX 5093 CAGUAS, PR 00726-5093 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 33657 | $ 5,354.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 175 JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO PO BOX 363101 SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 74664 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 176 JAMES & KATHRYN WURSTER W304 N2492 MAPLE AVE PEWAUKEE, WI53072 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14916 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 177 JEFFREY S. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN SURVIVOR'S TRUST DATED 5/6/99 FBO JEFFREY S BLEAMAN 9934 E BUTEO DR. SCOTTSDALE, AZ 85255 | 3/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1894 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT I 333 WEST END AVE (#4B) NEW YORK, NY 10023 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3132 | $ 40,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 179 | JEZOUIT, LAWRENCE S 309 FREEMAN STREET HARTFORD, CT 06106-4222 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1242 | $ 66,339.72 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 180 | JO ANN BYERS TRUST 4327 IVY DRIVE GLENVIEW, IL 60026 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1809 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 181 | JO ELLEN BLEIWEISS REVOCABLE TRUST C/O SHELL BLEIWEISS 495 CORONADO TRAIL SEDONA, AZ 86336 | 5/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14209 | $ 10,021.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 182 | JOAN G KALE TRUSTEE OF JOAN G KALE TRUST DATED 11-5-16 1034 OLD ELM RD HIGHLAND PARK, IL 60035 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8758 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 183 | JOE D PACE & MARY V PACE TTEE JOE PACE REV TRUST 7323 SAWGRASS POINT DR N PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5715 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 184 | JOE D PACE AND MARY V PACE TTEE JOE PACE REV TRUST 7323 SAWGRASS POINT DR N PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5722 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 185 | JOHN L. AND BRENDA R. SONDEREGGER UAD<br>654 E. CORTE PASADERA COBRIZO<br>GREEN VALLEY, AZ85614 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3360 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 186 | JOHN R. STEINBACH TT'EE JOHN R. STEINBACH TRUST 12-5-01<br>9312 GRANITE CT<br>NAPLES, FL 34120 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4008 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 187 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 68787 | $ 70,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 188 | JOSE JUAN ARCE AND JAILENE CINTRON VILLANUEVA<br>URB. MONTEHIEDRA<br>CALLE REINA MORA #256<br>SAN JUAN, PR 00926 | 3/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 794 | $ 40,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 189 | JUDITH BRAUN CUNNINGHAM, TRUSTEE<br>11107 E MONUMENT DR<br>SCOTTSDALE, AZ 85262-4680 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9863 | $ 39,740.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 190 | JULIA PENNY CLARK AND WILLIAM BRYSON<br>7833 ABERDEEN ROAD<br>BETHESDA, MD 20814 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16606 | $ 35,900.20 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 191 | KAMATH FAMILY TRUST DTD11/21/95, PARIMALA KAMATH, TRUSTEE<br>109 EASTWOOD DRIVE<br>UTICA, NY 13501-6225 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 28807 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 192 | KANE, ROSS ALAN 6115 HICKORY FOREST DRIVE CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24149 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 193 | KANE, SETH MYLES 2553 SHAGGY BARK COURT BELMONT, NC 28012-8596 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24241 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 194 | KANE, SETH MYLES 2553 SHAGGY BARK COURT BELMONT, NC 28012-8596 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 31449 | $ 12,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 195 | KATHRYN LUND, JUDITH 8601 W BOPP RD TUCSON, AZ 85735 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6052 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 196 | KAZIMOUR, ROBERT F & JANIS L 321 NASSAU ST. SE CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10683 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 197 | KAZIMOUR, ROBERT F & JANIS L 321 NASSAU ST SE CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10619 | $ 1,110,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 198 | KAZIMOUR, ROBERT F & JANIS L 321 NASSAU ST. SE CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10625 | $ 430,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 199 KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10626 | $ 1,240,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 200 KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10631 | $ 1,010,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 201 KAZMIERSKI, ROBERT<br>321 N PERRY STREET<br>JOHNSTOWN, NY 12095 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16879 | $ 35,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 202 KENNETH L BROWN & KATHLEEN T BROWN JTWROS<br>10825 NORTHPOINT DRIVE<br>ATHENS, OH 45701 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1490 | $ 39,425.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 203 KENNETH P. WURTZ & JANET L. WURTZ REV. TRUST 6-6-14<br>11308 PLATTNER DR<br>MOKENA, IL 60448 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4212 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 204 KENNTH HALBERT + ELLEN CLARE HALBERT TEN/BY/ENTY<br>9179 BAY POINT DRIVE<br>ORLANDO, FL 32819 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3850 | $ 77,097.55 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 205 KLEIN, MARY S<br>343 TANNER MARSH RD<br>GUILFORD, CT 06437 | 3/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1133 | $ 10,000.00* |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 206 KLEMPNER, RONALD<br>46 GRAND COVE WAY<br>EDGEWATER, NJ 07020 | 3/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1018 | $ 40,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 207 KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3722 | $ 70,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 208 KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4289 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 209 KOESTER, JOANNA<br>8997 E. GRANT RD<br>DOWNEY, ID 83234 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16308 | $ 35,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 210 KRAVSE-CO-TTEES, WILLIAM H & PHYLLIS<br>230 REAGAN DRIVE<br>SELLERSVILLE, PA 18960 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3327 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 211 KUNOWSKI FAMILY TRUST<br>HERBERT P. KUNOWSKI, TRUSTEE<br>SYLVIA J. MYERS, TRUSTEE<br>9391 STANFORD AVENUE<br>GARDEN GROVE, CA 92841 | 4/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5897 | $ 35,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 212 LANGONE-BAILEY, CATHERINE<br>17 CORTLAND DRIVE<br>SALEM, NH 01075 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16072 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 213 LEIBOWITZ, EMILY S<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY 10314 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17239 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 214 LEXANDER, AUDREY A.<br>287 HAMILTON AVE.<br>APT 3-H<br>STAMFORD, CT 06902-3539 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17193 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 215 LIEBERMAN, JOEL<br>66 RICHBELL ROAD<br>WHITE PLAINS, NY 10605 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4918 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 216 LIGA DE GOLF SENIORS PR INC<br>PO BOX 195594<br>SAN JUAN, PR 00919-5594 | 5/31/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 30781 | $ 60,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 217 LINDA M. MACINTOSH TRUST (LINDA M. MACINTOSH & ROBERT B. MACINTOSH, TRUSTEES)<br>50 HILLCREST PARKWAY<br>WINCHESTER, MA 01890 | 3/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1427 | $ 10,000.00* |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 218 LOPEZ, RICHARD E<br>73 PARKSIDE CIRCLE<br>MARIETTA, GA 30068-4937 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 28609 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 219 LOUIS GILLOW CUST FOR LORRI GILLOW UNJUTMA<br>1409 JOHNSON AVE.<br>POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 31206 | $ 18,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 220 | LOUIS GILLOW CUST. FOR LORRI GILLOW UNJUTMA 1409 JOHNSON AVE APT. A POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32648 | $ 12,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 221 | LUCHETTI, CARL C 7 TERRACE DRIVE WEST WYOMING, PA 18644 | 4/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7973 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 222 | LUCHETTI, JOAN E 7 TERRACE DRIVE WEST WYOMING, PA 18644 | 4/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7976 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 223 | LUKE, JAMES T. 140 XIT RANCH RD TRINIDAD, TX 75163 | 3/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1042 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 224 | MACLENNAN , ERIC 44565 HARMONY LN BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 94662 | $ 17,875.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 225 | MACLENNAN, ERIC 44565 HARMONY LN BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 76442 | $ 13,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 226 | MACLENNAN, JOYCE E. 20 GOVERNOR FOSS DRIVE WELLFLEET, MA 02667 | 6/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 39119 | $ 6,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 227 | MACLENNAN, JOYCE E<br>20 GOVERNOR FOSS DRIVE<br>WELLFLEET, MA 02667 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 65501 | $ 17,189.50 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 228 | MARCZYNSKI, CHRISTINE J<br>3258 LADD CT<br>THE VILLAGES, FL 32163 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10782 | $ 100,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 229 | MARENGEOLO, ANTHONY<br>3 HILLCREST AV.<br>WALDEN, NY 12586 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5322 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 230 | MARGERY AND PHILIP SKALKA<br>NEUBERT, PEPE & MONTEITH, P.C.<br>DOUGLAS S. SKALKA (CT00616)<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19612 | $ 25,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 231 | MARIA I RIVERA SANCHEZ RET. PLAN<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 4/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8092 | $ 15,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | MARILYN SPINDLER SURVIVORS TRUST DTD 5/16/01<br>W 4249 COUNTY ROAD EH<br>ELKHART LAKE, WI 53020 | 6/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 87660 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 26409 | $ 5,010.50 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 234 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 35568 | $ 5,010.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 235 | MARY JANE ALEXANDER LIVING TRUST UAD05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES<br>7947 LOBELIA LN<br>SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 42839 | $ 25,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 236 | MASLOWSKI, HENRY T<br>145 KINGSLEY DRIVE<br>YONKERS, NY 10710 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1802 | $ 26,162.20 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 237 | MAY, FRANCOIS AND MATTHEW JTWROS<br>7310 RINDGE AVENUE<br>PLAYA DEL REY, CA90293 | 4/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6324 | $ 22,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 238 | MCCLELLAND, JABEZ<br>7903 CHELTON RD<br>BETHESDA, MD 20814 | 3/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1797 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 239 | MCDERMOTT, BRIAN R.<br>2795 TULIP AVE.<br>BALDWIN, NY 11510 | 3/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1310 | $ 89,095.42* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 240 | MCDONOUGH, KATHLEEN A<br>364 FORT HILL ROAD<br>SCARSDALE, NY 10583 | 5/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14545 | $ 50,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | MICHAEL C. GILBERT REVOCABLE TRUST, MICHAEL GILBERT TRUSTEE MICHAEL C. GILBERT 1024 ANCHORAGE WOODS CIRCLE ANCHORAGE, KY 40223 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2355 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 242 | MICHAEL C. HETRICK TRUST AND MARTHA J. HETRICK TRUST TENANTS IN COMMON 517 DARTMOOR WAY SW OCEAN ISLE BEACH, NC 28469 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 20991 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 243 | MILLER, CHESTER 65B MASONIC AVE., APT.144 WALLINGFORD, CT 06492 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4783 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 244 | MILLER, KENNETH R. 8919 PARK ROAD, APT 5000 CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 37523 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 245 | MINSTER, ANDREW M AND DELSA B 23 BITTERSWEET LANE SOUTH BERWICK, ME 03908-1131 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17345 | $ 20,376.80 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 246 | MOLINI - DIAZ, DORIS ANN PO BOX 331283 PONCE, PR 00733 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 43039 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 247 | MOORE, JAMES B. 2532 G ROAD GRAND JUNCTION, CO 81505 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11797 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 248 | MORTON, ROBERT MICHAEL<br>2019 STAHLKE WAY<br>CHASKA, MN 55318 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3253 | $ 25,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 249 | MUNIZ DIAZ, NELSON<br>RR 18 BOX 660<br>SAN JUAN, PR 00926-9718 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32107 | $ 25,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 250 | MUNIZ MELENDEZ INVESTMENT CORP.<br>ADSUAR MUNIZ GOYCO SEDA & PEREZ- OCHOA, P.S.C.<br>PO BOX 70294<br>SAN JUAN, PR 00936 | 6/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 40988 | $ 50,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 251 | MUNOZ RIVERA, CARLOS<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11931 | $ 75,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 252 | MUSLINER, WALTER J.<br>342 THOMAS AVE<br>ROCHESTER, NY 14617 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32262 | $ 5,240.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 253 | NAGEL, MARIE R<br>2040 W WAYZAYA BLVD APT 11<br>WAYZATA, MN 55356 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3784 | $ 15,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 254 | NEILL, DENNIS ROW<br>2420 E 32ND STREET<br>TULSA, OK 74105 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3293 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 255 NEWMAN, FRED<br>209 BUSH LANE<br>MAHWAH, NJ 07430 | 5/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 12865 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 256 NORDENSTROM, FLORENCE R<br>100 MONROE STREET  APT 305<br>ANOKA, MN 55303 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10913 | $ 10,090.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 257 NORDENSTROM, THOMAS R & DENISE M<br>11678 257TH AVE NW<br>ZIMMERMAN, MN 55398 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10912 | $ 15,135.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 258 NORVIN G SHUSTER AND DEBRA J LEE<br>16734 NW WATERFORD WAY<br>PORTLAND, OR 97229 | 4/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6158 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 259 NYE, EDITH E<br>53 HAROLDS HOLW<br>PORT LUDLOW, WA98365 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9759 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 260 ODASSO, CHRIS<br>220 9TH ST.<br>MCKEESPORT, PA15132 | 3/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1123 | $ 42,100.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 261 OLCOTT, EMERY G<br>P.O. BOX 1869<br>WOLFEBORO, NH 03894 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3558 | $ 200,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 262 | OLYMPIC FISHERIES INC CCF<br>TERRY N. THOMPSON<br>5123 NW AGATE WAY<br>NEWPORT, OR 97365 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4888 | $ 31,327.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 263 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1925 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 264 | PAPLHAM, ALAN & MARLENE<br>2083 SO 107TH ST<br>WEST ALLIS, WI 53227 | 4/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8157 | $ 207,100.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 265 | PATEL, PANKAJ K.<br>8542 RANCH ROAD<br>TRACY, CA 95304 | 3/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 628 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 266 | PAUL E. GERINGER TRUST<br>311 S WACKER DR<br>CHICAGO, IL 60606 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4232 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 267 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH 45243 | 6/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 46139 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 268 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH 45243 | 6/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 45779 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 269 | PAYNE III TTEE, JOHN BAYLY 4031 GULF SHORE BLVD N. #95 NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6451 | $ 24,959.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 270 | PAYNE III TTEE, JOHN BAYLY 4031 GULF SHORE BLVD N. #95 NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5927 | $ 19,878.40 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 271 | PAYNE III TTEE, JOHN BAYLY 4031 GULF SHORE BLVD N. #95 NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5934 | $ 10,081.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 272 | PAYNE III TTEE, JOHN BAYLY 4031 GULF SHORE BLVD N. #95 NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5936 | $ 19,644.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 273 | PERDOMO, FRANCISCO J. PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15941 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 274 | PEREZ, CARLOS PATRICK 123 WAKEFIELD ST HAMDEN, CT 06517 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13312 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 275 | PERREAULT, JOHN 510 SOUTH MAIN STREET WATERBURY, CT 06706 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11037 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 276 PERSHING LLC FBO JAKE SELLO IRA<br>JAKE SELLO<br>1124 GIST STREET<br>COLUMBIA, SC 29201 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2985 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 277 PETER COLLOTTA & DARLA WITMER<br>PO BOX 594<br>STOWE, VT 05672 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9198 | $ 16,486.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 278 PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3950 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 279 PIESTER FAMILY TRUST<br>BILL PIESTER<br>3641 EUFAULA AVE.<br>MUSKOGEE, OK 74403 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5355 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 280 PIETROPINTO, VINCENT<br>PETERSEN ADVISORS<br>1501 HAMBURG TURNPIKE SUITE 420F<br>WAYNE, NJ07470 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4559 | $ 5,262.55 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 281 PISCITELLI, SAM J<br>15800 OLD CASTLE RD<br>MIDLOTHIAN, VA23112 | 3/31/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3255 | $ 11,963.52 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 282 PONS, CARMEN  F.<br>VILLAS DE PARANA<br>S9-9 CALLE ARROYO<br>SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11156 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 283 PONS, NILDA<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11457 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 284 PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS<br>APT 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10669 | $ 70,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 285 POPULAR HIGH GRADE FIXED INCOME FUND, INC.<br>ATTN: HECTOR RIVERA, JORGE VELEZ<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, 2ND LEVEL<br>HATO REY, PR00918 | 6/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 36097 | $ 2,490,000.00* |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 286 POPULAR INCOME PLUS FUND, INC.<br>ATTN: HECTOR RIVERA AND JORGE VELEZ<br>POPULAR FIDUCIARY SERVICES<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, AVE.,2ND LEVEL<br>HATO REY, PR00918 | 6/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 43760 | $ 1,665,000.00* |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 287 POWELL, ROBERT J.<br>28 OVERBROOK RD<br>HAGUE, NY 12836 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1351 | $ 11,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|---|---|--------|---|---|
| 288 PRETE, JAMES A.<br>612 BEACH RD STE 101<br>SARASOTA, FL 34242 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13953 | $ 138,764.68 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 289 QUINN, KEVIN B AND PAULETTE S<br>4320 NW TOWNLINE RD<br>MARCELLUS, NY 13108 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2765 | $ 52,500.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 290 R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4937 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 291 RAINEY, MARCUS J<br>4226 S TRAILRIDGE AVE<br>BOISE, ID 83716 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1247 | $ 3,250.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 292 REHBEIN, RUDOLPH AND VELMA<br>410 WESTMARK AVENUE<br>COLORADO SPRINGS, CO 80906 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4018 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 293 REICHEL, HAROLD I.<br>70-20 108 ST<br>UNIT 6R<br>FOREST HILLS, NY 11375 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5586 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |
| 294 RIVERA , VICTOR  M.<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 43576 | $ 230,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 295 | RIVERA CASTRO, REBECCA 809 VISTA MEADOWS DR WESTON, FL 33327-1834 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22589 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 296 | RIVERA LOPEZ DE VICTORIA, LIZZETTE 12 PARQUE LAS RAMBLAS URBANIZACION PASEO DEL PARQUE SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18247 | $ 612,786.41 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 297 | RIZZI, THOMAS AND ANN 2570 SAWGRASS LAKE COURT CAPE CORAL, FL 33909 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3616 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 298 | ROBERT F MACK & MARIA R MACK JT TEN 2313 HOLLY LANE LAFAYETTE HILL, PA19444-2237 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2065 | $ 29,374.94 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 299 | ROBERT W ALEXANDER LIVING TRUST UAD05/31/00 ROBERT W. ALEXANDER AND MARY JANE ALEXANDER TRUSTEES 7947 LOBELIA LN SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 42401 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 300 | RODRIGUEZ RODRIGUEZ, GUALBERTO PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11922 | $ 170,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 301 | ROE, KEVIN MICHAEL PO BOX 626 DORSET, VT05251 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4788 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 302 ROMERO LOPEZ, LUIS R P.O. BOX 577 ISABELA, PR 00662 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8246 | $ 46,841.55 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 303 RONALD DARBY ADMIN TRUST WELLS FARGO BANK, TRUSTEE PO BOX 41629 AUSTIN, TX 78704 | 3/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 592 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 304 ROSEN, BARBARA 2100 LINWOOD AVE APT 16K FORT LEE, NJ 07024 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2974 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 305 ROSENSTEIN, H. DAVID 7968 CRANES POINTE WAY WEST PALM BEACH, FL 33412 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1640 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 306 ROSS ALAN KANE AND SETH MYLES KANE 6115 HICKORY FOREST DRIVE CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 23596 | $ 1,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 307 ROZNOVSCHI, MIRELA 43-09 40TH STREET APT. 2C SUNNYSIDE, NY 11104 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4922 | $ 45,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 308 | RUBIO RIVERA, ELIO J 876 RAVEL URB SEVILLA SAN JUAN, PR 00924-3050 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15636 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 309 | RUBIO RIVERA, ELIO J 876 RAVEL URB SEVILLA SAN JUAN, PR 00924-3050 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16040 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 310 | RUSH, SHELLY 8421 N. 17TH PLACE PHOENIX, AZ 85020 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1418 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 311 | RUTLEDGE, KAREN 232 PITTMAN PLACE CARSON CITY, NV 89703 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5079 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 312 | SABA, WILLIAM 13 GROVE ST. WILKES-BARRE, PA 18702 | 5/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8736 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 313 | SABIN, ANDREW 300 PANTIGO PLACE STE 102 EAST HAMPTON, NY 11937 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 21320 | $ 138,751.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 314 | SALAMONE, GLORIA S 325 BARKENTINE LANE MANTOLOKING, NJ 08738 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 35779 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 315 | SALVATORE A. CARUSO C/F MICHAEL W. CARUSO UTMA 6308 SUNSET AVE. INDEPENDENCE, OH 44131 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8006 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 316 | SAMUEL KNOX AND LINDA KNOX 348 PACHECO SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2029 | $ 65,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 317 | SANDRA K CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST UA 01-22-2009 2500 KALA KANA AVENUE, STE,2105 HONOLULU, HI 96815 | 5/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13768 | $ 2,987.04 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 318 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE3RD FLOOR GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 79628 | $ 150,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 319 | SAUL AND THERESA ESMAN FOUNDATION CHARLES E. RUTHERFORD, ESQ. RUTHERFORD LAW FIRM, P.L. 2101 NW CORPORATE BOULEVARD SUITE 206 BOCA RATON, FL33431 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 20380 | Indeterminado* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 320 | SCHLENCK, ULRICH AND BIANKA 20830 PERSIMMON PL ESTERO, FL 33928 | 5/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9026 | $ 11,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 321 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT22 2007 SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE1120 NEW YORK, NY 10022-5719 | 6/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 46939 | $ 25,031.52 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 322 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT22 2007 SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE1120 NEW YORK, NY 10022-5719 | 6/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 46944 | $ 28,468.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 323 | SHAKIN M.D., JEFFREY L 9 TATEM WAY OLD WESTBURY, NY11568 | 4/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8466 | $ 76,903.85 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 324 | SHANIS, HARRY S 105 BIRCHES LANE BRYN MAWR, PA19010 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4543 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 325 | SHEEHAN, KEVIN MICHAEL 50 SOUTH POINTE DRIVE #2001 MIAMI BEACH, FL 33139 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 37195 | $ 185,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 326 | SHIRLEY M. HANNA TRUST , U/A/D 3/21/97 SHIRLEY M. HANNA, TRUSTEE 8703 PINESTRAW LANE ORLANDO, FL 32825 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2066 | $ 60,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 327 SHORT HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 71777 | $ 915,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 328 SHULTZ, THEODORE S<br>25 ALDEN RD<br>LARCHMONT, NY 10538 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5997 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 329 SIMPSON, LEWIS<br>3701 NORTH ADAMS<br>TACOMA, WA 98407 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1280 | $ 21,975.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 330 SIMPSON, SUE<br>2 SUNSET RIDGE<br>CARMEL, NY 10512 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18263 | $ 10,193.15 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 331 SINGER, JACQUELINE E<br>6000 ISLAND BLVD #806<br>AVENTURA, FL 33160-3772 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3326 | $ 10,527.80 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 332 SMITH, NANCY L.<br>210 STOUTENBURGH LN<br>PITTSFORD, NY 14534-2366 | 3/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1752 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 333 SNYDER DE LA VEGA, ERIC<br>COND LAS OLAS 1503<br>AVE ASHFORD APT 15 A<br>SAN JUAN, PR 00911-1136 | 5/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13362 | $ 40,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 334 SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE 1509 SYLVAN WAY LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7182 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 335 SPINDLER FAMILY TRUST DTD5/16/01 C/O LARRY SPINDLER W4249 COUNTY ROAD EH ELKHART LAKE, WI53020 | 6/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 79662 | $ 55,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 336 SPINDLER, LARRY W4249 COUNTRY RD EH ELKHART LAKE, WI53020 | 6/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 79645 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 337 STANLEY C AND DIANA M KROSKY JOINT REVOCABLE TRUST AGREEMENT DIANA M KROSKY E19486 EAGLE DRIVE WATERSMEET, MI49969 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15450 | $ 70,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 338 STEPHEN AND LITHA MARKS REVOCABLE LIVING TRUST (U/A JULY10, 2013) STEPHEN V. MARKS TTE 1404 NIAGARA AVE. CLAREMONT, CA 91711 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16698 | $ 36,656.25 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 339 STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA, OH 44830 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4581 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 340 | STEWARD, ROGER WORTH GLASS WEALTH MANAGEMENT 1250 NE LOOP 410 STE 333 SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9513 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 341 | STEWART, RICHARD 2701 HAMPTON CIRCLE N DELRAY BEACH, FL 33445 | 5/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13050 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 342 | STIER, AARON 1131 HARDING RD ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5705 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 343 | STIER, SUSAN 1131 HARDING RD ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5035 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 344 | STITT, JENNIFER JEAN 15641 E. TUMBLING Q RANCH PLACE VAIL, AZ 85641 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4234 | $ 25,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 345 | STONE, JULIE ILENE 105 BIRCHES LANE BRYN MAWR, PA 19010 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4890 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 346 | STUBBLEFIELD, FRANK W. 16 LIVINGSTON ROAD BELLPORT, NY 11713-2712 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 88761 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 347 | SUMMERS, GEORGE<br>PO BOX 569<br>CONGRESS, AZ 85332 | 4/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6331 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 348 | SUSSMAN, STEPHEN<br>5178 POLLY PARK LANE<br>BOYNTON BEACH, FL 33437 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1303 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 349 | TED AND TERRI HAAS<br>2696 HIDDEN VALLEY ROAD<br>LA JOLLA, CA 92037 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2291 | $ 15,206.25 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 350 | TEICH, STANLEY JOEL<br>14 SOUTH MAIN ST<br>NEW CITY, NY 10956 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14889 | $ 25,572.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 351 | TERVAHARTIALA, SEPPO<br>165 DE HOSTOS AVE PHV<br>SAN JUAN, PR 00918 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15881 | $ 21,008.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 352 | THE BALDWIN-LEEDS FAMILY TRUST DATED12/14/02 JEFFREY M. BALDWIN & WINIFRED J. LEEDS, TRUSTEES<br>220 SOUTH 18TH STREET<br>SAN JOSE, CA 95116 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11980 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 353 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 29315 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 354 THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32479 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 355 THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE<br>JOHN J. & ELLEN A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24000 | $ 55,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 356 THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE<br>JOHN J. & ELLEN A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 36650 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 357 THE HENRY W. SILK FAMILY TRUST U/A DTD12/20/2012<br>THE HENRY W. SILK TRUST<br>% ANTHONY SARNO<br>30765 PACIFIC COAST HWY,#302<br>MALIBU, CA 90265 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8875 | $ 10,166.37 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 358 THE JOAN MORAN REVOCABLE TRUST OF 2002<br>17 PHEASANT RUN LANE<br>STRATHAM, NH 03885 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8351 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 359 THE LINCOLN NATIONAL LIFE INSURANCE COMPANY<br>ATTN: CHRISTOPHER TUCKER<br>100 NORTH GREENE STREET<br>GREENSBORO, NC 27401 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22749 | $ 249,934.03 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal c el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 360 | THE MASCHEK FAMILY TRUST, MJ MASCHEK & RM MASCHEK TTEES MICHAEL & ROSE MASCHEK TRUSTEES 16 JERSTAD COURT MOUNTAIN HOME, AR 72653 | 4/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7139 | $ 1,694.22 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 361 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD 7/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17716 | $ 31,081.64 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 362 | THEISZ, MAUREEN 191 LAFAYETTE AVE. WESTWOOD, NJ 07675 | 4/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7244 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 363 | THOMAS A. MITCHELL & GEORGIANA D. MITCHELL JTWROS 133 RIDGE PARK AVE STAMFORD, CT 06905 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3394 | $ 54,965.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 364 | THOMAS JR, PRENTICE M. PO BOX 4246 FORT WALTON BEACH, FL 32549 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3191 | $ 41,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 365 | THOMAS, DAVID L PO BOX 189 E. ARLINGTON, VT 05252 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10693 | $ 55,196.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 366 | THOMPSON, RICHARD S<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410, STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10001 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 367 | TRIFLETTI, JOAN<br>4147 W SANDRA TERRACE<br>PHOENIX, AZ 85053 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 961 | $ 150,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 368 | VAN NESS SEYMOUR, TRYNTJE<br>PO BOX 363<br>SALISBURY, CT06068 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10677 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 369 | VAN WICKLIN , WARREN AAND MARIA K<br>8017 NW 27 BLVD<br>GAINESVILLE, FL 32606 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5304 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 370 | VARZAL, ROBERT AND KRISTINE<br>PETERSEN ADVISORS LLC<br>1501 HAMBURG TURNPIKE<br>SUITE 420F<br>WAYNE, NJ07470 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5109 | $ 30,891.90 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 371 | VAZQUEZ CASAS, AYMARA<br>2427 CALLE 29 MIRADOR DE BAIRRA<br>CAGUAS, PR 00727 | 5/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11774 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 372 | VEN YOE AND MAY WONG LOUIE 552 CHEYENNE DRIVE SUNNYVALE, CA 94087-4420 | 3/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3500 | $ 690,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 373 | VIZCARRONDO, DELIA E. PASEO ALTO#1 CALLE 2 SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14574 | $ 245,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 374 | VLASTAKIS, EMMANUEL & STELLA 605 SINCLAIR AVE STATEN ISLAND, NY 10312 | 4/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7412 | $ 10,500.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 375 | WADHAWAN, SATISH 142 PHILIPS PLACE PITTSBURGH, PA 15217-1812 | 3/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1817 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 376 | WALDMAN, STANLEY 19 STRYKER RD. SOMERSET, NJ 08873 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3700 | $ 15,794.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 377 | WALLACH, MARK S. 422 FORESTVIEW DR. WILLIAMSVILLE, NY 14221 | 4/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5691 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 378 | WALTER, FRANK JAMES 2N240 PRAIRIE AVE GLEN ELLYN, IL 60137-2871 | 6/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 92760 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 379 WAXAMAN-MASTMAN TRUST<br>LEE WAXAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13678 | $ 10,500.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 380 WEISBERG, MICHAEL<br>1521 9TH STREET<br>MANHATTAN BEACH, CA 90266 | 3/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 718 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 381 WEISSMAN, SAMUEL<br>7379 EAST VAQUERO DR<br>SCOTTSDALE, AZ 85258 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19839 | $ 25,856.96 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 382 WELLS FARGO MUNICIPAL BOND FUND<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI 53051 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5190 | $ 3,015,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 383 WELLS FARGO WISCONSIN TAX FREE FUND<br>GILBERT SOUTHWELL<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI 53051 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5181 | $ 1,000,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 384 WHITE, JR, JAMES U.<br>P.O. BOX 54783<br>OKLAHOMA CITY, OK 73154 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19502 | $ 275,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 385 WHITE, JR., JAMES U.<br>P.O. BOX 54783<br>OKLAHOMA CITY, OK 73154 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18888 | $ 435,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 386 | WIATROWSKI, JAMES<br>100 CRESTVIEW LANE<br>WAUPACA, WI 54981 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5902 | $ 10,506.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 387 | WIATROWSKI, JAMES<br>100 CRESTVIEW LANE<br>WAUPACA, WI 54981 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6090 | $ 5,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 388 | WIEWALL, MARGARITA I<br>7500 352 AVE.<br>BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 21666 | $ 38,862.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 389 | WILLIAM D STEWART TTEE ELISIE GARIBALDI TRUST FBO KEITH J STEWART<br>15725 SW REDBIRD ST<br>BEAVERTON, OR 97007 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4193 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 390 | WILLIAM D STEWART TTEE ELSIE GARIBALDI TRUST FBO KEITH J STEWART<br>WILLIAM D STEWART JR.<br>15725 SW REDBIRD ST<br>BEAVERTON, OR 97007 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2021 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 391 | WILLIAM L. RUBIN TTEE, JOSHUA RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19402 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 392 | WILLIAM L. RUBIN TTEE, JUSTIN RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19249 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 393 | WILLIAM L. RUBIN TTEE, REBECCA RUBIN TR 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19032 | $ 70,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 394 | WILLIAM LOUIS HAWKENS III & CLAIRE E. HAWKINS JT. TEN. 1352 SOUTH ST. UNIT 509 PHILADELPHIA, PA 19147 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3611 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 395 | WINER, LEON REGENCY PARK SUITE 1902, 155 CARAZO ST. GUAYNABO, PR 00971-7801 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16493 | $ 90,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 396 | WLODARCZYK, MATTHEW J. 20 REID ST. SAYREVILLE, NJ 08872 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3957 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 397 | WM SHAKIN IRREV TRUST JEFFREY SHAKIN 9 TATEM WAY OLD WESTBURY, NY 11568 | 4/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8441 | $ 50,033.43 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 398 | WOLFE, PAMELA 240 E. 30TH ST. APT. 1A NEW YORK, NY 10016-8283 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32007 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 399 | WONG, ROBERT P.O. BOX 1276 ROCKVILLE, MD 20849-1276 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10799 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
## Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 400 | WOODS, JASON G<br>514 S BOIS D ARC #8<br>TYLER, TX 75702 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13982 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 401 | YAGER, DAWN<br>DAVID E. YAGER LIVING TRUST<br>DAWN YAGER, TRUSTEE<br>16333 COLUMBUS AVENUE<br>ROCKVILLE, MD 20855 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22282 | $ 5,516.25 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 402 | YOUNG, DENNIS<br>26819 DENOON RD<br>WATERFORD, WI53189 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17090 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 403 | ZAFFERY, EFSTRATIOS D<br>7301 VENICE NE<br>ALBUQUERQUE, NM 87113 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2566 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 404 | ZUPEK, BRUCE H.<br>7632 SOUTHSIDE BLVD - APARTMENT132<br>JACKSONVILLE, FL 32256 | 6/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 52089 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| | | | | | TOTAL | $ 44,554,208.38* |