## EXHIBIT A

**Schedule of Claims Subject to the Fifty-Sixth Omnibus Objection**

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO LLAMAS, ANGEL L<br>ANGEL L. ACEVEDO SERRANO<br>URB. PASEO ALTO68 CALLE 2<br>SAN JUAN, PR 00926-5918 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18609 | $ 2,254,500.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 2 | ACEVEDO LLAMAS, ANGEL L.<br>ANGEL L. ACEVEDO SERRANO<br>URB. PASEO ALTO<br>68 CALLE 2<br>SAN JUAN, PR 00926-5918 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24473 | $ 2,254,500.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 3 | ADALBERTO MENDOZA VALLEJO Y ZAIRA GARRIGA GIL<br>FRANCISCO J. RIVERA ALVAREZ, ESQ.<br>PO BOX 336001<br>PONCE, PR 00733-6001 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8004 | $ 65,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 4 | AESALON PARTNERS LP<br>111 WEST ILLINOIS STREET<br>CHICAGO, IL 60654 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16404 | $ 11,196.82 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 5 | ALDEBOL COLON, JOSE A<br>710 ESTANCIAS SAN BENITO<br>MAYAGUEZ, PR00680 | 4/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5515 | $ 85,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 6 | ALVAREZ MENDEZ, SYLVIA<br>C/O JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153770 | $ 92,210.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ANGEL REY , JOSE<br>PO BOX 10127<br>SAN JUAN, PR 00908-1127 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24996 | $ 175,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 8 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6872 | $ 27,399.77 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 9 | BANCHS PIERETTI, JAIME<br>URB. JACARANDA<br>35129 ARAGUANEY ST.<br>PONCE, PR 00730 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8822 | $ 20,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 10 | BEKKEN, MARTHA ELIZABETH<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29997 | $ 15,031.50 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 11 | BENKLER, MARILYN<br>3 DORE COURT<br>NEW CITY, NY 10956 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9028 | $ 95,609.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 12 | BERTRAN NEVE, CARLOS E<br>HC 6 BOX 74200<br>CAGUAR, PR 00725 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30696 | $ 130,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 13 | BERTRAN NEVE, CARLOS E.<br>HC 6 BOX 74200<br>CAGUAS, PR 00725 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37971 | $ 135,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | BOEL, GARRY<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY 12118-3623 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5210 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 15 | BOSQUE PEREZ, JOSE A.<br>10910 WINTER CREST DR.<br>RIVERVIEW, FL33569 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138923 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 16 | BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A)<br>ATTN: PATRICK CRISCILLO<br>399 PARK AVENUE,16TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21435 | $ 1,270,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 17 | BUDEJEN MENES, ALEJANDRO<br>G17 SANTA CATALINA, PASEO SAN JUAN<br>SAN JUAN, PR 00926-6518 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11805 | $ 243,625.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 18 | BUDEJEN RODRIGUEZ, ALEJANDRO<br>G17 SANTA CATALINA ST<br>PASEO SAN JUAN<br>SAN JUAN, PR 00926-6518 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16311 | $ 243,750.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 19 | CABRERA NIEVES, EDUARDO  A.<br>PASEO ALTO<br>24 CALLE 2<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35752 | $ 80,922.80 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | CACERES, AIDA R<br>APT 12-E<br>COND VILLA CAPARRA EXEC, CARR<br>GUAYNABO, PR 00966 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24020 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 21 | CAMACHO MARRERO, FELICITA<br>URB PUERTO NUEVO<br>1330 CALLE 10 NW<br>SAN JUAN, PR 00920-2226 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3227 | $ 5,175.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 22 | CARBONE, FRANCIS<br>177 SPRAGUE AVENUE<br>STATEN ISLAND, NY 10307 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10370 | $ 11,250.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 23 | CARTAGENA, JOSE A<br>PO BOX 2075<br>CAGUAS, PR 00726 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22379 | $ 1,000,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 24 | CATHER, WILLA LOUISE<br>PO BOX 23<br>NEW CREEK, WV 26743 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11370 | $ 43,677.14 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 25 | CAVO SANTONI, RAFAEL<br>URB. EL ROCIO, 25 CALLE MADRESELVA<br>CAYEY, PR 00736-4879 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17615 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 26 | CECILIO DIAZ SOLA & ELAINE TORRES FERRER<br>SABANERA DEL RIO #381<br>CAMINA DE LOS SAUCES<br>GURABO, PR 00778-5254 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16911 | $ 60,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | COMMUNICATION LEASING LEASING CORPORATION<br>ANA ALBERTORIO<br>PO BOX 362526<br>SAN JUAN, PR 00936-2565 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29455 | $ 270,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 28 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159<br>HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108913 | $ 109,350.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 29 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109389 | $ 320,625.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 30 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151764 | $ 744,200.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 31 | COOPERATIVA DE A/C LA SAGRADA FAMILIA<br>COOP A/C LA SAGRADA FAMILIA<br>PO BOX 102<br>COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26068 | $ 336,975.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 32 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO1554<br>VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17677 | $ 85,575.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 33 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO1554<br>VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18076 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO1554<br>VILLABA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18381 | $ 201,513.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 35 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO1554<br>VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17137 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 36 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO1554<br>VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17138 | $ 200,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 37 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRA COOP<br>PO BOX 6416<br>BAYAMON, PR00960-6416 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22203 | $ 80,510.96 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 38 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR00656 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25665 | $ 635,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 39 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA<br>CAPARRA COOP<br>PO BOX 6416<br>BAYAMON, PR00960-6416 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23893 | $ 80,510.96 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 40 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA<br>CAPARRA COOP<br>PO BOX 6416<br>BAYAMON, PR00960-6416 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22340 | $ 79,753.10 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 41 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA<br>COOPAEE<br>PO BOX 6416<br>BAYAMON, PR00960-6416 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24609 | $ 53,821.53 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 42 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO<br>ATTN: LUIS GERENA RUIZ<br>EDIFICIO GREGORIO PADILLA AVE. PABLO J AGUILAR#76<br>HATILLO, PR 00659 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49505 | $ 2,021,550.93 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority and the Puerto Rico Industrial Development Company which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 43 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR<br>AVENIDA PONCE DE LEON501<br>HATO REY, PR00918 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34379 | $ 358,212.49 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 44 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA<br>GISELA GONZALEZ GONZALEZ<br>APARTADO1855<br>MOCA, PR 00676 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23845 | $ 1,700,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 45 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>COOPERATIVA DE A/C YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146410 | $ 210,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 46 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147852 | $ 260,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148955 | $ 315,287.51 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 48 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152862 | $ 443,708.33 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 49 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO P.O. BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152416 | $ 400,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 50 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-0310 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165372 | $ 292,956.64* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 51 | COOPERATIVA DE AHORRO Y CREDITO ISLACOOP ATTN: FRANCES B, GONZALEZ ARVELO PO BOX 3388 CAROLINA, PR 00984-3388 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57227 | $ 225,200.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 52 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO P.O. BOX 1553 VILLALBA, PR 00766 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27728 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 53 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18916 | $ 1,000,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20746 | $ 1,210,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18986 | $ 1,200,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | CRL PLAYA AZUL<br>EDGARDO MUNOZ, ATTORNEY FOR CLAMAINT<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63036 | $ 464,980.74 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation, the Puerto Rico Aqueduct and Sewer Authority, the Puerto Rico Industrial Development Company, the Puerto Rico Public Buildings Authority, and the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | DAVID KLOEPPER & EVELYN KLOEPPER JTWROS<br>570 RIM RD.<br>LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2229 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | DAVID POLLARD, PAUL<br>11713 E. 119TH ST. N.<br>COLLINSVILLE, OK 74021 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13385 | $ 5,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the University of Puerto Rico which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | D'BRASIS, MINERVA<br>URB. VISTA VERDE, 22 CALLE CORAL<br>MAYAGUEZ, PR00682-2508 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20964 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | DE BRUGUERAS, ELSIE  C<br>PO BOX 190473<br>SAN JUAN, PR 00919-0473 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43697 | $ 200,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | DE JESUS, SARA E. #59 KINGS COURT, APT.804 SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16475 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 62 | DEGAETO, DOROTHY E. 43 TIMBER LAKE ROAD SHERMAN, CT 06784 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10262 | $ 5,056.40 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 63 | DEL TORO VALLE, FRANCISCO EL CEREZAL, 1659 CALLE SALUEN SAN JUAN, PR 00926 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11787 | $ 40,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 64 | DELIZ BORGES, ARTURO URB. VENUS GARDENS 1756 CALLE VIRGO SAN JUAN, PR 00926 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21220 | $ 30,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Municipal Finance Agency which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 65 | DORFMAN, ROBERT C 185 AVE C HOLBROOK, NY 11741 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4456 | $ 35,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Municipal Finance Agency which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 66 | DR. CARLOS MUNOZ RIVERA EX E/O DR. CARLOS MUNOZ MCCORMICK 526 CALLE RIERA SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11346 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 67 | DURAN, SANTIAGO C 3181 N MEADOWLARK DR. PRESCOTT VALLEY, AZ86314 | 3/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3158 | $ 190,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority and the Puerto Rico Infrastructure Financing Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | EAGLE FAMILY TRUST UA3703<br>8896 HAMPE CT<br>SAN DIEGO, CA 92129 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17854 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | ECHEGARAY, RAMON<br>HASTING B17 AROBOLEDA<br>GUAYNABO, PR 00966 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129220 | $ 55,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | ELSTEIN, DANIEL<br>3187 BELLEVUE AVE - A3<br>SYRACUSE, NY 13219 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1620 | $ 425,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, the Puerto Rico Public Buildings Authority, and the Puerto Rico Infrastructure Financing Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | ESTATE OF ROSE W. DAVID<br>5 CORONA<br>IRVINE, CA 92603 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24122 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | ESTRELLA WARWAR, RICARDO<br>URB. CALDAS<br>1974 JOSE FIDALGO DIAZ ST<br>SAN JUAN, PR 00926-5307 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60505 | $ 185,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | EUBANKS, RICHARD<br>1267 GRENOBLE DR.<br>KNOXVILLE, TN 37909 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12843 | $ 5,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | EVA MEDINA EVANGELISTA/JORGE L. MARIN<br>URB. LAS PRADERAS 1185<br>CALLE ESMERALDA<br>BARCELONETA, PR 00617-2695 | 6/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48580 | $ 51,299.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | EVERSOLE, ANNE W<br>1005 CYPRESS STREET<br>BEAUFORT, SC 29906-6817 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7712 | $ 12,075.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 76 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9774 | $ 47,376.27 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 77 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9785 | $ 9,476.10 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 78 | FERDMAN, ARIEL<br>WEINSTEIN-BACAL, MILLER & VEGA, PSC<br>GONZÁLEZ PADÍN BUILDING - PENTHOUSE<br>154 RAFAEL CORDERO STREET<br>SAN JUAN, PR 00901 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74279 | $ 104,333.30 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 79 | FE-RI CONSTRUCTION, INC.<br>WEINSTEIN-BACAL, MILLER & VEGA, PSC<br>GONZÁLEZ PADÍN BUILDING - PENTHOUSE<br>154 RAFAEL CORDERO STREET<br>SAN JUAN, PR 00901 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79940 | $ 260,833.26 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 80 | FIGUEROA LUGO, FIDEICOMISO<br>PO BOX 800459<br>COTOLAND, PR 00780 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11599 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | FRED WESTERCAMP TRUST % TIMOTHY WESTERCAMP 20 ROXBURY DR NW CEDAR RAPIDS, IA 52405 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 634 | $ 85,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | FUNERARIA SHALOM MEMORIAL INC. 1646 BARRIO SABANETAS, PASEO VILLA FLORES PONCE, PR 00716 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156518 | $ 30,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | FUNERARIA SHALOM MEMORIAL, INC. 1646 PASEO VILLA FLORES PONCE, PR 00716 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40493 | $ 30,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | GOMEZ BURGOS, JOSE F URB SAGRADO CORAZON 370 CALLE SAN GENARO SAN JUAN, PR 00926-4106 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 627 | $ 100,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | GONZALEZ JOVÉ, EDUARDO PO BOX 1593 BAYAMÓN, PR 00960-1593 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32935 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | GONZALEZ TORO, MARYLIN 146 AVE SANTO ANO SUITE 506 GUAYNABO, PR 00971 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11589 | $ 25,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | GOODMAN, JANE 29 WOODS LANE ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78326 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81335 | $ 9,148.50 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 89 | GORDILLO, HENRY S<br>F2 SUNSET ST. TORRIMAR ESTATES<br>GUAYNABO, PR 00969 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15986 | $ 300,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 90 | GREGORY & ELIZABETH B. DE SOUSA (JT TEN)<br>6 MACDONALD PLACE<br>SCARSDALE, NY 10583 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32389 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 91 | GRIFFETH, DOYLE<br>801 IDEAL PLACE<br>WINDER, GA 30680 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116168 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 92 | GUOLIN DENG & XINWEI CUI DENG<br>9343 MERIDIAN DRIVE EAST<br>PARKLAND, FL 33076 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19613 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority, the Puerto Rico Convention Center District Authority, and the Puerto Rico Housing Finance Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 93 | GUZMAN DE AMADOR, IRMITA<br>5 CARR 833 APT 1203 B<br>GUAYANABO, PR00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41012 | $ 35,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 94 | GUZMAN DE AMADOR, IRMITA<br>5 CARR 833 APT. 1203 B<br>GUAYNABO, PR00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40508 | $ 45,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | GUZMAN DE AMADOR, IRMITA<br>5 CARR 833<br>GUAYNABO, PR 00969 | 5/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40510 | $ 5,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 96 | GUZMAN GEIGEL, CARMELO<br>TERRAZAS DE GUAYNABO<br>CALLE ROSA G-12<br>GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44074 | $ 85,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 97 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38835 | $ 5,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 98 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77614 | $ 40,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 99 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166461 | $ 35,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 100 | HAFT, HOWARD D<br>1391 VALLEY RD APT G<br>WAYNE, NJ 07470 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29048 | $ 7,300.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 101 | HALPERT ASSET MANAGEMENT TRUST (U/A/D)<br>5462 BARBADOS SQ<br>VERO BEACH, FL 32967 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4011 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | HARMAN, CATHERINE M.<br>966 N. DORAL LANE<br>VENICE, FL 34293 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15134 | $ 9,567.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 103 | HERNÁNDEZ RIVERA, JUAN A<br>P.O. BOX 367059<br>SAN JUAN, PR 00936-7059 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21151 | $ 1,336,430.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 104 | HIMMELSTEIN, MATTHEW<br>100 S. INTERLACHEN AVE<br>#203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4281 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 105 | HUGO E KURTZ & JUDITH K KURTZ JT<br>HUGO E. KURTZ<br>1431 RIVERPLACE BLVD #2507<br>JACKSONVILLE, FL 32207 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9129 | $ 176,151.82* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 106 | IRIZARRY, ANIBAL<br>GARDENS HILLSOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34736 | $ 169,013.33* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 107 | JAMZADEH, FERAYDOON<br>1020 RILMA LANE<br>LOS ALTOS, CA 94022 | 3/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3242 | $ 80,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | JML INVESTMENT CORP URB HERMANOS DAVILA CALLE 3A #142 BAYAMON, PR00959 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48655 | $ 799,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 109 | JOHNSON, ALLEN 1999 WINDING CREEK DR. BELVIDERE, IL 61008 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3584 | $ 170,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 110 | JOSE M ROBLES DECD AND ANA E DIAZ TENCOM P.O. BOX 523 CANOVANAS, PR 00729 | 6/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47919 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 111 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO AVE. TITO CASTRO 609 STE. 102 PMB 190 PONCE, PR 00716 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24065 | $ 115,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 112 | JUDITH M. TIDIKIS & FRANK TIDIKIS, TENANTS BY THE ENTIRETIES 12 CRANES NEST STUART, FL 34996 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2819 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 113 | JULES MARIN, LOUIS 100 CALLE DEL MUELLE, APT. 2606 SAN JUAN, PR 00901-2672 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33348 | $ 35,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 114 | KENNETH HAROLD BOYD AND LYNNETTE C CHANDLEE JT TEN 2218 148TH STREET WINTERSET, IA 50273-8486 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6455 | $ 5,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Municipal Finance Agency which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3723 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | LANGONE-BAILEY, CATHERINE<br>17 CORTLAND DRIVE<br>SALEM, NH 01075 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13136 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | LAU, JOSEPH<br>1332 VIA ROMERO<br>PALOS VERDES ESTATES, CA90274 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8667 | $ 25,003.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | LIZARDI RIVERA, RAFAEL<br>2102 CONDOMINIO PASEO EL NORDE<br>CAGUAS, PR 00725 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23083 | $ 10,095.25* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6943 | $ 30,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6944 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | LUGO LARACUENTE, MARIA  A<br>URB DORADO DEL MAR<br>M23 ESTRELLA DEL MAR<br>DORADO, PR 00646 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15484 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | LUIS A. LOPEZ SULLIVAN AND NYDIA E. TORRES LLORENS GRANADA ST NO. 629 YAUCO, PR 00698 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135038 | $ 100,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | LUIS VIDAL-PAGAN Y SOFIA DE LOURDES LICEAGA PO BOX 21480 SAN JUAN, PR 00928-1480 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21288 | Undetermined* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | MACLENNAN, ERIC 44565 HARMONY LN BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95600 | $ 6,100.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | MACLENNAN, JOYCE E. 20 GOVERNOR FOSS DRIVE WELLFLEET, MA 02667 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45476 | $ 6,010.40 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | MALIN, DOUGLAS H 15622 SPRING MEADOW LANE GRANGER, IN 46530 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10911 | $ 500.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | MANUEL AYRES AND BAKULA AYRES 353 HILLSIDE AVENUE SPRINGFIELD, NJ 07081 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38405 | $ 34,280.60 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | MARCANO RODRIGUEZ, JORGE L URB FOREST VIEW B43 CALLE SOFIA AGUADILLA, PR 00956-2805 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35441 | $ 99,875.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | MARDEN, LAWRENCE S<br>18369 N KOKOPELLI CT<br>SURPRISE, AZ 85374 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16160 | $ 36,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S.<br>117 CALLE REINA MARGARITA<br>GUAYNABO, PR 00969 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8339 | $ 1,090,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | MARRERO PAGAN, ANGEL G<br>PO BOX 1491<br>CIALES, PR 00638 | 3/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1882 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | MARTINO GONZALEZ, EVELYN<br>1575 MUNOZ RIVERA AVE<br>PMB 319<br>PONCE, PR 00717-0211 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27515 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | MEDINA MENDEZ, ELBA IRIS<br>20 WASHINGTON ST.<br>APT. 4C<br>SAN JUAN, PR 00907 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41601 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | MELVIN RAMOS BIAGGI Y/O DIANA OLIVELLA ZALDUONDO<br>SANTA MARIA<br>#1901 PETUNIA<br>SAN JUAN, PR 00927 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17520 | $ 90,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | MERCADO RIERA, FIDEICOMISO<br>9166 CALLE MARINA<br>PONCE, PR 00717 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12609 | $ 150,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | METZGER, ELLEN<br>31 BUFFALO RUN<br>EAST BRUNSWICK, NJ 08816 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7767 | $ 5,221.25 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 137 | MEZQUIDA ESCRIVA, JOSE RAMON<br>PO BOX 788<br>ENSENADA, PR 00647 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90447 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 138 | MORALES TIRADO, ROBERTO  O.<br>S4-21 CALLE 3<br>VILLAS DE PARANA<br>SAN JUAN, PR 00926-6048 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12221 | $ 165,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 139 | MOUNTCASTLE FAMILY PARTNERSHIP<br>PO BOX 90327<br>NASHVILLE, TN 37209-0327 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8702 | $ 157,272.50 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 140 | MULTINATIONAL LIFE INSURANCE COMPANY<br>ATTN: CARLOS IGUINA OHARRIZ, PREMIUN TAX CONTACT<br>PO BOX 366107<br>SAN JUAN, PR 00936 | 5/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15920 | $ 450,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 141 | MUNOZ RIERA, CARLOS<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11341 | $ 60,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 142 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA<br>TERRAZA PARQUE ESCORIAL<br>APT 1109<br>CAROLINA, PR 00987 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38269 | $ 150,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | NOWELL, GEORGE<br>15A BRUSHY NECK LANE<br>WESTHAMPTON, NY 11977 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8168 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | OFICINA DENTAL DR. DAVID J. BUSQUETS<br>SUITE 810 LA TORRE DE PLAZA LAS AMERICAS<br>525 F.D. ROOSEVELT<br>SAN JUAN, PR 00918 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13133 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | OLIVIA CASRIEL, PSY.D. AND LYLE CASRIEL TTEES OLIVIA CASRIEL TR UAD<br>5/27/04<br>125 EAST 72ND STREET, APT 4B<br>NEW YORK, NY 10021 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7011 | $ 26,312.50 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Municipal Finance Agency which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | ORTIZ SANTIAGO, NELSON<br>PO BOX 1099<br>MANATI, PR 00674 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6652 | $ 570,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | OTERO MARTINEZ, MANUEL I<br>BUCHANAN OFFICE CENTER<br>40 CARR 165 STE 504<br>GUAYNABO, PR 00698-8001 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3779 | $ 200,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | PAS SIDE CONTROL INC<br>PATRICIA A WANGEN<br>PARQUE FORESTAL<br>1 POPPY ST B37<br>SAN JUAN, PR 00926-6342 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19305 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4253 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 150 | PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3952 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 151 | PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3953 | $ 200,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 152 | PICO VIDAL, ARTURO<br>P.O. BOX 7545<br>PONCE, PR 00732-7545 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12713 | $ 325,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 153 | PICO, VIVIANNE M.<br>17709 GLOBE THEATRE DR.<br>OLNEY, MD 20832 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34219 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 154 | PONS, CARMEN F.<br>VILLAS DE PARANA<br>S9-9 CALLE ARROYO<br>SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11314 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 155 | PONS, NILDA<br>526 CALLE RIEVA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11309 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | PORRATA, MANUEL L<br>URB. LA COLINA<br>B-14 CALLE B<br>GUAYNABO, PR 00969-3261 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33000 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | PUERTO RICO PUBLIC FINANCE<br>MARÍA ELVIRA ECHEGARAY<br>EXECUTOR<br>RAMÓN ECHEGARAY ESTATE<br>HASTINGS B17 ARBOLEDA<br>GUAYNABO, PR 00966 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30542 | $ 55,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | QUEBRADA BONITA CR<br>ATTN: EDGARDO MUNOZ<br>ATTORNEY FOR CLAIMANT<br>QUEBRADA BONITA CRL<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61200 | $ 938,993.18 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation, the Puerto Rico Aqueduct and Sewer Authority, the Puerto Rico Industrial, Tourist, Educational, Medical and Environmental Control Facilities Financing Authority (AFICA), the Puerto Rico Public Buildings Authority, and the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | R. AMATO CREDIT SHELTER TRUST<br>A-1 GOLF AVE<br>MAYWOOD, NJ 07607 | 5/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11074 | $ 28,967.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | RAMA CONSTRUCTION LLC<br>PO BOX 8845<br>PONCE, PR 00732-8845 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8709 | $ 55,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | RAMIREZ, ADELA<br>PO BOX 7545<br>PONCE, PR 00732-7545 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40469 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

* Indicates claim contains unliquidated and/or undetermined amounts

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ<br>COND MEADOWS TOWER APT 5B<br>H3 AVENIDA SAN PATRICIO<br>GUAYNABO, PR 00968 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53372 | $ 151,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority and the Puerto Rico Aqueduct and Sewer Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | RAMOS MARTIN, ROBERT<br>37 FRANCISCO OLLER STREET<br>PONCE, PR 00730 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29144 | $ 215,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 164 | RIVERA GUTIERREZ, MARGIE F<br>URB SEVILLA BILTMORE<br>E 36 CALLE BAILTMORE<br>GUAYNABO, PR 00966-4067 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28676 | $ 125,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 165 | RIVERA RIGAU, LESTER R<br>URB RAMIREZ<br>54 CALLE SAN JOSE<br>CABO ROJO, PR 00623 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5156 | $ 28,733.89 |

Reason: Claimant purports to assert liability associated with bond(s) issued by ERS, the Puerto Rico Aqueduct and Sewer Authority, and the Puerto Rico Public Finance Corporation which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14309 | $ 15,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | RIVERA TORRALES, ARTURO<br>COND. HATO REY CENTRO, 130 AVE, ARTERIAL HOSTOS Q01<br>SAN JUAN, PR 00918 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51204 | $ 110,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | RIVERA, ZAIDA L. PO BOX 193576 SAN JUAN, PR 00919-3576 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22601 | $ 200,780.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 169 | ROBERT A KERN REV TRUST 3440 BROOKWATER CIR ORLANDO, FL 32822-3064 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3865 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by HTA and ERS which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 170 | RODRIGUEZ GONZALEZ, ANGEL A. 300 BLVD. DE LA MONTANA BOX646 SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18575 | $ 105,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Housing Finance Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 171 | RODRIGUEZ MEDINA, PEDRO J. EL-12 CALLE E8 BRISAS DEL MAR LUQUILLO, PR 00773 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58206 | $ 60,293.88 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 172 | RODRÍGUEZ TORRES, ORLANDO J. PO BOX 195435 SAN JUAN, PR 00919-5435 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21344 | $ 300,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation and the Puerto Rico Industrial Development Company which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 173 | RODRIGUEZ VEGA, MAGDA P O BOX 1593 BAYAMON, PR00960 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7280 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 174 | ROSANO, THOMAS G AND MADELYN N 353 SOUTH MANNING BLVD ALBANY, NY 12208 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4663 | $ 237,942.22 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by HTA and the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | ROSEN, BARBARA<br>2100 LINWOOD AVE, APT.16K<br>FORT LEE, NJ 07024 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2162 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 176 | SANTANA, JOSEFINA<br>PO BOX 8947<br>CAROLINA, PR 00988 | 1/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168145 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 177 | SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA, EDWIN E.<br>L-13 CALLE 9<br>URB. TOA ALTA HEIGHTS<br>TOA ALTA, PR00953 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8080 | $ 60,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 178 | SATAN, MIROSLAV<br>900 STEWART AVE FL3<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77844 | $ 111,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 179 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79422 | $ 75,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Municipal Finance Agency which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 180 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE FL3<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79619 | $ 82,500.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Convention Center District Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11350 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80014 | $ 478,500.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 182 | SATANOVA, VICTORIA<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79425 | $ 100,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Municipal Finance Agency which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | SHUZMAN, WILLIAM<br>17 MELANIE MANOR<br>EAST BRUNSWICK, NJ 08816 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3596 | $ 5,221.25 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | SILVERSMITH, BERNARD<br>29 DENISON RD<br>NISKAYUNA, NY 12309 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19115 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the University of Puerto Rico which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | SPALDING, RICARD MARTIN AND MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7181 | $ 65,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority and the Puerto Rico Infrastructure Financing Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7176 | $ 65,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority and the Puerto Rico Infrastructure Financing Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | STONE, ELLYN<br>RAFAEL OJEDA-DIEZ ESQ.<br>PO BOX 9023392<br>SAN JUAN, PR 00902-3392 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24318 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | STONE, JULIE ILENE<br>105 BIRCHES LANE<br>BRYN MAWR, PA19010 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4522 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 189 | SUCN DR CARLOS MUNOZ MACCORMICK<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11308 | $ 75,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | TORNINCASA, ERNEST<br>1955 PAULDING AVE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28576 | $ 64,416.59 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | TORNINCASA, ERNEST<br>1955 PAULDING AVE<br>BRONX, NY 10462 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28415 | $ 6,672.60 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | TORNINCASA, ERNEST<br>1955 PAULDING AVE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32787 | $ 11,525.10 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | TORNINCASA, ERNEST<br>1955 PAULDING AVE.<br>BRONX, NY 10462 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162359 | $ 11,500.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | TORRES, ELAINE<br>URB SABANERA DEL RIO<br>381 CAMINO DE LOS SAUCES<br>GURABO, PR 00778-5254 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15158 | $ 60,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | VAN ARNAM, URSULA D.<br>385 VERNA HILL ROAD<br>FAIRFIELD, CT 06824 | 5/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14099 | $ 96,790.75 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Municipal Finance Agency which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | VAZQUEZ SANABRIA, JAIME<br>HC 02 BOX 7162<br>LAS PIEDRAS, PR 00771-9783 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24551 | $ 70,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | VAZQUEZ, JOSE A<br>PO BOX 29769<br>SAN JUAN, PR 00929-0769 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35741 | $ 788,319.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | VEIT, DIANE C<br>1480 WESTWOOD DR<br>MINNETRISTA, MN 55364 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31495 | $ 24,600.76 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | VELEZ RAMIREZ, JOSE A<br>VILLA FONTANA ML16 VIA 22<br>CAROLINA, PR 00983-3937 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28592 | $ 10,525.47 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | VICTOR M LEON RODRIGUEZ AND ANA L. BERRIOS TORRES<br>P.O. BOX 1434<br>LAS PIEDRAS, PR 00771 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6619 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | VIZCARRONDO BERRIOS, FERNANDO<br>A7 CALLE HUCAR, VILLA HUCAR<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74835 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

## Fifty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | VREELAND III, JAMES P.<br>218 KIOWA POINT<br>LOUDON, TN 37774 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4719 | $ 101,250.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 203 | WANGEN, PATRICIA A<br>PARQUE FORESTAL<br>1 POPPY ST B37<br>SAN JUAN, PR 00926-6342 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16611 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 204 | WILLIAM H. SHEHANI TRUST U/A/D 01/06/1983<br>27 BYRAM SHORE RD<br>GREENWICH, CT 06830 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32590 | $ 28,125.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 205 | WILLIAM LOUIS  HAWKINS III & CLAIRE E. HAWKINS JT. TEN.<br>201 N 8TH STREET<br>UNIT 214<br>PHILLADELPHIA, PA 19106-1010 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3364 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 206 | WILLIAM LOUIS HAWKINS III AND CLAIRE E. HAWKINS JT. TEN.<br>201 N 8TH STREET<br>UNIT 214<br>PHILADELPHIA, PA 19106-1010 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3506 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 207 | WOODS, DONALD W AND DAWN M<br>629 TREEMONT COURT<br>CHESAPEAKE, VA 23323 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1349 | $ 670,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority and the Puerto Rico Infrastructure Financing Authority which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 208 | YAP, DOUGLAS A<br>16646 NW CANTON ST<br>PORTLAND, OR 97229-1149 | 3/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1834 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | ZIEGLER, ELLEN<br>3 DORE COURT<br>NEW YORK, NY 10956 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8896 | $ 55,844.10 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 210 | ZINK, CHRISTOPHER R.<br>15118 ROCK CREEK DRIVE<br>OMAHA, NE 68138 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23981 | $ 125,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 211 | ZINK, CHRISTOPHER R.<br>15118 ROCK CREEK DRIVE<br>OMAHA, NE 68138 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25251 | $ 55,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 212 | ZINK, CHRISTOPHER R.<br>15118 ROCK CREEK DRIVE<br>OMAHA, NE 68138 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29369 | $ 145,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 213 | ZINK, CHRISTOPHER R.<br>15118 ROCK CREEK DRIVE<br>OMAHA, NE 68138 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34508 | $ 60,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| | | | | | TOTAL | $ 38,795,809.49* |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO LLAMAS, ANGEL L<br>ANGEL L. ACEVEDO SERRANO<br>URB. PASEO ALTO68 CALLE 2<br>SAN JUAN, PR 00926-5918 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18609 | $ 2,254,500.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 2 | ACEVEDO LLAMAS, ANGEL L.<br>ANGEL L. ACEVEDO SERRANO<br>URB. PASEO ALTO<br>68 CALLE 2<br>SAN JUAN, PR 00926-5918 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24473 | $ 2,254,500.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 3 | ADALBERTO MENDOZA VALLEJO Y ZAIRA GARRIGA GIL<br>FRANCISCO J. RIVERA ALVAREZ, ESQ.<br>PO BOX 336001<br>PONCE, PR 00733-6001 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8004 | $ 65,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 4 | AESALON PARTNERS LP<br>111 WEST ILLINOIS STREET<br>CHICAGO, IL 60654 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16404 | $ 11,196.82 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 5 | ALDEBOL COLON, JOSE A<br>710 ESTANCIAS SAN BENITO<br>MAYAGUEZ, PR00680 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5515 | $ 85,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 6 | ALVAREZ MENDEZ, SYLVIA<br>C/O JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153770 | $ 92,210.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ANGEL REY , JOSE<br>PO BOX 10127<br>SAN JUAN, PR 00908-1127 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24996 | $ 175,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 8 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6872 | $ 27,399.77 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 9 | BANCHS PIERETTI, JAIME<br>URB. JACARANDA<br>35129 ARAGUANEY ST.<br>PONCE, PR 00730 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8822 | $ 20,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 10 | BEKKEN, MARTHA ELIZABETH<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29997 | $ 15,031.50 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 11 | BENKLER, MARILYN<br>3 DORE COURT<br>NEW CITY, NY 10956 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9028 | $ 95,609.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 12 | BERTRAN NEVE, CARLOS E<br>HC 6 BOX 74200<br>CAGUAR, PR 00725 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30696 | $ 130,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 13 | BERTRAN NEVE, CARLOS E.<br>HC 6 BOX 74200<br>CAGUAS, PR 00725 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37971 | $ 135,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | BOEL, GARRY<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY 12118-3623 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5210 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 15 | BOSQUE PEREZ, JOSE A.<br>10910 WINTER CREST DR.<br>RIVERVIEW, FL33569 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138923 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 16 | BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A)<br>ATTN: PATRICK CRISCILLO<br>399 PARK AVENUE,16TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21435 | $ 1,270,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 17 | BUDEJEN MENES, ALEJANDRO<br>G17 SANTA CATALINA, PASEO SAN JUAN<br>SAN JUAN, PR 00926-6518 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11805 | $ 243,625.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 18 | BUDEJEN RODRIGUEZ, ALEJANDRO<br>G17 SANTA CATALINA ST<br>PASEO SAN JUAN<br>SAN JUAN, PR 00926-6518 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16311 | $ 243,750.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 19 | CABRERA NIEVES, EDUARDO A.<br>PASEO ALTO<br>24 CALLE 2<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35752 | $ 80,922.80 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | CACERES, AIDA R<br>APT 12-E<br>COND VILLA CAPARRA EXEC, CARR<br>GUAYNABO, PR 00966 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24020 | $ 10,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | CAMACHO MARRERO, FELICITA<br>URB PUERTO NUEVO<br>1330 CALLE 10 NW<br>SAN JUAN, PR 00920-2226 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3227 | $ 5,175.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | CARBONE, FRANCIS<br>177 SPRAGUE AVENUE<br>STATEN ISLAND, NY 10307 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10370 | $ 11,250.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | CARTAGENA, JOSE A<br>PO BOX 2075<br>CAGUAS, PR 00726 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22379 | $ 1,000,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | CATHER, WILLA LOUISE<br>PO BOX 23<br>NEW CREEK, WV 26743 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11370 | $ 43,677.14 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | CAVO SANTONI, RAFAEL<br>URB. EL ROCIO, 25 CALLE MADRESELVA<br>CAYEY, PR 00736-4879 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17615 | $ 50,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | CECILIO DIAZ SOLA & ELAINE TORRES FERRER<br>SABANERA DEL RIO #381<br>CAMINA DE LOS SAUCES<br>GURABO, PR 00778-5254 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16911 | $ 60,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 27 | COMMUNICATION LEASING LEASING CORPORATION<br>ANA ALBERTORIO<br>PO BOX 362526<br>SAN JUAN, PR 00936-2565 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29455 | $ 270,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 28 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159<br>HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108913 | $ 109,350.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 29 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109389 | $ 320,625.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 30 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151764 | $ 744,200.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 31 | COOPERATIVA DE A/C LA SAGRADA FAMILIA<br>COOP A/C LA SAGRADA FAMILIA<br>PO BOX 102<br>COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26068 | $ 336,975.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA APARTADO1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17677 | $ 85,575.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 33 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18076 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 34 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO1554 VILLABA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18381 | $ 201,513.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 35 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17137 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 36 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17138 | $ 200,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 37 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR00960-6416 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22203 | $ 80,510.96 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 38 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25665 | $ 635,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR00960-6416 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23893 | $ 80,510.96 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 40 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR00960-6416 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22340 | $ 79,753.10 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 41 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA COOPAEE PO BOX 6416 BAYAMON, PR00960-6416 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24609 | $ 53,821.53 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 42 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO ATTN: LUIS GERENA RUIZ EDIFICIO GREGORIO PADILLA AVE. PABLO J AGUILAR#76 HATILLO, PR 00659 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49505 | $ 2,021,550.93 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico y por la Compañía de Fomento Industrial de Puerto Rico de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 43 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR AVENIDA PONCE DE LEON501 HATO REY, PR00918 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34379 | $ 358,212.49 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 44 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA GISELA GONZALEZ GONZALEZ APARTADO1855 MOCA, PR 00676 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23845 | $ 1,700,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO COOPERATIVA DE A/C YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146410 | $ 210,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 46 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147852 | $ 260,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 47 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148955 | $ 315,287.51 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 48 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152862 | $ 443,708.33 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 49 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO P.O. BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152416 | $ 400,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 50 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-0310 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165372 | $ 292,956.64* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 51 | COOPERATIVA DE AHORRO Y CREDITO ISLACOOP ATTN: FRANCES B, GONZALEZ ARVELO PO BOX 3388 CAROLINA, PR 00984-3388 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57227 | $ 225,200.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO<br>P.O. BOX 1553<br>VILLALBA, PR 00766 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27728 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 53 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18916 | $ 1,000,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 54 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20746 | $ 1,210,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 55 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18986 | $ 1,200,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 56 | CRL PLAYA AZUL<br>EDGARDO MUNOZ, ATTORNEY FOR CLAMAINT<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63036 | $ 464,980.74 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, la Compañía de Fomento Industrial de Puerto Rico de Puerto Rico, la Autoridad de Edificios Públicos de Puerto Rico y la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 57 | DAVID KLOEPPER & EVELYN KLOEPPER JTWROS<br>570 RIM RD.<br>LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2229 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | DAVID POLLARD, PAUL<br>11713 E. 119TH ST. N.<br>COLLINSVILLE, OK 74021 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13385 | $ 5,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Universidad de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | D'BRASIS, MINERVA<br>URB. VISTA VERDE, 22 CALLE CORAL<br>MAYAGUEZ, PR00682-2508 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20964 | $ 50,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | DE BRUGUERAS, ELSIE C<br>PO BOX 190473<br>SAN JUAN, PR 00919-0473 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43697 | $ 200,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61 | DE JESUS, SARA E.<br>#59 KINGS COURT, APT.804<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16475 | $ 10,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | DEGAETO, DOROTHY E.<br>43 TIMBER LAKE ROAD<br>SHERMAN, CT 06784 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10262 | $ 5,056.40 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | DEL TORO VALLE, FRANCISCO<br>EL CEREZAL, 1659 CALLE SALUEN<br>SAN JUAN, PR 00926 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11787 | $ 40,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | DELIZ BORGES, ARTURO<br>URB. VENUS GARDENS<br>1756 CALLE VIRGO<br>SAN JUAN, PR 00926 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21220 | $ 30,000.00* |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Agencia de Financiamiento Municipal de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

Quincuagésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | DORFMAN, ROBERT C<br>185 AVE C<br>HOLBROOK, NY 11741 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4456 | $ 35,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Agencia de Financiamiento Municipal de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 66 | DR. CARLOS MUNOZ RIVERA EX E/O DR. CARLOS MUNOZ MCCORMICK<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11346 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 67 | DURAN, SANTIAGO C<br>3181 N MEADOWLARK DR.<br>PRESCOTT VALLEY, AZ86314 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3158 | $ 190,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Agencia de Edificios Públicos de Puerto Rico y la Autoridad para el Financiamiento de la Vivienda de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 68 | EAGLE FAMILY TRUST UA3703<br>8896 HAMPE CT<br>SAN DIEGO, CA 92129 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17854 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 69 | ECHEGARAY, RAMON<br>HASTING B17 AROBOLEDA<br>GUAYNABO, PR 00966 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129220 | $ 55,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 70 | ELSTEIN, DANIEL<br>3187 BELLEVUE AVE - A3<br>SYRACUSE, NY 13219 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1620 | $ 425,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Agencia de Edificios Públicos de Puerto Rico y la Autoridad para el Financiamiento de la Vivienda de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 71 | ESTATE OF ROSE W. DAVID<br>5 CORONA<br>IRVINE, CA92603 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24122 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | ESTRELLA WARWAR, RICARDO URB. CALDAS 1974 JOSE FIDALGO DIAZ ST SAN JUAN, PR 00926-5307 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60505 | $ 185,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 73 | EUBANKS, RICHARD 1267 GRENOBLE DR. KNOXVILLE, TN 37909 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12843 | $ 5,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 74 | EVA MEDINA EVANGELISTA/JORGE L. MARIN URB. LAS PRADERAS 1185 CALLE ESMERALDA BARCELONETA, PR 00617-2695 | 6/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48580 | $ 51,299.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 75 | EVERSOLE, ANNE W 1005 CYPRESS STREET BEAUFORT, SC 29906-6817 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7712 | $ 12,075.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 76 | FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9774 | $ 47,376.27 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 77 | FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9785 | $ 9,476.10 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | FERDMAN, ARIEL<br>WEINSTEIN-BACAL, MILLER & VEGA, PSC<br>GONZÁLEZ PADÍN BUILDING - PENTHOUSE<br>154 RAFAEL CORDERO STREET<br>SAN JUAN, PR 00901 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74279 | $ 104,333.30 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | FE-RI CONSTRUCTION, INC.<br>WEINSTEIN-BACAL, MILLER & VEGA, PSC<br>GONZÁLEZ PADÍN BUILDING - PENTHOUSE<br>154 RAFAEL CORDERO STREET<br>SAN JUAN, PR 00901 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79940 | $ 260,833.26 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | FIGUEROA LUGO, FIDEICOMISO<br>PO BOX 800459<br>COTOLAND, PR 00780 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11599 | $ 50,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | FRED WESTERCAMP TRUST<br>% TIMOTHY WESTERCAMP<br>20 ROXBURY DR NW<br>CEDAR RAPIDS, IA 52405 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 634 | $ 85,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 82 | FUNERARIA SHALOM MEMORIAL INC.<br>1646 BARRIO SABANETAS, PASEO VILLA FLORES<br>PONCE, PR 00716 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156518 | $ 30,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | FUNERARIA SHALOM MEMORIAL, INC.<br>1646 PASEO VILLA FLORES<br>PONCE, PR 00716 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40493 | $ 30,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

Quincuagésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 84 | GOMEZ BURGOS, JOSE F<br>URB SAGRADO CORAZON<br>370 CALLE SAN GENARO<br>SAN JUAN, PR 00926-4106 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 627 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 85 | GONZALEZ JOVÉ, EDUARDO<br>PO BOX 1593<br>BAYAMÓN, PR00960-1593 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32935 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 86 | GONZALEZ TORO, MARYLIN<br>146 AVE SANTO ANO<br>SUITE 506<br>GUAYNABO, PR 00971 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11589 | $ 25,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 87 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78326 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 88 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81335 | $ 9,148.50 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 89 | GORDILLO, HENRY S<br>F2 SUNSET ST. TORRIMAR ESTATES<br>GUAYNABO, PR 00969 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15986 | $ 300,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 90 | GREGORY & ELIZABETH B. DE SOUSA (JT TEN)<br>6 MACDONALD PLACE<br>SCARSDALE, NY 10583 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32389 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 91 GRIFFETH, DOYLE<br>801 IDEAL PLACE<br>WINDER, GA 30680 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116168 | Indeterminado* |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 92 GUOLIN DENG & XINWEI CUI DENG<br>9343 MERIDIAN DRIVE EAST<br>PARKLAND, FL 33076 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19613 | $ 25,000.00 |
| Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico y la Autoridad para el Financiamiento de la Vivienda de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 93 GUZMAN DE AMADOR, IRMITA<br>5 CARR 833 APT 1203 B<br>GUAYANABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41012 | $ 35,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 94 GUZMAN DE AMADOR, IRMITA<br>5 CARR 833 APT. 1203 B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40508 | $ 45,000.00* |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 95 GUZMAN DE AMADOR, IRMITA<br>5 CARR 833<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40510 | $ 5,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 96 GUZMAN GEIGEL, CARMELO<br>TERRAZAS DE GUAYNABO<br>CALLE ROSA G-12<br>GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44074 | $ 85,000.00* |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38835 | $ 5,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 98 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77614 | $ 40,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166461 | $ 35,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | HAFT, HOWARD D<br>1391 VALLEY RD APT G<br>WAYNE, NJ 07470 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29048 | $ 7,300.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | HALPERT ASSET MANAGEMENT TRUST (U/A/D)<br>5462 BARBADOS SQ<br>VERO BEACH, FL 32967 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4011 | $ 10,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 102 | HARMAN, CATHERINE M.<br>966 N. DORAL LANE<br>VENICE, FL 34293 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15134 | $ 9,567.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 103 | HERNÁNDEZ RIVERA, JUAN A<br>P.O. BOX 367059<br>SAN JUAN, PR 00936-7059 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21151 | $ 1,336,430.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 104 HIMMELSTEIN, MATTHEW<br>100 S. INTERLACHEN AVE<br>#203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4281 | $ 100,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 105 HUGO E KURTZ & JUDITH K KURTZ JT<br>HUGO E. KURTZ<br>1431 RIVERPLACE BLVD #2507<br>JACKSONVILLE, FL 32207 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9129 | $ 176,151.82* |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 106 IRIZARRY, ANIBAL<br>GARDENS HILLSOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34736 | $ 169,013.33* |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 107 JAMZADEH, FERAYDOON<br>1020 RILMA LANE<br>LOS ALTOS, CA 94022 | 3/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3242 | $ 80,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 108 JML INVESTMENT CORP<br>URB HERMANOS DAVILA<br>CALLE 3A #142<br>BAYAMON, PR 00959 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48655 | $ 799,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 109 JOHNSON, ALLEN<br>1999 WINDING CREEK DR.<br>BELVIDERE, IL 61008 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3584 | $ 170,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 110 | JOSE M ROBLES DECD AND ANA E DIAZ TENCOM<br>P.O. BOX 523<br>CANOVANAS, PR 00729 | 6/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47919 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 111 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO<br>AVE. TITO CASTRO 609 STE. 102 PMB 190<br>PONCE, PR 00716 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24065 | $ 115,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 112 | JUDITH M. TIDIKIS & FRANK TIDIKIS, TENANTS BY THE ENTIRETIES<br>12 CRANES NEST<br>STUART, FL 34996 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2819 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 113 | JULES MARIN, LOUIS<br>100 CALLE DEL MUELLE, APT. 2606<br>SAN JUAN, PR 00901-2672 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33348 | $ 35,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 114 | KENNETH HAROLD BOYD AND LYNNETTE C CHANDLEE JT TEN<br>2218 148TH STREET<br>WINTERSET, IA 50273-8486 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6455 | $ 5,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Agencia de Financiamiento Municipal de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 115 | KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3723 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 116 | LANGONE-BAILEY, CATHERINE<br>17 CORTLAND DRIVE<br>SALEM, NH 01075 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13136 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | LAU, JOSEPH<br>1332 VIA ROMERO<br>PALOS VERDES ESTATES, CA90274 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8667 | $ 25,003.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 118 | LIZARDI RIVERA, RAFAEL<br>2102 CONDOMINIO PASEO EL NORDE<br>CAGUAS, PR 00725 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23083 | $ 10,095.25* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 119 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6943 | $ 30,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 120 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6944 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 121 | LUGO LARACUENTE, MARIA  A<br>URB DORADO DEL MAR<br>M23 ESTRELLA DEL MAR<br>DORADO, PR 00646 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15484 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 122 | LUIS A. LOPEZ SULLIVAN AND NYDIA E. TORRES LLORENS<br>GRANADA ST NO. 629<br>YAUCO, PR 00698 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135038 | $ 100,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 123 | LUIS VIDAL-PAGAN Y SOFIA DE LOURDES LICEAGA<br>PO BOX 21480<br>SAN JUAN, PR 00928-1480 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21288 | Indeterminado* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 124 | MACLENNAN, ERIC<br>44565 HARMONY LN<br>BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95600 | $ 6,100.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 125 | MACLENNAN, JOYCE E.<br>20 GOVERNOR FOSS DRIVE<br>WELLFLEET, MA 02667 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45476 | $ 6,010.40 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 126 | MALIN, DOUGLAS H<br>15622 SPRING MEADOW LANE<br>GRANGER, IN 46530 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10911 | $ 500.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 127 | MANUEL AYRES AND BAKULA AYRES<br>353 HILLSIDE AVENUE<br>SPRINGFIELD, NJ 07081 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38405 | $ 34,280.60 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 128 | MARCANO RODRIGUEZ, JORGE L<br>URB FOREST VIEW<br>B43 CALLE SOFIA<br>AGUADILLA, PR 00956-2805 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35441 | $ 99,875.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 129 | MARDEN, LAWRENCE S<br>18369 N KOKOPELLI CT<br>SURPRISE, AZ 85374 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16160 | $ 36,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 130 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S.<br>117 CALLE REINA MARGARITA<br>GUAYNABO, PR 00969 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8339 | $ 1,090,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | MARRERO PAGAN, ANGEL G<br>PO BOX 1491<br>CIALES, PR 00638 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1882 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 132 | MARTINO GONZALEZ, EVELYN<br>1575 MUNOZ RIVERA AVE<br>PMB 319<br>PONCE, PR 00717-0211 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27515 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 133 | MEDINA MENDEZ, ELBA IRIS<br>20 WASHINGTON ST.<br>APT. 4C<br>SAN JUAN, PR 00907 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41601 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 134 | MELVIN RAMOS BIAGGI Y/O DIANA OLIVELLA ZALDUONDO<br>SANTA MARIA<br>#1901 PETUNIA<br>SAN JUAN, PR 00927 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17520 | $ 90,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 135 | MERCADO RIERA, FIDEICOMISO<br>9166 CALLE MARINA<br>PONCE, PR 00717 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12609 | $ 150,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 136 | METZGER, ELLEN<br>31 BUFFALO RUN<br>EAST BRUNSWICK, NJ 08816 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7767 | $ 5,221.25 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | MEZQUIDA ESCRIVA, JOSE RAMON<br>PO BOX 788<br>ENSENADA, PR 00647 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90447 | $ 30,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 138 | MORALES TIRADO, ROBERTO O.<br>S4-21 CALLE 3<br>VILLAS DE PARANA<br>SAN JUAN, PR 00926-6048 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12221 | $ 165,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 139 | MOUNTCASTLE FAMILY PARTNERSHIP<br>PO BOX 90327<br>NASHVILLE, TN 37209-0327 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8702 | $ 157,272.50 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 140 | MULTINATIONAL LIFE INSURANCE COMPANY<br>ATTN: CARLOS IGUINA OHARRIZ, PREMIUN TAX CONTACT<br>PO BOX 366107<br>SAN JUAN, PR 00936 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15920 | $ 450,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 141 | MUNOZ RIERA, CARLOS<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11341 | $ 60,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 142 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA<br>TERRAZA PARQUE ESCORIAL<br>APT 1109<br>CAROLINA, PR 00987 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38269 | $ 150,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | NOWELL, GEORGE<br>15A BRUSHY NECK LANE<br>WESTHAMPTON, NY 11977 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8168 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 144 | OFICINA DENTAL DR. DAVID J. BUSQUETS<br>SUITE 810 LA TORRE DE PLAZA LAS AMERICAS<br>525 F.D. ROOSEVELT<br>SAN JUAN, PR 00918 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13133 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 145 | OLIVIA CASRIEL, PSY.D. AND LYLE CASRIEL TTEES OLIVIA CASRIEL TR UAD 5/27/04<br>125 EAST 72ND STREET, APT4B<br>NEW YORK, NY 10021 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7011 | $ 26,312.50 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Agencia de Financiamiento Municipal de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 146 | ORTIZ SANTIAGO, NELSON<br>PO BOX 1099<br>MANATI, PR 00674 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6652 | $ 570,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 147 | OTERO MARTINEZ, MANUEL I<br>BUCHANAN OFFICE CENTER<br>40 CARR 165 STE 504<br>GUAYNABO, PR 00698-8001 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3779 | $ 200,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 148 | PAS SIDE CONTROL INC<br>PATRICIA A WANGEN<br>PARQUE FORESTAL<br>1 POPPY ST B37<br>SAN JUAN, PR 00926-6342 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19305 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 149 PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4253 | $ 15,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 150 PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3952 | $ 30,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 151 PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3953 | $ 200,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 152 PICO VIDAL, ARTURO<br>P.O. BOX 7545<br>PONCE, PR 00732-7545 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12713 | $ 325,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 153 PICO, VIVIANNE M.<br>17709 GLOBE THEATRE DR.<br>OLNEY, MD 20832 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34219 | $ 15,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 154 PONS, CARMEN F.<br>VILLAS DE PARANA<br>S9-9 CALLE ARROYO<br>SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11314 | $ 25,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 155 PONS, NILDA<br>526 CALLE RIEVA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11309 | $ 30,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | PORRATA, MANUEL L<br>URB. LA COLINA<br>B-14 CALLE B<br>GUAYNABO, PR 00969-3261 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33000 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 157 | PUERTO RICO PUBLIC FINANCE<br>MARÍA ELVIRA ECHEGARAY<br>EXECUTOR<br>RAMÓN ECHEGARAY ESTATE<br>HASTINGS B17 ARBOLEDA<br>GUAYNABO, PR 00966 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30542 | $ 55,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 158 | QUEBRADA BONITA CR<br>ATTN: EDGARDO MUNOZ<br>ATTORNEY FOR CLAIMANT<br>QUEBRADA BONITA CRL<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61200 | $ 938,993.18 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, la Autoridad para el Financiamiento de Facilidades Industriales, Turísticas, Educativas, Médicas y de Control Ambiental (AFICA) de Puerto Rico, la Autoridad de Edificios Públicos de Puerto Rico y la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 159 | R. AMATO CREDIT SHELTER TRUST<br>A-1 GOLF AVE<br>MAYWOOD, NJ 07607 | 5/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11074 | $ 28,967.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 160 | RAMA CONSTRUCTION LLC<br>PO BOX 8845<br>PONCE, PR 00732-8845 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8709 | $ 55,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

Quincuagésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | RAMIREZ, ADELA<br>PO BOX 7545<br>PONCE, PR 00732-7545 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40469 | $ 20,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ<br>COND MEADOWS TOWER APT 5B<br>H3 AVENIDA SAN PATRICIO<br>GUAYNABO, PR 00968 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53372 | $ 151,000.00* |

Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico y la Autoridad de Acueductos y Alcantarillados d Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | RAMOS MARTIN, ROBERT<br>37 FRANCISCO OLLER STREET<br>PONCE, PR 00730 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29144 | $ 215,000.00* |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 164 | RIVERA GUTIERREZ, MARGIE F<br>URB SEVILLA BILTMORE<br>E 36 CALLE BAILTMORE<br>GUAYNABO, PR 00966-4067 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28676 | $ 125,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 165 | RIVERA RIGAU, LESTER R<br>URB RAMIREZ<br>54 CALLE SAN JOSE<br>CABO ROJO, PR 00623 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5156 | $ 28,733.89 |

Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por el ERS, la Autoridad de Acueductos y Alcantarillados de Puerto Rico y la Corporación para el Financiamiento Público de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14309 | $ 15,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | RIVERA TORRALES, ARTURO<br>COND. HATO REY CENTRO,130 AVE, ARTERIAL HOSTOS Q101<br>SAN JUAN, PR 00918 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51204 | $ 110,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 168 | RIVERA, ZAIDA L.<br>PO BOX 193576<br>SAN JUAN, PR 00919-3576 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22601 | $ 200,780.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 169 | ROBERT A KERN REV TRUST<br>3440 BROOKWATER CIR<br>ORLANDO, FL 32822-3064 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3865 | Indeterminado* |
| | Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la HTA y el ERS, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 170 | RODRIGUEZ GONZALEZ, ANGEL A.<br>300 BLVD. DE LA MONTANA BOX646<br>SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18575 | $ 105,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Vivienda de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 171 | RODRIGUEZ MEDINA, PEDRO J.<br>EL-12 CALLE E8<br>BRISAS DEL MAR<br>LUQUILLO, PR 00773 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58206 | $ 60,293.88 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 172 | RODRÍGUEZ TORRES, ORLANDO J.<br>PO BOX 195435<br>SAN JUAN, PR 00919-5435 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21344 | $ 300,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico y la Compañía de Fomento Industrial de Puerto Rico de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 173 | RODRIGUEZ VEGA, MAGDA<br>P O BOX 1593<br>BAYAMON, PR00960 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7280 | $ 50,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | ROSANO, THOMAS G AND MADELYN N<br>353 SOUTH MANNING BLVD<br>ALBANY, NY 12208 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4663 | $ 237,942.22 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la HTA y por la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 175 | ROSEN, BARBARA<br>2100 LINWOOD AVE, APT.16K<br>FORT LEE, NJ 07024 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2162 | $ 15,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 176 | SANTANA, JOSEFINA<br>PO BOX 8947<br>CAROLINA, PR 00988 | 1/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168145 | $ 30,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 177 | SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA, EDWIN E.<br>L-13 CALLE 9<br>URB. TOA ALTA HEIGHTS<br>TOA ALTA, PR00953 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8080 | $ 60,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 178 | SATAN, MIROSLAV<br>900 STEWART AVE FI3<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77844 | $ 111,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 179 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79422 | $ 75,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Agencia de Financiamiento Municipal de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 180 SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE FL3<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79619 | $ 82,500.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Distrito del Centro de Convenciones de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 181 SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE 3RD FLOOR<br>GARDEN CITY, NY 11350 | 7/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80014 | $ 478,500.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 182 SATANOVA, VICTORIA<br>C/O SIGNATURE BANK<br>900 STEWART AVE 3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79425 | $ 100,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Agencia de Financiamiento Municipal de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 183 SHUZMAN, WILLIAM<br>17 MELANIE MANOR<br>EAST BRUNSWICK, NJ 08816 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3596 | $ 5,221.25 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 184 SILVERSMITH, BERNARD<br>29 DENISON RD<br>NISKAYUNA, NY 12309 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19115 | $ 25,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Universidad de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 185 SPALDING, RICARD MARTIN AND MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7181 | $ 65,000.00 |
| Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Agencia de Edificios Públicos de Puerto Rico y la Autoridad para el Financiamiento de la Vivienda de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 186 | SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7176 | $ 65,000.00 |

Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Agencia de Edificios Públicos de Puerto Rico y la Autoridad para el Financiamiento de la Vivienda de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | STONE, ELLYN<br>RAFAEL OJEDA-DIEZ ESQ.<br>PO BOX 9023392<br>SAN JUAN, PR 00902-3392 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24318 | $ 20,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | STONE, JULIE ILENE<br>105 BIRCHES LANE<br>BRYN MAWR, PA19010 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4522 | $ 50,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 189 | SUCN DR CARLOS MUNOZ MACCORMICK<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11308 | $ 75,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | TORNINCASA, ERNEST<br>1955 PAULDING AVE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28576 | $ 64,416.59 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | TORNINCASA, ERNEST<br>1955 PAULDING AVE<br>BRONX, NY 10462 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28415 | $ 6,672.60 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | TORNINCASA, ERNEST<br>1955 PAULDING AVE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32787 | $ 11,525.10 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | TORNINCASA, ERNEST<br>1955 PAULDING AVE.<br>BRONX, NY 10462 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162359 | $ 11,500.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 194 | TORRES, ELAINE<br>URB SABANERA DEL RIO<br>381 CAMINO DE LOS SAUCES<br>GURABO, PR 00778-5254 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15158 | $ 60,000.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 195 | VAN ARNAM, URSULA D.<br>385 VERNA HILL ROAD<br>FAIRFIELD, CT 06824 | 5/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14099 | $ 96,790.75 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Agencia de Financiamiento Municipal de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 196 | VAZQUEZ SANABRIA, JAIME<br>HC 02 BOX 7162<br>LAS PIEDRAS, PR 00771-9783 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24551 | $ 70,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 197 | VAZQUEZ, JOSE A<br>PO BOX 29769<br>SAN JUAN, PR 00929-0769 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35741 | $ 788,319.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 198 | VEIT, DIANE C<br>1480 WESTWOOD DR<br>MINNETRISTA, MN 55364 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31495 | $ 24,600.76 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 199 | VELEZ RAMIREZ, JOSE A<br>VILLA FONTANA ML16 VIA 22<br>CAROLINA, PR 00983-3937 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28592 | $ 10,525.47 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 200 | VICTOR M LEON RODRIGUEZ AND ANA L. BERRIOS TORRES<br>P.O. BOX 1434<br>LAS PIEDRAS, PR 00771 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6619 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 201 | VIZCARRONDO BERRIOS, FERNANDO<br>A7 CALLE HUCAR, VILLA HUCAR<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74835 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 202 | VREELAND III, JAMES P.<br>218 KIOWA POINT<br>LOUDON, TN 37774 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4719 | $ 101,250.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 203 | WANGEN, PATRICIA A<br>PARQUE FORESTAL<br>1 POPPY ST B37<br>SAN JUAN, PR 00926-6342 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16611 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 204 | WILLIAM H. SHEHANI TRUST U/A/D 01/06/1983<br>27 BYRAM SHORE RD<br>GREENNWICH, CT 06830 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32590 | $ 28,125.00* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 205 | WILLIAM LOUIS  HAWKINS III & CLAIRE E. HAWKINS JT. TEN.<br>201 N 8TH STREET<br>UNIT 214<br>PHILLADELPHIA, PA 19106-1010 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3364 | $ 15,000.00 |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 206 WILLIAM LOUIS HAWKINS III AND CLAIRE E. HAWKINS JT. TEN. 201 N 8TH STREET UNIT 214 PHILADELPHIA, PA 19106-1010 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3506 | $ 10,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 207 WOODS, DONALD W AND DAWN M 629 TREEMONT COURT CHESAPEAKE, VA 23323 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1349 | $ 670,000.00 |
| Base para: El demandante pretende reclamar obligaciones asociadas a uno o más bonos emitidos por la Agencia de Edificios Públicos de Puerto Rico y la Autoridad para el Financiamiento de la Vivienda de Puerto Rico, que son duplicados de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 208 YAP, DOUGLAS A 16646 NW CANTON ST PORTLAND, OR 97229-1149 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1834 | $ 15,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 209 ZIEGLER, ELLEN 3 DORE COURT NEW YORK, NY 10956 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8896 | $ 55,844.10 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 210 ZINK, CHRISTOPHER R. 15118 ROCK CREEK DRIVE OMAHA, NE 68138 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23981 | $ 125,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 211 ZINK, CHRISTOPHER R. 15118 ROCK CREEK DRIVE OMAHA, NE 68138 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25251 | $ 55,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 212 ZINK, CHRISTOPHER R. 15118 ROCK CREEK DRIVE OMAHA, NE 68138 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29369 | $ 145,000.00 |
| Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

## Quincuagésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | ZINK, CHRISTOPHER R.<br>15118 ROCK CREEK DRIVE<br>OMAHA, NE 68138 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34508 | $ 60,000.00 |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | | |
|---|---|---|
| | TOTAL | $ 38,795,809.49* |