# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

| | |
|---|---|
| In re | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
|     as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |

-------------------------------------------------------------------x

## SUMMARY COVER PAGE TO THE AMENDED FIRST INTERIM APPLICATION OF DUFF & PHELPS LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF NOVEMBER 1, 2018 THROUGH JANUARY 31, 2019

| | |
|---|---|
| Name of applicant | Duff & Phelps LLC ("D&P") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Time period covered by this consolidated statement: | November 1, 2018 through January 31, 2019 |
| Monthly Fee Statements subject to this request: | November 2018 through January 2019 |
| Total amount of compensation sought for professional services for this period: | $1,914,104.50 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Total amount of expense reimbursement sought for this period: | $71,798.08 |
| Total compensation approved by interim order to date: | None |
| Total expenses approved by interim order to date: | None |
| Total compensation for professional services paid to date: | $843,492.92 |
| Total expenses paid to date: | $39,709.88 |
| Total compensation subject to objection: | None |
| Total expenses subject to objection: | None |
| Blended rate in this application for all timekeepers for the period of November 1, 2018 through January 31, 2019 | $437.56 |
| Number of professionals included in this application: | 31 |
| Difference between fees budgeted and compensation: | A specific non-binding fee estimate for this time period was not submitted to the Puerto Rico Treasury, but is consistent with guidelines established by the Financial Oversight Board in its Engagement Letter dated January 31, 2018, as amended.  See Exhibit A to attached Amended Fee Application. |
| Number of professionals billing fewer than 15 hours to this case: | 8 |
| Rates higher than those disclosed at retention: | Average across-the-board discount from D&P's standard rates is 44.6%. |

This is an: ___ monthly _X__ interim __ final application

2

**Schedule 1**
**Summary of Professional Services Rendered by**
**Timekeeper for the Period November 1, 2018 through January 31, 2019**

| Professional | Position | Rate | Hours | Fee |
|---|---|---|---|---|
| Feltman, James | Managing Director | $650.00 | 316.3 | $205,595.00 |
| Jenkins, Carl | Managing Director | $650.00 | 3.5 | $2,275.00 |
| Gittleman, Ann | Managing Director | $650.00 | 435.7 | $283,205.00 |
| Lattner, Kathryn | Director | $550.00 | 437.0 | $240,350.00 |
| Ledwidge, Niall | Director | $550.00 | 353.9 | $194,645.00 |
| Levy, Rebecca | Director | $550.00 | 45.7 | $25,135.00 |
| Saeed, Zain | Director | $550.00 | 131.1 | $72,105.00 |
| Ennis, Helen | Vice President | $425.00 | 45.3 | $19,252.50 |
| Hornung, Eric | Vice President | $425.00 | 686.9 | $291,932.50 |
| Houser, Harley | Vice President | $425.00 | 60.5 | $25,712.50 |
| Patino, Daniel | Vice President | $425.00 | 87.7 | $37,272.50 |
| Patterson, Nicole | Vice President | $425.00 | 55.7 | $23,672.50 |
| Chavira, Roger | Vice President | $425.00 | 19.5 | $8,287.50 |
| Jacobs, Debra | Vice President | $425.00 | 1.1 | $467.50 |
| Sablok, Sumeet | Vice President | $425.00 | 28.0 | $11,900.00 |
| Cristantiello, Joseph | Vice President | $425.00 | 12.6 | $5,355.00 |
| Damodaran, Brendan | Senior Associate | $395.00 | 88.1 | $34,799.50 |
| Dover, Austin | Senior Associate | $395.00 | 2.0 | $790.00 |
| Furman, David | Senior Associate | $395.00 | 3.3 | $1,303.50 |
| Hudson, Tremaine | Senior Associate | $395.00 | 38.7 | $15,286.50 |
| Klyman, Basyah | Senior Associate | $395.00 | 93.3 | $36,853.50 |
| Tocci, Dom | Senior Associate | $395.00 | 326.2 | $128,849.00 |
| Zuberi, Maliha | Senior Associate | $395.00 | 6.0 | $2,370.00 |
| McPherson, Deborah | Analyst | $225.00 | 12.5 | $2,812.50 |
| Albano, Juliana | Analyst | $225.00 | 11.8 | $2,655.00 |
| Cappelli, Alexander | Analyst | $225.00 | 22.6 | $5,085.00 |
| Cieciura, Caroline | Analyst | $225.00 | 203.8 | $45,855.00 |
| Jacobson, Jennifer L | Analyst | $225.00 | 496.3 | $111,667.50 |
| Kanto, John | Analyst | $225.00 | 134.7 | $30,307.50 |
| Lindquist, Brad | Analyst | $225.00 | 158.3 | $35,617.50 |
| Macmaster, Griffin | Analyst | $225.00 | 56.4 | $12,690.00 |
| **Total** | | | **4,374.5** | **$1,914,104.50** |

| Role | Standard Rates | Oversight Board Rates | Discount Provided |
|---|---|---|---|
| **Managing Director** | $ 1,150 | $ 650 | **43%** |
| **Director** | $ 1,040 | $ 550 | **47%** |
| **Vice President** | $ 825 | $ 425 | **48%** |
| **Senior Associate** | $ 625 | $ 395 | **37%** |
| **Analyst** | $ 435 | $ 225 | **48%** |

3

**Schedule 2**
**Summary of Professional Services Rendered by Project**
**Category for the Period November 1, 2018 through January 31, 2019**

| Category | Hours | Fee |
|---|---|---|
| 101 - Master List | 71.9 | $31,297.50 |
| 102 - Document Acquisition - Accounts | 3.9 | $1,540.50 |
| 201 - Account Holder Requests | 391.5 | $200,805.00 |
| 202 - Financial Institution Requests | 462.7 | $185,796.00 |
| 203 - Master Database Development | 359.0 | $133,103.00 |
| 204 - Request Follow Up | 26.2 | $10,745.00 |
| 205 - Discrepancy and Incompleteness Identification | 107.5 | $29,058.50 |
| 301 - Restriction Analysis | 18.0 | $8,277.50 |
| 302 - Included Account Comparison | 5.9 | $2,507.50 |
| 401 - Restriction Determination | 4.8 | $3,030.00 |
| 403 - Restriction Confirmation | 20.8 | $11,202.50 |
| 404 - Restriction Testing | 5.4 | $2,970.00 |
| 501 - Draft Report | 176.9 | $100,977.50 |
| 601 - Priority AH Review Process | 1101.2 | $460,240.50 |
| 801 - TeamConnect Database Maintenance & Development | 399.5 | $132,378.50 |
| 995 - Supplemental FOMB Requests | 62.0 | $26,352.50 |
| 997 - Fee Statement & Application Preparation | 88.2 | $36,730.50 |
| 998 - Case Administration | 499.1 | $238,489.50 |
| 999 - Case Status & Strategy | 570.0 | $298,602.50 |
| **Total** | **4374.5** | **$1,914,104.50** |

4

**Schedule 3**

**Summary of Actual and Necessary Expenses Incurred
for the Period November 1, 2018 through January 1, 2019**

| Category | Reimburseable Expense |
|---|---|
| Ground Transportation | $3,970.16 |
| Meal | $7,759.48 |
| Airfare | $23,844.68 |
| Lodging | $31,241.15 |
| Database | $1,500.00 |
| Travel | $1,200.00 |
| Supplies | $2,282.61 |
| **Total** | **$71,798.08** |

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## AMENDED FIRST INTERIM APPLICATION OF DUFF & PHELPS LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF NOVEMBER 1, 2018 THROUGH JANUARY 31, 2019

To the Honorable United States District Court Judge Laura Taylor Swain:

    Duff & Phelps LLC ("D&P"), an independent forensic analysis team for the Financial

Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of

the Commonwealth of Puerto Rico ("Commonwealth"), Puerto Rico Sales Tax Financing

Corporation ("COFINA"), Puerto Rico Highways and Transportation Authority ("HTA"),

Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), and Puerto Rico

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

1

Electric Power Authority ("PREPA," jointly with the Commonwealth, COFINA, HTA and ERS referred to as "Debtors") pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby submits this amended first interim application (the "Application"), pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[3] Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix B (the "Guidelines"), and in accordance with this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Dkt. No. 3269) (the "Interim Compensation Order"), for (a) allowance of interim compensation for professional services performed by D&P for the period commencing November 1, 2018 through and including January 31, 2019 (the "Compensation Period") in the amount of $1,914,107.31, and (b) reimbursement of its actual and necessary expenses in the amount of $71,798.08.  In support thereof, D&P alleges as follows:

## Reason for Amendment

The Oversight Board first retained D&P on January 3, 2018, pursuant to a "Letter of Engagement" of that date and as amended on March 31, 2018, August 16, 2018 and December 11, 2018, copies of which are attached as Exhibit A.  D&P billed the Oversight Board consistent with the guidelines established in the amended engagement letter and received payment without

---

[2]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]  The Bankruptcy Rules are made applicable to the Debtor's Title III case pursuant to PROMESA section 310.

objection prior to the Application Period.  Unbeknownst to D&P until April 17, 2019, after D&P

submitted its original fee application on March 18, 2019, the Court had entered an order

("Interim Compensation Order") on November 8, 2017 (Dkt. No. 1715) with additional fee

application guidelines.  Counsel for the fee examiner provided D&P with an explanatory

memorandum and informing it of the Interim Compensation Order on April 17, 2019.  After

receiving the fee examiner's "Letter Report", dated June 6, 2019, D&P has actively sought to

address all questions and concerns raised by the fee examiner in this amended application.

### Jurisdiction

1.  The United States District Court for the District of Puerto Rico (the "Court") has

subject matter jurisdiction pursuant to PROMESA section 306(a).

2.  Venue is proper in this district pursuant to PROMESA section 307(a).

3.  D&P submits this Application pursuant to PROMESA sections 316 and 317.

### Background

4.  On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).  On August 31, 2016, President Barack Obama appointed the Oversight Board's seven

voting members.

5.  Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this

subchapter is the representative of the debtor" and "may take any action necessary on behalf of the

debtor to prosecute the case of the debtor, including filing a petition under section [304] of

[PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

48 U.S.C. § 2175.

6.  On September 30, 2016, the Oversight Board designated the Debtors as "covered

entities" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Commonwealth's Title III Case.

8.      On May 5, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "COFINA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is CONFINA's representative in the COFINA's Title III Case.

9.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "HTA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is HTA's representative in the HTA's Title III Case.

10.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "ERS's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is ERS's representative in the ERS's Title III

4

Case.

11.    On July 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "PREPA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is PREPA's representative in the PREPA's Title III Case.

12.    The Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015. See Dkt. Nos. 242, 537, 1417.

13.    On December 21, 2018, D&P served on the Notice Parties (as defined in the Interim Compensation Order) its monthly fee statement for the month of November 2018. On January 16, 2019, D&P served on the Notice Parties its monthly fee statements for the month of December 2018. Finally, on February 20, 2019, D&P served on the Notice Parties its monthly fee statements for the month of January 2019.

14.    In accordance with the Interim Compensation Order and as reflected in the foregoing summary, upon submitting such monthly fee statements, D&P has requested payment in the total amount of $1,722,694.05 of its fees (payment of ninety percent (90%) of the compensation sought) and reimbursement of $71,798.08 of related expenses (one-hundred percent (100%) of expenses incurred) and has received $843,492.92 in fees and $39,709.88 in expenses with respect to fee statements filed during the Compensation Period.

**Schedule 1**

5

*D&P reduced its standard hourly rates for this engagement, as the following table shows.*

| Role | Standard Rates | Oversight Board Rates | Discount Provided |
|---|---|---|---|
| Managing Director | $ 1,150 | $ 650 | 43% |
| Director | $ 1,040 | $ 550 | 47% |
| Vice President | $ 825 | $ 425 | 48% |
| Senior Associate | $ 625 | $ 395 | 37% |
| Analyst | $ 435 | $ 225 | 48% |

*The average across-the-board discount provided to the Financial Oversight Management*

*Board is thus 44.6%*

### Summary of Services Rendered by D&P During the Compensation Period

15.    This is D&P's amended First interim application for compensation in the Debtors'
Title III Cases.

16.    D&P has served as independent forensic analysts for the Oversight Board, who as
the Debtors' representative in these restructuring cases, defends their respective rights and interests
in the multiplicity of litigation involving the certified fiscal plans for the Debtors and their
respective restructuring efforts in accordance with PROMESA, and engages with creditors and
other stakeholders on alternatives for a Title III plan of adjustment.  D&P has worked closely with
Proskauer Rose LLP ("Proskauer") and O'Neill & Borges ("O&B"), counsel for the Financial
Oversight Management Board in the formulation of the different processes designed to further
PROMESA's mandate of returning the Commonwealth to fiscal responsibility and access to
capital markets.

17.    D&P seeks an allowance, pursuant to the Interim Compensation Order, of
$1,914,104.50 as compensation for professional services rendered and $71,798.08 as
reimbursement for actual and necessary expenses incurred during the Compensation Period in
connection with such professional services.

18.    D&P maintains electronic invoices in connection with the firm's representation of

the Oversight Board as representative of the Debtor.  Copies of the electronic invoices with respect to the Oversight Board as representative of the Debtors for the Compensation Period are attached hereto as **Exhibit B**.

19.     The professional services performed by D&P during the Compensation Period resulted in 4,374.50 recorded hours by D&P professionals representing a blended rate of $437.56. The fees charged by D&P are in accordance with the firm's existing billing rates and procedures in effect during the Compensation Period dated January 31, 2018, as amended on March 31, 2018, August 16, 2018 and December 11, 2018. Copies of the Engagement Letter and Amendments are attached hereto as Exhibit A.

20.     Information for recorded hours performed by individual professionals and summarized in total during the Compensation Period is attached hereto as **Schedule 1**. Furthermore, **Schedule 2** shows, for each Project Category (as defined below), the total recorded hours for each Project Category. A breakdown and summary of expenses by Expense Category is included as **Schedule 3**.

21.     All entries itemized in D&P's time records comply with the requirements set forth in the Guidelines, including, without limitation, (a) the utilization of what D&P identifies as task codes (each a "Project Category"), (b) a description of each activity or service that each individual performed, and (c) the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services. A detailed review of hours billed by category is included as **Exhibit C**.

### Applicant Statement In Compliance with Appendix B Guidelines C.5

22.     The following answers are provided in response to the questions set forth in Guidelines paragraph C.5:

**Question**:   Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Response:   Yes. D&P agreed to reduced rates in this engagement. Our standard or customary billing rates are significantly higher.

| Role | Standard Rates | Oversight Board Rates | Discount Provided |
|------|---------------|----------------------|-------------------|
| Managing Director | $    1,150 | $     650 | 43% |
| Director | $    1,040 | $     550 | 47% |
| Vice President | $     825 | $     425 | 48% |
| Senior Associate | $     625 | $     395 | 37% |
| Analyst | $     435 | $     225 | 48% |

**Question**:   If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:   D&P prepared various budgets for this project. The fees included in this first interim fee application do not exceed the cumulative budget by more than 10%.

**Question**:   Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:   No.

**Question**:   Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

Response:   Yes, the Application includes 88.2 hours and $36,730.50 of fees related to reviewing time records or preparing, reviewing or revising invoices in connection with the preparation of monthly fee statements. This represents approximately 1.9% of total fees.

**Question**:   Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

Response:   No.

8

**Question**:    If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the advisory firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Response:    D&P did not increase any rates since being retained.

### Professionals Billing Fewer Than Five Hours per Month

23.    The following chart indicates (a) professionals who billed fewer than five hours per month, (b) the months for which fewer than five hours were billed by the professional, and (c) an explanation of why the use of such professional was reasonable and necessary.  As a general matter, it was reasonable and necessary to consult with professionals with specific practice area expertise to assist the Debtors in the Title III cases.

### Schedule 1

*D&P reduced its standard hourly rates for this engagement, as the following table shows.*

| Role | Standard Rates | Oversight Board Rates | Discount Provided |
|------|------|------|------|
| **Managing Director** | $  1,150 | $  650 | 43% |
| **Director** | $  1,040 | $  550 | 47% |
| **Vice President** | $  825 | $  425 | 48% |
| **Senior Associate** | $  625 | $  395 | 37% |
| **Analyst** | $  435 | $  225 | 48% |

*The average across-the-board discount provided to the Financial Oversight Management*

*Board is thus 44.6%*

9

| Professional | Month(s) in which less than 5 hours were billed | Explanation of Why Services Were Reasonable and Necessary |
|---|---|---|
| Chavira, Roger | December 2018 | Mr. Chavira is a member of D&P's Legal Management Consulting team.  During this time frame, Mr. Chavira assisted with the design and data elements needed to customize the database so that it was user friendly and operational for our specific purposes. |
| Damodaran, Brendan | November 2018 | Mr. Damodaran is a member of D&P's Disputes & Investigations team.  During this time frame, Mr. Damodaran assisted with Account Holder reviews. |
| Dover, Austin | January 2019 | Mr. Dover is a member of D&P's Disputes & Investigations team.  During this time frame, Mr. Dover assisted with the conversion of documents into a usable excel format. |
| Furman, David | January 2019 | Mr. Furman is a member of D&P's Disputes & Investigations team.  During this time frame, Mr. Furman assisted with a quality control review. |
| Houser, Harley | January 2019 | Ms. Houser is a member of D&P's Legal Management Consulting team.  During this time frame, Ms. Houser transitioned her role to an outside developer that assisted us with TeamConnect. |
| Jacobs, Debra | November 2018 | Ms. Jacobs is a member of D&P's Disputes & Investigations team. |
| Jenkins, Carl | November and December 2018 and January 2019 | Mr. Jenkins is a member of D&P's Disputes & Investigations team.  During this time frame, Mr. Jenkins was involved in the preparation of the third Addendum and provided expert advice on the final report. |
| Klyman, Basyah | November 2018 | Ms. Klyman is a member of D&P's Disputes & Investigations team.  During this time frame, Ms. Klyman assisted with quality control reviews. |
| McPherson, Deborah | December 2018 | Ms. McPherson is a member of D&P's Legal Management Consulting team.  During this time frame, Ms. McPherson assisted with configuring the TeamConnect database. |

**Summary of Legal Services Provided During the Compensation Period**

24.     The following is a brief narrative summary, listed by Project Category, of the professional services rendered by D&P during the Compensation Period.

**(a) Master List**
**(Project Category 101)**
**(Hours 71.90; Fees $31,297.50)**

25.     Create a master list of Agencies and Public Corporations of Puerto Rico ("Account Holders") for the periods ending November 30, 2017 and June 30, 2018 ("Measurement Dates"): (i). Create an organization chart of Account Holders from various sources (including but not limited to Department of the Treasury (""Hacienda"") and FOMB.  Request and obtain from Hacienda the Comprehensive Annual Financial Reports in finalized, audited form for the fiscal year ending June 30, 2014 and in draft form for the fiscal years ending June 30, 2015 through June 30, 2018.

**(b) Document Acquisition – Accounts**
**(Project Category 102)**
**(Hours 3.90; Fees $1,540.50)**

26.     Request and obtain from (as detailed in Step 2A-B): (i). Account Holders, their books and records relating to cash and investment accounts sourced from trial balances or general ledgers, as of the Measurement Dates; (ii). The Office of the Commissioner of Financial Information reports ("OCIF Reports") as of the Measurement Dates for financial institutions ("Financial Institutions") of Account Holders.

**(c) Account Holder Requests**
**(Project Category 201);**
**(Hours 391.50; Fees $200,805.00)**

27.     Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to request that Account Holders: (i). Produce financial information from their books and records such as trial balances and /or general ledger as of the Measurement Dates, relating to cash and

11

investment accounts; and (ii). To provide their respective information regarding whether cash and investments accounts are "restricted" and if affirmative, provide the nature and type of restrictions Account Holders believe are applicable. (See Step 4 below regarding processes and information about account restrictions).

**(d) Financial Institution Requests**
**(Project Category 202)**
**(Hours 462.70; Fees $185,796.00)**

28.     Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to Financial Institutions as of the Measurement Dates.  The confirmation letter will request that on behalf of the Account Holder, the financial institution release all cash and investment information directly to Duff & Phelps (on behalf of FOMB) and grant online Webcash access.  Includes, from Addendum 3, "D&P's role of Project Manager will also include the responsibility to initiate, manage and download for processing, the Financial Institution letters for the Account Holders".

**(e) Master Database Development**
**(Project Category 203)**
**(Hours 359.00; Fees $133,103.00)**

29.     Receive and process cash and investment account information, as well as information provided by Account holders regarding "restrictions" and information from each Financial Institution in a master database ("Master Database").  For each Account Holder, create a separate worksheet linked to the Master Database, of all the cash and investment account information received from each Account Holder and each Financial Institution. (i). Initiate and maintain engagement with the Account Holders and Financial Institutions to facilitate receipt of sufficient and relevant information going forward.

**(f) Request Follow Up**
**(Project Category 204)**
**(Hours 26.20; Fees $10,745.00)**

12

30.    Recover and follow up on missing or incomplete cash and investment information, information regarding "restrictions" from Account Holders and Financial Institutions.  Revert to alternative information collection procedures if voluntary requests are unproductive. (i). Maintain a detailed log of information requested, from whom, and when it was requested as well as what and when information was received and from what sources(s).

**(g) Discrepancy and Incompleteness Identification**
**(Project Category 205)**
**(Hours 107.50; Fees $29,058.50)**

31.    Reconcile information received from the Account Holders and the Financial Institutions.  Identify material discrepancies and follow up, as applicable.

**(h) Restriction Analysis**
**(Project Category 301)**
**(Hours 18.00; Fees $8,277.50)**

32.    Based on information received from Account Holders and in consultation with the FOMB staff, determine which cash and investment accounts compiled from the Master Database should be included as unrestricted accounts ("Included Account") (i). Where there are material accounts whose restricted status is in question, communicate with the Account Holders to determine if the account should or should not be considered as an Included Account; (ii). Define and document what constitutes a material Included Account and if not Included, document why the account was not an Included Account; (iii). For any material account that is deemed excluded, document the rationale and supporting exclusion; and (iv). Seek consensus with the FOMB to determine materiality threshold for Included Accounts.

**(i) Included Account Comparison**
**(Project Category 302)**
**(Hours 5.90; Fees $2,507.50)**

13

33.     Reconcile Included Accounts with the AAFAF-produced November 2017 Publication.  Seek an explanation from AAFAF for differences, if any, in material restricted accounts and values of each account so identified.

**(j) Restriction Determination**
**(Project Category 401)**
**(Hours 4.80; Fees $3,030.00)**

34.     Determine, in consultation with the FOMB counsel, the appropriate definitions and categories of legal restrictions, such as (a) federal, (b) bond-related, (c) local legislature, or (d) local executive, and classify accounts in the Master Database accordingly.

**(k) Restriction Confirmation**
**(Project Category 403)**
**(Hours 20.80; Fees $11,202.50)**

35.     Collaborate with FOMB counsel to confirm the application of agreed upon definitions to the classification of bank accounts as either restricted or unrestricted.

**(l) Restriction Testing**
**(Project Category 404)**
**(Hours 5.40; Fees $2,970.00)**

36.     Test claimed Restrictions to Account activities: (i). For material accounts where Account Holders claim "restricted" status, on a test basis, perform reviews of transactional activities to determine if the account transaction types match the claimed "restricted" status.

Classify accounts in the Included Account Database as restricted or unrestricted, accordingly.

**(m) Draft Report**
**(Project Category 501)**
**(Hours 176.90; Fees $100,977.50)**

37.     Prepare a status report or a report for publication as directed by the FOMB, describing the forensic process, findings and opinions associated with Steps 1 – 4.

14

**(n) Priority AH Review Process**
**(Project Category 601)**
**(Hours 1,101.20; $460,240.50)**

38.      Review of account holder responses for completeness and accuracy; which chronologically exists between work plan tasks 203 and 204. As agreed to in Addendum #3 as the project manager role. And includes: (i). provide direct supervision to the Clients review and data entry staff assigned to the Project; (ii). provide direct assistance by performing the review function for AH included in the Priority List, including assessment of the completeness and sufficiency of AH responses and develop an open item list and tracking of secondary AH responses.

**(o) TeamConnect Database Maintenance & Development**
**(Project Category 801)**
**(Hours 399.50; Fees $132,378.50)**

39.      Tasks associated with developing the TeamConnect database from a technical perspective to adapt to client needs, reporting functionalities, and changing facts and circumstances as dictated by the outcomes of the Account Holder and Financial Institution review processes.

**(p) Supplemental FOMB Requests**
**(Project Category 995)**
**(Hours 62.00; Fees $26,352.50)**

40.      Information requested by the Client not included in the scope of the work plans identified at 101 - 601.

**(q) Fee Statement & Application Preparation**
**(Project Category 997)**
**(Hours 88.20; Fees $36,730.50)**

41.      Time incurred preparing time entries, fee statements, and fee applications in accordance with court guidelines.

15

**(r) Case Administration**
**(Project Category 998)**
**(Hours 499.10; Fees $238,489.50)**

42.    Time incurred for the benefit of case administration tasks, including traveling, administrative documentation review, and staffing as required by Addendum 3 that Duff & Phelps "have a continuing physical presence at the Clients' office in San Juan, Puerto Rico".

**(s) Case Status & Strategy**
**(Project Category 999)**
**(Hours 570.00; $298,602.50)**

43.    Various tasks and meetings regarding case status and strategy which include written internal and external progress updates and internal and external progress meetings, including meetings with FOMB, its Counsel, and/or other professionals. Includes, from Addendum 3, "provide weekly project status updates to the Client".

44.    The professional services performed by D&P were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective administration of the Debtors' Title III cases, and were in the best interests of the Oversight Board and the Debtors' creditors, residents, and other stakeholders. D&P further submits that the Compensation for which approval is being sought is commensurate with the complexity, importance, and time-sensitive nature of the problems, issues, and tasks involved.  The professional services of D&P were performed in an efficient and effective manner.

45.    Therefore, the Court should approve the compensation sought by D&P in compliance with the requirements in the Bankruptcy Code. Namely, the fees requested are fair and reasonable because these Title III cases are complex matters that required the time spent by D&P given the nature and extent of the services. Furthermore, D&P's financial expertise, plus the value of its services  and the costs of comparable services in other cases show full compliance with the

Bankruptcy Code, particularly given D&P's reduction of its standard rates by an average of 44.6%.

### Actual and Necessary Expenses of D&P

46.     Pursuant to the Guidelines, **Schedule 4** is D&P's summary of actual and necessary expenses incurred on behalf of the Oversight Board as representative of the Debtor during the Compensation Period.

47.     D&P seeks reimbursement for its necessary and reasonable expenses, including client pre-approved: (a) local travel to and from airports, (b) out-of-town travel, (c) out-of-town meals; and (d) professional services.

48.     During the Compensation Period, D&P has disbursed $71,798.08 as necessary and reasonable expenses.  The actual expenses incurred by D&P were necessary, reasonable, and justified to effectively serve the needs of the Debtors in its Title III cases. All expense entries are detailed and explained in **Exhibit D**.

### Compensation Paid and Its Source

49.     The services and expenses for which D&P is requesting approval of the Court were performed or incurred on behalf of the Oversight Board as representative of the Debtors.  In connection with the matters covered by this Application, D&P received no payment and no promises of payment for services rendered, or to be rendered, from any source other than the Debtors.  There is no agreement or understanding between D&P and any other person, other than members of the Duff & Phelps firm, for the sharing of compensation received for services rendered in these Title III cases.

50.     PROMESA sections 316 and 317 provide for interim compensation of professionals and govern the Court's award of such compensation.  48 U.S.C. §§ 2176-2177. PROMESA section 316 provides that a court may award a professional person employed by the

17

Debtors or the Oversight Board under PROMESA "(1) reasonable compensation for actual,
necessary services rendered by the professional person, or attorney and by any paraprofessional
person employed by any such person; and (2) reimbursement for actual, necessary expenses." 48
U.S.C. § 2176(a). Section 316 also sets forth the criteria for the award of such compensation and
reimbursement:

> In determining the amount of reasonable compensation to be
> awarded … the court shall consider the nature, the extent, and the
> value of such services, taking into account all relevant factors,
> including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or
> beneficial at the time at which the service was rendered toward the
> completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount
> of time commensurate with the complexity, importance, and nature
> of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is board
> certified or otherwise has demonstrated skill and experience in the
> bankruptcy field; and
>
> (6) whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases
> other than cases under this subchapter or title 11.

51.     As noted above, the professional services and expenditures described in this
Application were necessary and beneficial to the Oversight Board as representative of the Debtors.
D&P worked diligently to anticipate or respond to the Oversight Board's needs and assist in the
Oversight Board's role in these Title III cases. The compensation requested herein is reasonable
in light of the nature, extent, and value of such services to the Oversight Board, particularly given
D&P's reduction of its standard rates by an average of 44.6%.

## Reservation of Rights

52.    D&P reserves the right to request compensation for services and reimbursement of expenses in a future application that have not been processed in relation to the Compensation Period covering this Application.

## Notice

53.    Pursuant to the Interim Compensation Order, notice of this Application has been filed in the Commonwealth's Title III case and served upon:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E.

Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com);

(m) attorneys for AAFAF in the PREPA Title III proceeding, Greenberg Taurig LLP, 200 Park Avenue, New York, NY 10166, Attn: Nathan A. Haynes, Esq., haynesn@gtlaw.com;

(n) attorneys for the U.S. Bank National Association: Maslon LLP, 90 South Seventh Street, Suite 3300, Minneapolis, MN 55402, Attn: Clark T. Whitmore, Esq., clark.whitmore@maslon.com, William Z. Pentelovitch, Esq., bill.pentelovitch@maslon.com; John T. Duffey, Esq., john.duffey@maslon.com; and Jason M. Reed, Esq., jason.reed@maslon.com; and

(o) attorneys for the U.S. Bank National Association:Rivera, Tulla and Ferrer, LLC, 50 Quisqueya Street, San Juan, PR 00917, Attn: Eric A. Tulla, Esq., etulla@riveratulla.com and Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com.

**WHEREFORE** D&P respectfully requests that the Court enter an order (a) allowing interim compensation for professional services rendered during the Compensation Period in the amount of $1,914,104.50 (including the 10% professional compensation holdback amount) and reimbursement for actual and necessary expenses D&P incurred in connection with such services during the Compensation Period in the amount of $71,798.08; (b) directing the Debtor to pay promptly to D&P the difference between (i) the allowed amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period, and (ii) the amounts for such compensation and expenses previously paid to D&P, consistent with the provisions of the Interim Compensation Order; (c) allowing such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred without prejudice to D&P's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application; and (d) granting D&P such other and further relief as is just and proper.

Dated: August 9, 2019                 Respectfully submitted,
     New York, New York

Ann Gittleman
**DUFF & PHELPS LLC**
55 East 52nd Street, 31st Floor
New York, New York 10055
Tel: (646) 867-7831

*Independent Forensic Analyst for the
Financial Oversight and
Management Board as representative
of The Commonwealth of Puerto Rico*

21

**Schulte Roth & Zabel LLP**
*Attorneys for Duff & Phelps, LLC*

By: _____
       Michael L. Cook

919 Third Avenue
New York, New York 10022
Tel: (212) 756-2000
Email: Michael.Cook@srz.com

22

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF AMENDED FIRST INTERIM FEE APPLICATION OF DUFF & PHELPS LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT FORENSIC ANALYSIS TEAM FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD NOVEMBER 1, 2018 THROUGH JANUARY 31, 2019

Pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix B (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Managing Director of Duff & Phelps LLC ("D&P"), independent forensic analysts for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

representative of the Commonwealth of Puerto Rico ("Commonwealth"), Puerto Rico Sales Tax

Financing Corporation ("COFINA"), Puerto Rico Highways and Transportation Authority

("HTA"), Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), and

Puerto Rico Electric Power Authority ("PREPA," jointly with the Commonwealth, COFINA, HTA

and ERS referred to as "Debtors"), pursuant to section 315(b) of the *Puerto Rico Oversight,*

*Management, and Economic Stability Act* ("PROMESA"),[2] hereby certifies with respect to D&P's

first interim application for allowance of compensation for services rendered and reimbursement

of expenses incurred with respect to the Debtors' Title III case, dated March 18, 2019 (the

"Application"),[3] for the period from November 1, 2018 through and including January 31, 2019

(the "Compensation Period") as follows:

1.      I am the professional designated by D&P in respect of compliance with the

Guidelines and Local Rule 2016-1.

2.      I make this certification in support of the Application for interim compensation and

reimbursement of expenses incurred during the Compensation Period in accordance with the

Guidelines and Local Rule 2016-1.

3.      In respect of the Guidelines and Local Rule 2016-1, I certify that to the best of my

knowledge, information, and belief formed after reasonable inquiry:

    a.  I have read the Application;

    b.  the fees and disbursements sought fall within the Guidelines;

    c.  except to the extent that fees or disbursements are prohibited by the Guidelines,

       the fees and disbursements sought are billed at an average discount of 44.6%

---

[2]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]  Capitalized terms used but not defined herein have the meanings given to them in the Application.

from standard rates customarily employed by D&P and generally accepted by

D&P's clients; and

    d.  in providing a reimbursable service, D&P does not make a profit on that service,

where the service is performed by D&P in house or through a third party.

    4.    I hereby certify that no public servant of the Puerto Rico Department of Treasury

is a party to or has any interest in the gains or benefits derived from the contract that is the basis

of this invoice. The only consideration for providing services under the contract is the payment

agreed upon with the authorized representatives of the Oversight Board. The amount of this invoice

is reasonable. The services were rendered, and we have received a total of $883,202.80 for this

compensation period. To the best of my knowledge, Duff & Phelps LLC does not have any debts

owed to the Government of Puerto Rico or its instrumentalities

    5.    I certify that D&P has previously provided monthly statements of D&P's fees and

disbursements by filing and serving monthly statements in accordance with the Interim

Compensation Order (as defined in the Application), except that completing reasonable and

necessary internal accounting and review procedures may have, at times, precluded filing fee

statements within the time periods specified in the Order.

Dated: August 9, 2019
      New York, New York

                            Respectfully submitted,

                            Ann Gittleman
                            **DUFF & PHELPS LLC**
                            55 East 52nd Street, 31st Floor
                            New York, New York 10055
                            Tel: (646) 867-7831

                            *Independent Forensic Analyst for the Financial*
                            *Oversight and*
                            *Management Board as representative*
                            *of The Commonwealth of Puerto Rico*

## **Exhibit A**

Engagement Letter dated January 31, 2018, as amended on March 31, 2018, August 16, 2018
and December 11, 2018.

DUFF&PHELPS

---

**CONFIDENTIAL**

**VIA E-MAIL**: jaime.elkoury@promesa.gov

January 31, 2018

Jaime A. El Koury, Esq.
General Counsel
Financial Oversight and Management Board for Puerto Rico

**Subject:**      **Letter of Engagement for Duff & Phelps, LLC- Disputes & Investigations
Engagement:** Independent Forensic Analysis Team for the Financial
Oversight and Management Board for Puerto Rico

Dear Mr. El Koury:

This Letter of Engagement confirms that we, Duff & Phelps, LLC ("D&P" or "we"), have been
retained as a consulting expert to assist the Financial Oversight and Management Board for
Puerto Rico ("PROMESA" or "you" or "Client") with the services described below.

The purpose of our engagement is to provide advice and consultation in our field of expertise
and to form expert opinions that may be presented in a legal forum. Although you will define
the general scope of our work based on the issues in the above-referenced matter, at all times
we will exercise our best independent and professional judgment with respect to all aspects of
this engagement, and we will provide complete, accurate, and unbiased opinions to the best of
our knowledge and ability. Initially, the scope of services shall be as set forth in Attachment I.

D&P is not rendering any legal advice in this matter, and all legal advice being provided to
PROMESA shall be your sole responsibility.

Our work may include investigating, collecting and analyzing information, including but not
limited to accounting records and other financial information, as well as performing various
financial and accounting analyses, as needed and directed by you.  However, our engagement
does not include an audit in accordance with generally accepted auditing standards of existing
business records.

To ensure compliance with requirements imposed by the IRS, we inform you that any U.S.
federal tax advice contained in this communication (including any attachments) or any report or
deliverable contemplated by this communication, whether draft or final, is not intended or

---

Duff & Phelps, LLC
55 E 52ⁿᵈ Street
New York, NY 10055

T   + 1 212-450-2854

James.Feltman@duffandphelps.com
www.duffandphelps.com

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 2

written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the
Internal Revenue Code or (ii) promoting, marketing or recommending to another party any
transaction or matter addressed herein.

**Confidentiality and Privilege**

Our work is intended for your use and benefit and should not be used by any other party for any
other purpose.

It is anticipated that all information or documents prepared by D&P and/or provided by D&P to
you in the course of this engagement constitutes confidential communications protected from
disclosure to third parties by the attorney-client privilege and/or constitute confidential work
product protected from disclosure to third parties by the attorney work-product doctrine.  As
such, all documents, including but not limited to written reports, memoranda, financial analyses
and summaries, that we prepare in connection with this engagement shall be prominently
labeled "Attorney Work-Product; Privileged & Confidential" at your request. We will not
prepare any written reports in this matter unless specifically requested to do so by you.  Written
reports which you request and are published will not be subject to the restrictions in this
paragraph.

It is anticipated that all information or documents supplied to D&P by you in the course of this
engagement constitute confidential communications protected from disclosure to third parties
by the attorney-client privilege and/or constitute confidential work product protected from
disclosure to third parties by the attorney work-product doctrine.

**Conflict Check**

An internal search within D&P was performed for any potential client conflicts based on the
names of the person(s)/entities that you provided.  To the best of our knowledge and belief,
client conflicts were not identified at that time. You agree that you will inform D&P of
additional parties to this matter or of name changes of the person(s)/ entities that you initially
provided.

Since D&P is presented with new client opportunities every day, we cannot ensure that,
following the completion of our internal conflict search, an engagement on behalf of any of the
person(s)/ entities in this matter will not be accepted by D&P.  Should a conflict come to the
attention of the Managing Director in charge of your engagement, he or she will advise you as
soon as possible.

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 3

**Staffing**

The Services will be performed under the overall supervision of James Feltman, a Managing Director, who will be assisted by other D&P staff as needed.

**Fees and Expenses**

We understand this engagement would be part of the budgetary process, and we would work cooperatively with you to establish a level of fees that are appropriate for the given environment. These fees could include a blended hourly rate or a set monthly retainer, and we are happy to explore options that make the most sense.  D&P agrees to use the rates published in Attachment II on this engagement throughout 2018.

D&P will bill PROMESA monthly directly via invoice with a copy to you.  It is acknowledged that payment is the sole responsibility of PROMESA.

A non-refundable initial retainer to be determined by D&P and PROMESA is due upon execution of this engagement letter (amount to be determined).  The retainer shall be applied to the final billing rendered hereunder, and any excess shall be promptly refunded to PROMESA, unless the total fees in the case are less than the initial non-refundable retainer, in which case the excess will be deemed earned by us and not subject to refund.  We reserve the right to increase the retainer during the course of the engagement to better protect our ability to collect fees. Further, if invoices are outstanding for more than ninety (90) days, the retainer will be automatically applied against the outstanding balance and will need to be immediately replenished to restore the retainer to the amount of the initial retainer in order for any further work to be performed hereunder.

We do not warrant or predict results in this matter, and our fees are not contingent upon any outcome arising out of the provision of the Services.

If we do not receive payment of any invoice within thirty (30) days of the invoice date, we shall be entitled, without prejudice to any other rights that we may have, to suspend provision of the Services until all sums due are paid in full.  Further, to safeguard against any assertion or allegation that our work may in some way be influenced by, or contingent upon, the outcome of our analyses, we require that all outstanding invoices be paid, in full, prior to us issuing any expert report and prior to us furnishing testimony in deposition or trial, should the services herein require such testimony. Accordingly, if testimony becomes necessary, we reserve the right to refuse to testify if we have not been paid in full at the time such testimony is required.

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 4


**Compliance with Laws, Regulations, and Vendor Code of Conduct.**

While providing services for the Board, D&P personnel assigned to this engagement shall
comply with all applicable laws, rules and regulations, as well as all applicable Board policies
and rules, including without limitation the Board's Vendor Code of Conduct and its Vendor
Conflict of Interest Disclosure Certification.  For the avoidance of doubt, the Vendor Conflict
of Interest Disclosure Certification is being provided with respect to D&P generally and not
just with respect to its personnel assigned to this engagement.  A copy of the Vendor Code of
Conduct and its Vendor Conflict of Interest Disclosure Certification is attached as Attachment
IV hereto.

**Terms and Conditions**

The Terms and Conditions attached as Attachment III set forth the rights and responsibilities of
the parties with respect to the Services.  By signing this Letter of Engagement, it is
acknowledged that PROMESA understands and agrees to the Terms and Conditions.

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 5


\*      \*      \*      \*      \*


D&P is committed to providing superior service to its clients.  If you have any questions or
require further information, please call me at +1 212-450-2854.  If the scope and terms of this
Letter of Engagement are acceptable, please acknowledge your acceptance by signing and
returning a copy of this letter to James Feltman at Duff & Phelps, LLC, 55 East 52nd Street,
New York, NY, 10055, along with the retainer payment to which we agree upon.


Yours sincerely,


James Feltman
Managing Director
Disputes & Investigations
Duff & Phelps, LLC

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 6

**Confirmation of Letter of Engagement**

I declare that I have the authority to act on behalf of and bind PROMESA, and I have read, understand and accept the Letter of Engagement, and Terms and Conditions attached thereto, dated January 31, 2018.


_____              Date:__January 31, 2018____
Signed:       Natalie A. Jaresko
Title:        Executive Director
On behalf of:  Financial and Oversight Management Board for Puerto Rico

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 7

### I.        PROPOSED SCOPE – Phase I

D&P's Phase I Scope of Services would be to perform, assess, recommend and/or report to the
PROMESA board or its delegates on the following:

(1) Validate with a high level of certainty the completeness of the list of bank accounts in
the AAFAF report of January 19, 2018 and the values of those bank accounts as of the
reported date;

(2) Recommend additional procedures that need to be undertaken if the completeness of the
list in the AAFAF report of January 19, 2018 is determined to be insufficient;

(3) For all materially sized accounts, and for a random selection of other accounts identified
by the Government as restricted, identify the documented legal restrictions, e.g., federal,
bond-related, local legislature, or local executive.

(4) D&P to provide periodic status updates and a report and recommendation to the
PROMESA board regarding the above items, which will include D&P's estimates of
time and fees to perform the agreed upon tasks, once commissioned by PROMESA.

D&P will bill the Client actual hours expended at the rates described on Attachment II in
providing the services describe above.

In 30 days, the D&P and the Client will make reasonable best efforts to agree to a cap on
the total fees plus reasonable out of pocket costs in connection with the services described
herein.

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 8

**II.      Schedule of Professional Fees for PROMESA 2018[1]**

| Level | Hourly Rate |
|---|---|
| Managing Director | $650 |
| Director | $550 |
| Vice President | $425 |
| Senior Associate | $395 |
| Analyst | $225 |

---

[1] The fees on Attachment II were negotiated with the client to reflect substantial discounts from Duff & Phelps standard rates. These discounted rates take into account the unique financial conditions in Puerto Rico and Duff and Phelps' desire to demonstrate sensitivity to these highly unusual circumstances.

Attachment III to PROMESA Letter of Engagement dated January 31, 2018.

## Terms and Conditions

The following are the terms and conditions (the "Terms and Conditions") on which we will provide the Services set forth in the attached Letter of Engagement. Together, the Terms and Conditions and the Letter of Engagement are referred to as the "Contract," which forms the entire agreement between D&P and you relating to the Services.

### General

1. Any variation to this Contract, notwithstanding any variation to the Services specified in the Letter of Engagement, shall be set forth in a letter or email communication deemed effective and made part of this Letter of Engagement upon written acknowledgement by the receiving party.

2. After we have delivered any work product in final form, we have no responsibility to update such work product to reflect, incorporate or otherwise consider any events or circumstances occurring subsequent to the date of provision of such work product. If such update is requested, a separate letter of engagement, subject to our then standard fees plus expenses, shall be required.

### Provision of Information

3. Our performance of the Services is dependent upon you providing us with accurate and timely information and assistance. You shall use reasonable skill, care and attention to ensure that all information we may reasonably require is provided on a timely basis and is accurate and complete. You shall notify us if you subsequently learn that the information provided is incorrect or inaccurate or otherwise should not be relied upon. Failure to comply with this provision in any manner will frustrate, delay and/or otherwise impede D&P's performance of the Services, and D&P shall not be held liable for any damage, sanction or penalty as a result thereof.

### Work Product and Property Rights

4. There may be differences between draft and final work product. During the course of our work, drafts of our report may be issued. You acknowledge that no reliance shall be placed on draft reports, conclusions or advice, whether oral or written, issued by us as the same may be subject to further work, revision, and other factors which may result in such drafts being substantially different from any final report or advice issued. Further, you acknowledge that issuance of draft reports may be discoverable and subject to us being forced to produce such drafts in discovery in this matter.

5. Any advice given or work product issued by us is provided solely for your use and benefit and only in connection with the Services. Unless required by law, you shall not provide such work product to any third party (except to other consultants or experts engaged by you in connection with this matter who you agree shall be subject to the confidentiality requirements and restrictions on use set forth herein) or refer to us or the Services without our prior written consent, and such consent shall not be unreasonably withheld by D&P. In no event, regardless of whether consent has been provided, shall we assume any responsibility to any third party to which any advice or work product is disclosed or otherwise made available.

6. Unless otherwise instructed by court order or other written instruction, upon conclusion of our services, all documents reviewed and work product prepared in connection with this engagement shall be handled in accordance with our document retention policy.

7. To the extent that D&P utilizes any of its property (including, but not limited to, any hardware or software) in connection with this engagement, such property shall remain the property of D&P, and you shall not acquire any right or interest in such property. We shall have ownership (including, but not limited to, copyright ownership) and all rights to use and disclose our ideas, concepts, know-how, methods, techniques, processes and skills, and adaptations thereof, in conducting our business.

### Preservation of Confidential Information

8. Information received from the other party for the purposes of providing or receiving the Services is deemed "Confidential" if it is either (a) marked confidential in tangible form; (b) otherwise confirmed in writing as being confidential; or (c) manifestly confidential in tangible form or otherwise. All parties agree that any Confidential information received from the other party shall only be used for the purposes of providing or receiving the Services under this or any other contract between us. In addition, neither party will disclose, without the prior written consent of the other party, any such Confidential information to any third party, except insofar as provided in sections 11 and 12.

9. Section 8 will not apply to any information which (a) is or becomes generally available to the public other than as a result of a breach of an obligation by the receiving party; (b) is acquired from a third party who owes no obligation of confidence with respect to the information; or (c) is or has been independently developed by the recipient.

10. ...of the foregoing, either D&P, or Oversight Board will be entitled to disclose Confidential information of the other (a) to our respective insurers or legal advisors, and (b) to a third party to the extent required by any court of competent jurisdiction, or by a governmental, administrative or regulatory authority, or where there is a legal right, duty or requirement to disclose, provided that, where reasonably practicable, and without breaching any legal or regulatory requirement, not less than two (2) business days' notice in writing is first given to the other party.

11. If, subsequent to the conclusion of our provision of services in this matter, we receive a subpoena for testimony or documents related to or arising from this engagement, the Client shall be liable for all of our expenses and our time in responding to such subpoena, including the time to testify at deposition and/or trial, regardless of whether the subpoena is served by your clients or a third party and regardless of whether the subpoena only seeks our testimony as a fact witness. Our time will be billed at our standard rates in place at that time for our services as an expert. D&P agrees to promptly notify PROMESA upon receipt of such request for information, subpoena or other legal process.

### Termination

12. If D&P is hired as a testifying expert witness, D&P may immediately, upon written notice, terminate services hereunder at any time should a disagreement arise between the parties with respect to any expert opinions to be offered at deposition and/or trial. Further, either party may terminate this Contract at will with 30 days' written notice to the other party.

13. Upon termination of this Contract for any reason, each party shall, upon written request from the other, return to the other all property and documentation of the other in its possession, except that we shall be entitled to retain one copy of such documents in order to maintain a professional record of our involvement.

14. If this Contract is terminated in accordance with paragraphs 12 or 13, all of the Terms and Conditions set forth herein shall survive such termination.

### Other Terms and Provisions

15. Within five (5) business days of your receipt of notice of any formal challenge to the testifying expert's qualifications or opinions (e.g., Daubert Motion, Motion in Limine etc.), you shall notify D&P in writing of the same. In the event of such challenge, D&P reserves the right to retain its own counsel in connection with the challenge, and you agree to reimburse D&P for reasonable legal fees and expenses incurred in connection therewith to the extent such exceed $3,000.00.

16. Except in the event of our (i) gross negligence, (ii) willful misconduct or (iii) fraud, in no event shall we be liable to Client or you (or any person claiming through either Client or you), under any legal theory, for any amount in excess of the total professional fees paid by you to us under this Contract or any addendum to which the claim relates. In no event shall we be liable to Client or you under this Letter of Engagement under any legal theory or for any consequential, indirect, lost profit or similar damages relating to or arising from the Services provided under this Contract.

17. Each of Client and you accept and acknowledge that any legal proceeding arising from or in connection with this Contract (or any variation or addition thereto) must be commenced within one (1) year from the date when you become aware of the facts giving rise to our alleged liability. Each of Client and you also agree that no action or claim will be brought against any D&P employee personally.

18. Client agrees to indemnify and hold harmless D&P, its affiliates and their respective employees from any and all third party claims, liabilities, losses, costs, demands and reasonable expenses, including but not limited to reasonable legal fees and expenses, relating to the Services rendered under this Contract or otherwise arising under this Contract The foregoing indemnification obligations shall not apply in the event that a court of competent jurisdiction finally determines that such claims resulted directly from gross negligence, willful misconduct or fraudulent acts of D&P.

19. You accept and acknowledge that we have not made any warranties or guarantees, whether express or implied, with respect to the Services or any outcome that may be obtained as a result of the provision of the Services.

20. Except for your payment obligations, neither of us will be liable to the other for any delay or failure to fulfill obligations caused by circumstances outside our reasonable control.

21. We reserve the right to use your name and a description of the nature of the Services in general marketing materials with Client's consent.

22. This Contract shall be governed by and interpreted in accordance with the laws of the State of New York and the courts of the State of New York shall have exclusive jurisdiction in relation to any claim arising out of this Contract.

**Attachment IV**

**VENDOR/CONSULTANT/REPRESENTATIVE CODE OF CONDUCT**

The Financial Oversight and Management Board for Puerto Rico (the "Board") is committed to ethical and lawful behavior, and to acting professionally and fairly in all of its business dealings and relationships. The Board seeks to maintain high ethical standards and to comply with all applicable laws and regulations. The Board expects its vendors, consultants, and representatives to embrace this commitment to ethical and lawful behavior by complying with and training its employees on the Board's Vendor Code of Conduct. The Board also expects its vendors to have their own codes of conduct that ensure ethical business conduct and practices.

## I.    Compliance with the Vendor Code of Conduct

All vendors, consultants, and representatives and their employees, agents, and subcontractors (collectively referred to as "Vendors") must adhere to this Code of Conduct while conducting business with or on behalf of the Board. Vendors must promptly inform the Executive Director, the General Counsel, or a member of the Board when any situation develops that causes, or may cause, the Vendor to violate any provision of this Code of Conduct. Although Vendors are expected to self-monitor and demonstrate their compliance with this Code of Conduct, the Board may audit Vendors and/or inspect Vendors' facilities and records to confirm compliance.

The Board may require the immediate removal from any project or engagement of any Vendor representative(s) or personnel who behave in a manner that is unlawful or inconsistent with this Code of Conduct or any Board policy. Compliance with this Code of Conduct, as well as attendance at any training on this Code of Conduct as may be offered by the Board, is required in addition to any other contractual obligations a Vendor may have to the Board.

## II.    Legal and Regulatory Compliance Practices

Vendors must conduct their business activities on behalf of the Board in full compliance with the letter and spirit of all applicable laws and regulations.

- **Anti-Corruption**. The Board takes a zero-tolerance approach to bribery and corruption, and it requires its Vendors to do the same. Vendors must not participate in bribes or kickbacks of any kind, whether in dealings with the Board, government and public officials, or individuals in the private sector. Vendors must also comply with all applicable anti-corruption and anti-money laundering laws, as well as laws governing gifts and payments to public officials, political campaign contribution and lobbying laws, and other related regulations. In particular, Vendors must not:

  o   Offer, promise, or allow anything of value (including travel, gifts, hospitality expenses, and charitable donations) to be given on behalf of the Board to influence a business or government decision, gain an improper advantage, or otherwise improperly promote the interests of the Board in any respect;

  o   Offer, promise, or allow anything of value to be given to a Board member or employee to influence a Board decision or otherwise gain an improper advantage; or

- Ask for or accept anything of value which the Vendor knows or suspects is being offered to influence a Board decision or otherwise obtain an improper advantage in connection with the Vendor's work with or on behalf of the Board.

- **Antitrust/Fair Business Practices**. Vendors must conduct their business in full compliance with antitrust and fair competition laws that govern the jurisdictions in which they conduct business. Vendors must also uphold all standards of fair dealing and abide by all fair business practices, including truthful and accurate advertising.

- **Trade**. Vendors shall comply with all applicable trade controls, as well as any applicable export, re-export, and import laws and regulations. Vendors must not knowingly employ or do business with anyone reasonably suspected of being connected with criminal or terrorist activities or who is otherwise subject to applicable trade sanctions.

- **Freedom from Unlawful Harassment and Discrimination.** Vendors shall provide a workplace free from harassment and/or discrimination in hiring, compensation, access to training, promotion, termination, and/or retirement on the basis of race, color, creed, religion, sex, gender identity or expression, sexual orientation, pregnancy, status as a parent, age, marital status, national origin, ancestry, citizenship status, physical or mental disability or serious medical condition, protected genetic information, political beliefs, status as a veteran, or any other characteristic protected by law. Vendors shall further prohibit any form of reprisal or retaliation against any employee for reporting harassment or discrimination in good faith or for participating in good faith in a harassment or discrimination investigation.

- **Wages, Benefits and Working Hours**. Vendors must comply with local applicable laws regarding wages, overtime hours and mandated benefits. Vendors must also communicate with workers about compensation, including any overtime pay, in a timely and honest manner.

- **Freely Chosen Employment**. No Vendor shall use any form of indentured, slave, or forced labor, including involuntary prison labor. Vendors are also prohibited from supporting or engaging in any form of human trafficking of involuntary labor through threat, force, fraudulent claims, or other coercion.

- **Child Labor**. Vendors shall comply with all local and national minimum working age laws or regulations and not use child labor. All employees shall be age 18 and over unless: (i) a country's legal age for employment or age for completing compulsory education is under 18; and (ii) the work is non-hazardous.

## III. <u>Business Practices and Ethics</u>

Vendors must conduct their business interactions and activities with integrity.

- **Honesty and Integrity**. Vendors must at all times be honest, direct, and truthful in discussions with the Board, its staff and agents, regulatory agency representatives, and government officials.

- **Business and Financial Records**. The Board expects Vendors to timely, honestly, and accurately record and report all business information, including without limitation any invoices for payment, and comply with all applicable laws regarding their creation, completion, accuracy, retention, and disposal. All invoices must be (i) timely submitted, (ii) itemized, (iii) supported

by appropriate documentation, and (iv) must comply with all other requirements as set out in the relevant contract(s).

- **Conflicts of Interest**. Vendors shall scrupulously avoid any conflict, real or perceived, direct or indirect, between their own individual, professional, or business interests and the interests of the Board. Among other things, Vendors must not deal directly with any Board member or *ex officio* member or employee whose spouse, domestic partner, or other family member or relative is associated with and/or holds any ownership or other financial interest in the Vendor. In the course of negotiating the Vendor agreement or performing the Vendor's obligations, dealing directly with a Vendor personnel's spouse, domestic partner, or other family member or relative employed by the Board is also prohibited. Complying with this requirement includes, but is not limited to, each Vendor's completion of the Vendor Conflict of Interest Disclosure Certification attached as **Appendix A** hereto.

- **Gifts and Entertainment**. Vendors should avoid any actions with Board members or *ex officio* members or employees during any vendor selection or re-selection process that could give others the impression of favoritism or other improper advantage. Furthermore, Vendors should not offer, and Board members, *ex officio* members, and employees must not accept, gifts or entertainment that might compromise, or appear to compromise, the Board member or employee's judgment or independence. Even a well-intentioned gift might constitute or be perceived to be a bribe under certain circumstances, or create a conflict of interest or the appearance of a conflict of interest. Board employees are required to conduct all business and interactions with Vendors in strict compliance with the applicable provisions of the Board's business ethics and conflict of interest policies.

- **Confidentiality, Privacy and Data Security**. Vendors shall, at all times while they are engaged by the Board and thereafter, (i) hold all proprietary and confidential information of the Board in strictest confidence, (ii) not use or disclose for any purpose any proprietary and confidential information of the Board to any person, business or entity, except as specifically authorized in writing by the Board, and (iii) not disclose for any purpose any non-public information concerning their retention by the Board or their services for the Board, except as specifically authorized in writing by the Board. Vendors shall abide by all Board requirements and procedures for protecting the proprietary and confidential information of the Board, including signing and abiding by the Board's confidentiality agreements. Vendors who handle proprietary and confidential information on behalf of the Board or belonging to the Board must apply and maintain sufficient privacy and information security safeguards. Vendors shall also be subject to an information and data security assessment.

- **Media**. Vendors are prohibited from speaking to the press or making any public statements, oral or written, concerning their work for or on behalf of the Board without the express written authorization of the Board.

- **Reporting Concerns**. Vendors shall maintain a hotline or other reporting system for their workers to confidentially and anonymously report any information or concerns about suspected non-compliance or violations of law or improper conduct by any Vendor employee or agent without threat of reprisal, intimidation or harassment. If concerns are reported, Vendors shall promptly and thoroughly investigate any such report and take corrective action as necessary and appropriate.

I certify by my signature below that I have received and reviewed, and am authorized on Vendor's behalf to agree that Vendor shall abide by this Code of Conduct:


Vendor Name: _____Duff & Phelps LLC_____


_____          _____1/31/18_____

Signature of Vendor Authorized Representative          Date



_____James S. Feltman, Managing Director_____

Printed Name and Title of Vendor Authorized Representative

I certify that the information provided is true and correct by my signature below:

_____     _____        1/31/18
Signature of Vendor Authorized Representative        Date


_____ James S. Feltman, Managing Director _____
Printed Name of Vendor Authorized Representative

## SCHEDULE A

For purposes of the Financial Oversight and Management Board for Puerto Rico (the ("Board")'s Vendor Conflict of Interest Disclosure Certification, the following entities and individuals are Interested Parties:

Natalie Jaresko, Executive Director of the Board

Noel Zamot, Revitalization Coordinator

Jaime A. El Koury, General Counsel of the Board

Andrew G. Biggs, Member of the Board

Jose B. Carrión III, Member of the Board

Carlos M. Garcia, Member of the Board

Arthur J. Gonzalez, Member of the Board

José R. González, Member of the Board

Gov. Ricardo Rosselló Nevares, Ex-Officio Member of the Board

Ana J. Matosantos, Member of the Board

David A. Skeel Jr., Member of the Board

Elías Sánchez Sifonte, Former Ex-Officio Member of the Board as representative of the Governor

Christian Sobrino Vega, Ex-Officio Member of the Board as representative of the Governor

Commonwealth of Puerto Rico (Primary Government)

 9-1-1 Service Governing Board

Additional (Electronic) Lottery

Agricultural Enterprises Development Administration

Automobile Accidents Compensation Administration

Cardiovascular Center Corporation of Puerto Rico and the Caribbean

Commonwealth of Puerto Rico Regional Center Corporation

Company for the Integral Development of the "Península de Cantera"

Corporation for the "Caño Martin Peña" Project (ENLACE)

Corporation of Industries for the Blind and Mentally Retarded and Incapacitated Persons of Puerto Rico

Culebra Conservation and Development Authority

Economic Development Bank for Puerto Rico

Employees' Retirement System (ERS)

Employment and Training Enterprises Corporation

Farm Insurance Corporation of Puerto Rico

Fine Arts Center Corporation

Fiscal Agency and Financial Advisory Authority (AAFAF)

Governmental Development Bank for PR (GDB)

Institute of Puerto Rican Culture

Institutional Trust of the National Guard of Puerto Rico

 Judiciary Retirement System (JRS)

Land Authority of Puerto Rico

Local Redevelopment Authority of the Lands and Facilities of Naval Station Roosevelt Roads

Model Forest

Municipal Revenue Collection Center (CRIM)

Musical Arts Corporation

Port of the Americas Authority

PR Aqueduct and Sewer Authority (PRASA)

PR Electric Power Authority (PREPA)

PR Highways and Transportation Authority (HTA)

PR Infrastructure Finance Authority (PRIFA)

PR Maritime Shipping Authority

PR Medical Services Administration (ASEM)

PR Sales Tax Financing Corporation (COFINA)

Public Building Authority (PBA)

Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC)

Puerto Rico and Municipal Islands Transport Authority

Puerto Rico Conservatory of Music Corporation

Puerto Rico Convention Center District Authority (PRCCDA)

Puerto Rico Council on Education

Puerto Rico Health Insurance Administration (HIA / ASES)

Puerto Rico Industrial Development Company (PRIDCO)

Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing
Authority (AFICA)

Puerto Rico Integrated Transit Authority (PRITA)

Puerto Rico Land Administration

Puerto Rico Metropolitan Bus Authority (AMA)

Puerto Rico Municipal Finance Agency (MFA)

Puerto Rico Ports Authority

Puerto Rico Public Broadcasting Corporation

Puerto Rico Public Private Partnerships Authority (PPP)

Puerto Rico School of Plastic Arts

Puerto Rico Telephone Authority

Puerto Rico Tourism Company

Puerto Rico Trade and Export Company

Solid Waste Authority

Special Communities Perpetual Trust

State Insurance Fund Corporation (SIF)

Teachers' Retirement System (TRS)

The Children's Trust Fund (CTF)

Traditional Lottery

Unemployment Insurance Fund

University of Puerto Rico (UPR)

University of Puerto Rico Comprehensive Cancer Center

## Exhibit B

Compensation Period Fee Statements

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------------x

In re:                                                          PROMESA
THE FINANCIAL OVERSIGHT AND                    Title III
MANAGEMENT BOARD FOR PUERTO RICO,
         as representative of
THE COMMONWEALTH OF PUERTO RICO, *et al.*

                                     Debtors.[1]          Case No. 17 BK 3283-LTS

                                                                (Jointly Administered)

-------------------------------------------------------------------x

<u>COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF DUFF & PHELPS FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF NOVEMBER 1, 2018
THROUGH NOVEMBER 30, 2018</u>

| | |
|---|---|
| Name of applicant | Duff & Phelps (D&P) |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | November 1, 2018 through November 31, 2018 |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,        $441,177.00
reasonable and necessary:

Amount of expense reimbursement sought as       $28,195.38
actual, reasonable and necessary:

Total amount for this invoice:                  $469,372.38

This is a: _X_ monthly ___ interim ___ final application

This is D&P's first monthly fee application in these cases.

December 21, 2018

**VIA E-MAIL**

**Counsel for the Oversight Board:**
**Proskauer Rose LLP**
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq., mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

**Proskauer Rose LLP**
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq., ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq., lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq., lucdespins@paulhastings.com

**Casillas, Santiago & Torres, LLC**
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq., jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

**Attorneys to the Financial Oversight and Management Board**
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Attn: ubaldo.fernandez@oneillborges.com

**Jenner & Block LLP**
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

**Jenner & Block LLP**
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central
Accounting,
Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal
Revenue and Tax Policy angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and
Tax Policy, Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the
Treasury,
Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com
Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq., clark.whitmore@maslon.com
William Z. Pentelovitch, Esq., bill.pentelovitch@maslon.com
John T. Duffey, Esq., john.duffey@maslon.com
Jason M. Reed, Esq., jason.reed@maslon.com

**Rivera, Tulla and Ferrer, LLC**
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq., etulla@riveratulla.com
Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com

Re:   Monthly Fee Statement of Duff & Phelps ("D&P")
      In re Commonwealth of Puerto Rico, et al, Case No. 17-03283

Ladies and Gentlemen,

Pursuant to the Second Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals, entered by the Bankruptcy Court on June 6, 2018

(Dkt. No. 3269 in Case No. 17-03283), attached is D&P's fee statement for services rendered and reimbursement of expenses as independent forensic analysis team for the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, for the month of November 2018 (the "Fee Statement").

Objections are due on the 10th day following service of the Fee Statement. If no objections are received by 4:00 p.m., (AST), December 31, 2018, D&P requests payment of $425,254.68, which is 90% of the fees and 100% of the expenses detailed in the attached statements. If an objection is timely served, D&P requests payment of 90% of the requested fees and 100% of the requested expenses that are not subject to such objection.

A detailed breakdown of time and expenses may be found at Appendix A and Appendix B, respectively.

Kindly remit payment by wire transfer to:

| | |
|---|---|
| Beneficiary Bank: | Bank of America |
| ABA Number: | 026009593 |
| Account Name: | Duff & Phelps, LLC |
| Account Number: | 1233035833 |
| SWIFT: | BOFAUS3N |

Should you have any questions, please do not hesitate to call me.


Sincerely,

_____
Ann Gittleman
Managing Director

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
     as representative of
THE COMMONWEALTH OF PUERTO RICO, *et al.*
               Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

<u>**COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF DUFF & PHELPS FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF DECEMBER 1, 2018
THROUGH DECEMBER 31, 2018**</u>

| | |
|---|---|
| Name of applicant | Duff & Phelps (D&P) |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | December 1, 2018 through December 31, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,          $576,069.00
reasonable and necessary:

Amount of expense reimbursement sought as          $11,514.50
actual, reasonable and necessary:

Total amount for this invoice:                     $587,583.50

This is a: _X_ monthly ____ interim ____ final application

This is D&P's second monthly fee application in these cases.

December 21, 2018

**VIA E-MAIL**

**Counsel for the Oversight Board:**
**Proskauer Rose LLP**
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq., mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

**Proskauer Rose LLP**
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq., ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq., lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq., lucdespins@paulhastings.com

**Casillas, Santiago & Torres, LLC**
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq., jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

**Attorneys to the Financial Oversight and Management Board**
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Attn: ubaldo.fernandez@oneillborges.com

**Jenner & Block LLP**
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

**Jenner & Block LLP**
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central
Accounting,
Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal
Revenue and Tax Policy angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and
Tax Policy, Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the
Treasury,
Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com
Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq., clark.whitmore@maslon.com
William Z. Pentelovitch, Esq., bill.pentelovitch@maslon.com
John T. Duffey, Esq., john.duffey@maslon.com
Jason M. Reed, Esq., jason.reed@maslon.com

**Rivera, Tulla and Ferrer, LLC**
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq., etulla@riveratulla.com
Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com

Re:   Monthly Fee Statement of Duff & Phelps ("D&P")
      In re Commonwealth of Puerto Rico, et al, Case No. 17-03283

Ladies and Gentlemen,

Pursuant to the Second Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals, entered by the Bankruptcy Court on June 6, 2018

(Dkt. No. 3269 in Case No. 17-03283), attached is D&P's fee statement for services rendered and reimbursement of expenses as independent forensic analysis team for the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, for the month of November 2018 (the "Fee Statement").

Objections are due on the 10th day following service of the Fee Statement. If no objections are received by 4:00 p.m., (AST), December 31, 2018, D&P requests payment of $529,976.60, which is 90% of the fees and 100% of the expenses detailed in the attached statements. If an objection is timely served, D&P requests payment of 90% of the requested fees and 100% of the requested expenses that are not subject to such objection.

A detailed breakdown of time and expenses may be found at Appendix A and Appendix B, respectively.

Kindly remit payment by wire transfer to:

| | |
|---|---|
| Beneficiary Bank: | Bank of America |
| ABA Number: | 026009593 |
| Account Name: | Duff & Phelps, LLC |
| Account Number: | 1233035833 |
| SWIFT: | BOFAUS3N |

Should you have any questions, please do not hesitate to call me.

Sincerely,

_____

Ann Gittleman
Managing Director

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:                                                    PROMESA
THE FINANCIAL OVERSIGHT AND                               Title III
MANAGEMENT BOARD FOR PUERTO RICO,
         as representative of
THE COMMONWEALTH OF PUERTO RICO, *et al.*
                          Debtors.[1]                     Case No. 17 BK 3283-LTS

                                                          (Jointly Administered)

-------------------------------------------------------------------x

<u>COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF DUFF & PHELPS FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF JANUARY 1, 2019
THROUGH JANUARY 31, 2019</u>

| | |
|---|---|
| Name of applicant | Duff & Phelps (D&P) |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | January 1, 2019 through January 31, 2019 |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of
the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal
Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)
(Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,        $896,858.50
reasonable and necessary:

Amount of expense reimbursement sought as       $32,088.20
actual, reasonable and necessary:

Total amount for this invoice:                  $928,946.70

This is a:  X  monthly ___ interim ___ final application

This is D&P's third monthly fee application in these cases.

February 13, 2019

**VIA E-MAIL**

**Counsel for the Oversight Board:**
**Proskauer Rose LLP**
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq., mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

**Proskauer Rose LLP**
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq., ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq., lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq., lucdespins@paulhastings.com

**Casillas, Santiago & Torres, LLC**
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq., jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

**Attorneys to the Financial Oversight and Management Board**
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Attn: ubaldo.fernandez@oneillborges.com

**Jenner & Block LLP**
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

**Jenner & Block LLP**
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central
Accounting,
Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal
Revenue and Tax Policy angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and
Tax Policy, Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the
Treasury,
Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com
Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq., clark.whitmore@maslon.com
William Z. Pentelovitch, Esq., bill.pentelovitch@maslon.com
John T. Duffey, Esq., john.duffey@maslon.com
Jason M. Reed, Esq., jason.reed@maslon.com

**Rivera, Tulla and Ferrer, LLC**
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq., etulla@riveratulla.com
Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com

Re:     Monthly Fee Statement of Duff & Phelps ("D&P")
        In re Commonwealth of Puerto Rico, et al, Case No. 17-03283

Ladies and Gentlemen,

Pursuant to the Second Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals, entered by the Bankruptcy Court on June 6, 2018

(Dkt. No. 3269 in Case No. 17-03283), attached is D&P's fee statement for services rendered and reimbursement of expenses as independent forensic analysis team for the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, for the month of January 2018 (the "Fee Statement").

Objections are due on the 10th day following service of the Fee Statement. If no objections are received by 4:00 p.m., (AST), February 23, 2019, D&P requests payment of $839,260.85, which is 90% of the fees and 100% of the expenses detailed in the attached statements. If an objection is timely served, D&P requests payment of 90% of the requested fees and 100% of the requested expenses that are not subject to such objection.

A detailed breakdown of time and expenses may be found at Appendix A and Appendix B, respectively.

Kindly remit payment by wire transfer to:

|  |  |
|---|---|
| Beneficiary Bank: | Bank of America |
| ABA Number: | 026009593 |
| Account Name: | Duff & Phelps, LLC |
| Account Number: | 1233035833 |
| SWIFT: | BOFAUS3N |

Should you have any questions, please do not hesitate to call me.

Sincerely,

_____
Ann Gittleman
Managing Director

## **Exhibit C**

Time Detail by Category

| Code | Topic | Task Description |
|---|---|---|
| 101 | Master List | Create a master list of Agencies and Public Corporations of Puerto Rico ("Account Holders") for the periods ending November 30, 2017 and June 30, 2018 ("Measurement Dates"):<br>(i). Create an organization chart of Account Holders from various sources (including but not limited to Department of the Treasury ("Hacienda") and FOMB<br>☐ Request and obtain from Hacienda the Comprehensive Annual Financial Reports in finalized, audited form for the fiscal year ending June 30, 2014 and in draft form for the fiscal years ending June 30, 2015 through June 30, 2018. |
| 102 | Document Acquisition - Accounts | Request and obtain from (as detailed in Step 2A-B):<br>(i). Account Holders, their books and records relating to cash and investment accounts sourced from trial balances or general ledgers, as of the Measurement Dates;<br>(ii). The Office of the Commissioner of Financial Information reports ("OCIF Reports") as of the Measurement Dates for financial institutions ("Financial Institutions") of Account Holders. |
| 201 | Account Holder Requests | Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to request that Account Holders:<br>(i). Produce financial information from their books and records such as trial balances and /or general ledger as of the Measurement Dates, relating to cash and investment accounts; and<br>(ii). To provide their respective information regarding whether cash and investments accounts are "restricted" and if affirmative, provide the nature and type of restrictions Account Holders believe are applicable. (See Step 4 below regarding processes and information about account restrictions). |
| 202 | Financial Institution Requests | Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to Financial Institutions as of the Measurement Dates.  The confirmation letter will request that on behalf of the Account Holder, the financial institution release all cash and investment information directly to Duff & Phelps (on behalf of FOMB) and grant online Webcash access.<br><br>Includes, from Addendum 3, "D&P's role of Project Manager will also include the responsibility to initiate, manage and download for processing, the Financial Institution letters for the Account Holders" |
| 203 | Master Database Development | Receive and process cash and investment account information, as well as information provided by Account holders regarding "restrictions" and information from each Financial Institutions in a master database ("Master Database").  For each Account Holder, create a separate worksheet linked to the Master Database, of all the cash and investment account information received from each Account Holder and each Financial Institution.<br>(i). Initiate and maintain engagement with the Account Holders and Financial Institutions to facilitate receipt of sufficient and relevant information going forward. |
| 204 | Request Follow Up | Recover and follow up on missing or incomplete cash and investment information, information regarding "restrictions" from Account Holders and Financial Institutions.  Revert to alternative information collection procedures if voluntary requests are unproductive.<br>(i). Maintain a detailed log of information requested, from whom, and when it was requested as well as what and when information was received and from what sources(s). |
| 205 | Discrepancy and Incompleteness Identification | Reconcile information received from the Account Holders and the Financial Institutions.  Identify material discrepancies and follow up, as applicable. |
| 301 | Restriction Analysis | Based on information received from Account Holders and in consultation with the FOMB staff, determine which cash and investment accounts compiled from the Master Database should be included as unrestricted accounts ("Included Account")<br>(i). Where there are material accounts whose restricted status in question, communicate with the Account Holders to determine if the account should or should not be considered as an Included Account;<br>(ii). Define and document what constitutes a material Included Account and if not Included, document why the account was not an Included Account;<br>(iii). For any material account that is deemed excluded, document the rationale and supporting exclusion; and<br>(iv). Seek consensus with the FOMB to determine materiality threshold for Included Accounts |
| 302 | Included Account Comparison | Reconcile Included Accounts with the AAFAF-produced November 2017 Publication.  Seek an explanation from AAFAF for differences, if any, in material restricted accounts and values of each account so identified. |
| 401 | Restriction Determination | Determine, in consultation with the FOMB counsel, the appropriate definitions and categories of legal restrictions, such as (a) federal, (b) bond-related, (c) local legislature, or (d) local executive, and classify accounts in the Master Database accordingly. |
| 402 | Document Acquisition - Restricted | Request and obtain agreements, and legal documents or other supporting information concerning the restricted nature of each material account from the Account Holder and other relevant third-parties. |
| 403 | Restriction Confirmation | Collaborate with FOMB counsel to confirm the application of agreed upon definitions to the classification of bank accounts as either restricted or unrestricted. |
| 404 | Restriction Testing | Test claimed Restrictions to Account activities:<br>(i). For material accounts where Account Holders claim "restricted" status, on a test basis, perform reviews of transactional activities to determine if the account transaction types match the claimed "restricted" status.<br>☐ Classify accounts in the Included Account Database as restricted or unrestricted, accordingly. |
| 501 | Draft Report | Prepare a status report or a report for publication as directed by the FOMB, describing the forensic process, findings and opinions associated with Steps 1 – 4. |
| 502 | Reporting Process Recommendations | Provide recommendations to initiate institutional memory for the bank account reporting process going forward. |
| 601 | Priority AH Review Process | Review of account holder responses for completeness and accuracy; which chronologically exists between work plan tasks 203 and 204. As agreed to in Addendum #3 as the project manager role. And includes:<br>a. provide direct supervision to the Clients review and data entry staff assigned to the Project;<br>b. provide direct assistance by performing the review function for AH included in the Priority List, including assessment of the completeness and sufficiency of AH responses and develop an open item list and tracking of secondary AH responses; |
| 801 | TeamConnect Database Maintenance & Development | Tasks associated with developing the TeamConnect database from a technical perspective to adapt to client needs, reporting functionalities, and changing facts and circumstances as dictated by the outcomes of the Account Holder and Financial Institution review processes. |
| 995 | Supplemental FOMB Requests | Information requested by the Client not included in the scope of the work plans identified at 101 - 601. |
| 997 | Fee Statement & Application Preparation | Time incurred preparing time entries, fee statements, and fee applications in accordance with court guidelines. |
| 998 | Case Administration | Time incurred for the benefit of case administration tasks, including traveling, administrative documentation review, and staffing as dictating in Addendum 3 that Duff & Phelps must "have a continuing physical presence at the Clients' office in San Juan, Puerto Rico" |
| 999 | Case Status & Strategy | Various tasks and meetings regarding case status and strategy which may include written internal and external progress updates and internal and external progress meetings, including meetings with D&P, FOMB, Counsel, and/or other professionals. Includes, from Addendum 3, "provide weekly project status updates to the Client" |



## Summary of Fees by Individual and Category
*for the Period November 01, 2018 through January 31, 2019*

| Beginning: | 11/1/2018 |
|---|---|
| Ending: | 1/31/2019 |

| Professional | Position | Rate | Hours | Fee |
|---|---|---|---|---|
| Feltman, James | Managing Director | $650.00 | 316.3 | $205,595.00 |
| Jenkins, Carl | Managing Director | $650.00 | 3.5 | $2,275.00 |
| Gittleman, Ann | Managing Director | $650.00 | 435.7 | $283,205.00 |
| Lattner, Kathryn | Director | $550.00 | 437.0 | $240,350.00 |
| Ledwidge, Niall | Director | $550.00 | 353.9 | $194,645.00 |
| Levy, Rebecca | Director | $550.00 | 45.7 | $25,135.00 |
| Saeed, Zain | Director | $550.00 | 131.1 | $72,105.00 |
| Ennis, Helen | Vice President | $425.00 | 45.3 | $19,252.50 |
| Hornung, Eric | Vice President | $425.00 | 686.9 | $291,932.50 |
| Houser, Harley | Vice President | $425.00 | 60.5 | $25,712.50 |
| Patino, Daniel | Vice President | $425.00 | 87.7 | $37,272.50 |
| Patterson, Nicole | Vice President | $425.00 | 55.7 | $23,672.50 |
| Chavira, Roger | Vice President | $425.00 | 19.5 | $8,287.50 |
| Jacobs, Debra | Vice President | $425.00 | 1.1 | $467.50 |
| Sablok, Sumeet | Vice President | $425.00 | 28.0 | $11,900.00 |
| Cristantiello, Joseph | Vice President | $425.00 | 12.6 | $5,355.00 |
| Damodaran, Brendan | Senior Associate | $395.00 | 88.1 | $34,799.50 |
| Dover, Austin | Senior Associate | $395.00 | 2.0 | $790.00 |
| Furman, David | Senior Associate | $395.00 | 3.3 | $1,303.50 |
| Hudson, Tremaine | Senior Associate | $395.00 | 38.7 | $15,286.50 |
| Klyman, Basyah | Senior Associate | $395.00 | 93.3 | $36,853.50 |
| Tocci, Dom | Senior Associate | $395.00 | 326.2 | $128,849.00 |
| Zuberi, Maliha | Senior Associate | $395.00 | 6.0 | $2,370.00 |
| McPherson, Deborah | Analyst | $225.00 | 12.5 | $2,812.50 |
| Albano, Juliana | Analyst | $225.00 | 11.8 | $2,655.00 |
| Cappelli, Alexander | Analyst | $225.00 | 22.6 | $5,085.00 |
| Cieciura, Caroline | Analyst | $225.00 | 203.8 | $45,855.00 |
| Jacobson, Jennifer L | Analyst | $225.00 | 496.3 | $111,667.50 |
| Kanto, John | Analyst | $225.00 | 134.7 | $30,307.50 |
| Lindquist, Brad | Analyst | $225.00 | 158.3 | $35,617.50 |
| Macmaster, Griffin | Analyst | $225.00 | 56.4 | $12,690.00 |
| **Total** | | | **4,374.5** | **$1,914,104.50** |

| Category | Hours | Fee |
|---|---|---|
| 101 - Master List | 71.9 | $31,297.50 |
| 102 - Document Acquisition - Accounts | 3.9 | $1,540.50 |
| 201 - Account Holder Requests | 391.5 | $200,805.00 |
| 202 - Financial Institution Requests | 462.7 | $185,796.00 |
| 203 - Master Database Development | 359.0 | $133,103.00 |
| 204 - Request Follow Up | 26.2 | $10,745.00 |
| 205 - Discrepancy and Incompleteness Identification | 107.5 | $29,058.50 |
| 301 - Restriction Analysis | 18.0 | $8,277.50 |
| 302 - Included Account Comparison | 5.9 | $2,507.50 |
| 401 - Restriction Determination | 4.8 | $3,030.00 |
| 403 - Restriction Confirmation | 20.8 | $11,202.50 |
| 404 - Restriction Testing | 5.4 | $2,970.00 |
| 501 - Draft Report | 176.9 | $100,977.50 |
| 601 - Priority AH Review Process | 1,101.2 | $460,240.50 |
| 801 - TeamConnect Database Maintenance & Development | 399.5 | $132,378.50 |
| 995 - Supplemental FOMB Requests | 62.0 | $26,352.50 |
| 997 - Fee Statement & Application Preparation | 88.2 | $36,730.50 |
| 998 - Case Administration | 499.1 | $238,489.50 |
| 999 - Case Status & Strategy | 570.0 | $298,602.50 |
| **Total** | **4,374.5** | **$1,914,104.50** |

# DUFF&PHELPS

*101 - Master List*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 11/01/18 | 0.10 | 225.00 | $22.50 | Call w/ C. Cieciura to discuss Title 3 entities. |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.10 | 225.00 | $22.50 | Call w/ J. Jacobson to discuss Title 3 entities. |
| Jacobson, Jennifer L | Analyst | 11/01/18 | 0.30 | 225.00 | $67.50 | Call w/ C. Cieciura to discuss Title III entity analysis. |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.30 | 225.00 | $67.50 | Call w/ J. Jacobson to discuss Title III entity analysis. |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.50 | 225.00 | $112.50 | Prepare template for analysis of title III entities and Commonwealth fiscal plan entities. |
| Jacobson, Jennifer L | Analyst | 11/01/18 | 1.40 | 225.00 | $315.00 | Prepare Proskauer prioritized entity list |
| Lattner, Kathryn | Director | 11/02/18 | 0.30 | 550.00 | $165.00 | Draft correspondence with E. Trigo re: list and related discussion. |
| Hornung, Eric | Vice President | 11/02/18 | 0.40 | 425.00 | $170.00 | Draft memo re: priority entity list. |
| Gittleman, Ann | Managing Director | 11/02/18 | 0.50 | 650.00 | $325.00 | Review priority and nonpriority entity lists. |
| Lattner, Kathryn | Director | 11/02/18 | 0.50 | 550.00 | $275.00 | T/c w/ A. Gittleman to discuss summary. |
| Gittleman, Ann | Managing Director | 11/02/18 | 0.50 | 650.00 | $325.00 | T/c w/ K. Lattner to discuss summary. |
| Lattner, Kathryn | Director | 11/02/18 | 0.60 | 550.00 | $330.00 | Review of Title III accounts holders. |
| Hornung, Eric | Vice President | 11/02/18 | 0.80 | 425.00 | $340.00 | Update non-priority entity list database. |
| Lattner, Kathryn | Director | 11/02/18 | 0.80 | 550.00 | $440.00 | Prepare summary of Title III accounts holders. |
| Cieciura, Caroline | Analyst | 11/02/18 | 1.00 | 225.00 | $225.00 | Modify Proskauer Priority Entity List for duplicate entities. |
| Feltman, James | Managing Director | 11/02/18 | 1.00 | 650.00 | $650.00 | Provide response re: classification of 'Title III' and 'Non-Title III' Entities. |
| Cieciura, Caroline | Analyst | 11/02/18 | 1.10 | 225.00 | $247.50 | Review Title III/Commonwealth entity analysis. |
| Hornung, Eric | Vice President | 11/02/18 | 1.20 | 225.00 | $270.00 | Finalize Proskauer Priority Entity List materials for FOMB progress report call. |
| Hornung, Eric | Vice President | 11/02/18 | 1.80 | 425.00 | $765.00 | Build priority entity list shell. |
| Cieciura, Caroline | Analyst | 11/02/18 | 2.00 | 225.00 | $450.00 | Draft Proskauer Priority Entity list ahead of FOMB progress report call. |
| Hornung, Eric | Vice President | 11/02/18 | 2.00 | 425.00 | $850.00 | Build nonpriority entity list shell. |
| Hornung, Eric | Vice President | 11/02/18 | 2.00 | 425.00 | $850.00 | Update priority entity list. |
| Feltman, James | Managing Director | 11/05/18 | 0.40 | 650.00 | $260.00 | T/c w/ E. Trigo re: Title III entities. |
| Feltman, James | Managing Director | 11/05/18 | 0.50 | 650.00 | $325.00 | Review update title III and non title III entity lists and summaries re: open items. |
| Hornung, Eric | Vice President | 11/05/18 | 0.70 | 425.00 | $297.50 | Review updated Proskauer prioritized entity list. |
| Jacobson, Jennifer L | Analyst | 11/05/18 | 1.00 | 225.00 | $225.00 | Update Proskauer prioritized entity list. |
| Hornung, Eric | Vice President | 11/05/18 | 1.10 | 425.00 | $467.50 | Edit Proskauer prioritized entity list & memo per A. Gittleman comments. |
| Hornung, Eric | Vice President | 11/05/18 | 1.70 | 425.00 | $722.50 | Update Proskauer prioritized entity list. |
| Hornung, Eric | Vice President | 11/05/18 | 2.10 | 425.00 | $892.50 | Draft memo re: updated Proskauer prioritized entity list. |
| Lattner, Kathryn | Director | 11/05/18 | 2.50 | 550.00 | $1,375.00 | Review prioritized list, related correspondence, updates and updated review. |
| Hornung, Eric | Vice President | 11/06/18 | 0.20 | 425.00 | $110.00 | Call with A. Gittleman to discuss priority list. |
| Gittleman, Ann | Managing Director | 11/06/18 | 0.20 | 650.00 | $130.00 | Call with K. Lattner to discuss priority list. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.30 | 225.00 | $67.50 | Call w/ A. Gittleman re: priority list. |
| Gittleman, Ann | Managing Director | 11/06/18 | 0.30 | 650.00 | $195.00 | Call w/ C. Cieciura re: priority list. |
| Lattner, Kathryn | Director | 11/06/18 | 0.40 | 550.00 | $220.00 | Discussions with E. Hornung re master priority list. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.40 | 225.00 | $90.00 | Provide comments to the prioritization memo. |
| Lattner, Kathryn | Director | 11/06/18 | 0.70 | 550.00 | $385.00 | Review memo re: priority list to incorporate changes into review process. |
| Feltman, James | Managing Director | 11/06/18 | 1.00 | 650.00 | $650.00 | Mtg. w/ E. Trigo re: title III entities; non title III entities. |
| Hornung, Eric | Vice President | 11/06/18 | 1.20 | 425.00 | $510.00 | Consolidate priority understanding w/ McKinsey list. |
| Hornung, Eric | Vice President | 11/06/18 | 1.30 | 425.00 | $552.50 | Review McKinsey list. |
| Lattner, Kathryn | Director | 11/06/18 | 1.40 | 550.00 | $770.00 | T/c w/ A. Gittleman, E. Hornung re: t/c w/ E. Trigo, updated tasks re master list. |
| Hornung, Eric | Vice President | 11/06/18 | 1.40 | 425.00 | $595.00 | T/c w/ A. Gittleman, K. Lattner re: t/c w/ E. Trigo, updated tasks re master list. |
| Gittleman, Ann | Managing Director | 11/06/18 | 1.40 | 650.00 | $910.00 | T/c w/ K. Lattner, E. Hornung re: t/c w/ E. Trigo, updated tasks re master list. |
| Hornung, Eric | Vice President | 11/06/18 | 1.50 | 425.00 | $637.50 | Draft prioritization memo. |
| Hornung, Eric | Vice President | 11/06/18 | 1.60 | 425.00 | $680.00 | Draft memo re: McKinsey list. |
| Gittleman, Ann | Managing Director | 11/06/18 | 2.00 | 650.00 | $1,300.00 | Meeting with McKinsey and FOMB. |
| Hornung, Eric | Vice President | 11/07/18 | 0.40 | 425.00 | $170.00 | Update priority list summarized by Hacienda balances. |
| Hornung, Eric | Vice President | 11/07/18 | 2.10 | 425.00 | $892.50 | Update priority entity list. |
| Hornung, Eric | Vice President | 11/08/18 | 2.10 | 425.00 | $892.50 | Update prioritized entity list w/ tracker component. |
| Hornung, Eric | Vice President | 11/08/18 | 2.60 | 425.00 | $1,105.00 | Draft memo to FOMB re: priority tasks w/ support. |
| Cieciura, Caroline | Analyst | 11/13/18 | 0.40 | 225.00 | $90.00 | Discuss w/ McKinsey, O'Neill & Borges, FOMB re: priority list. |
| Hornung, Eric | Vice President | 11/13/18 | 0.40 | 425.00 | $170.00 | Discuss w/ McKinsey, O'Neill & Borges, FOMB re: priority list. |
| Lattner, Kathryn | Director | 11/13/18 | 0.50 | 550.00 | $275.00 | Discuss w/ McKinsey, O'Neill & Borges, FOMB re: priority list. |
| Cieciura, Caroline | Analyst | 11/13/18 | 1.40 | 225.00 | $315.00 | Reconcile AHs to unique TeamConnect ID. |
| Hornung, Eric | Vice President | 11/14/18 | 0.50 | 425.00 | $212.50 | Draft master list per E. Arroyo mtg. |
| Hornung, Eric | Vice President | 11/14/18 | 1.10 | 425.00 | $467.50 | Discuss non-priority list w/ E. Arroyo. |
| Hornung, Eric | Vice President | 11/14/18 | 1.20 | 425.00 | $510.00 | Discuss non-priority list w/ E. Arroyo (cont'd). |
| Hornung, Eric | Vice President | 11/14/18 | 2.00 | 425.00 | $850.00 | Discuss non-priority list w/ E. Arroyo (cont'd). |
| Hornung, Eric | Vice President | 11/15/18 | 0.70 | 425.00 | $297.50 | Discuss master list in mtg. w/ McKinsey, O'Neill & Borges, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/15/18 | 0.70 | 650.00 | $455.00 | Discuss master list in mtg. w/ McKinsey, O'Neill & Borges, E. Hornung. |
| Hornung, Eric | Vice President | 11/15/18 | 1.10 | 425.00 | $467.50 | Draft initial adjusted master list. |
| Cieciura, Caroline | Analyst | 11/16/18 | 1.10 | 225.00 | $247.50 | Reconcile additional TeamConnect IDs to entity list. |
| Gittleman, Ann | Managing Director | 11/16/18 | 1.60 | 650.00 | $1,040.00 | Prepare memo re: prioritized master list. |
| Hornung, Eric | Vice President | 11/16/18 | 2.00 | 425.00 | $850.00 | Draft initial adjusted master list (cont'd). |
| Hornung, Eric | Vice President | 11/16/18 | 2.20 | 425.00 | $935.00 | Draft initial adjusted master list (cont'd). |
| Hornung, Eric | Vice President | 11/20/18 | 1.20 | 425.00 | $510.00 | Correspondence w/ K. Williamson re: prioritized entity list. |
| Hornung, Eric | Vice President | 11/27/18 | 0.80 | 425.00 | $340.00 | Discuss priority list w/ E. Trigo Fritz, I. Rodriguez. |
| Hornung, Eric | Vice President | 11/29/18 | 0.90 | 425.00 | $382.50 | Draft priority list reconciliation per request from K. Williamson. |
| **Subtotals** | | | **71.90** | | **$31,297.50** | |

DUFF&PHELPS

*102 - Document Acquisition - Accounts*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Tocci, Dom | Senior Associate | 01/03/19 | 0.90 | 395.00 | $355.50 | Download information received from Northern Trust. |
| Tocci, Dom | Senior Associate | 01/03/19 | 1.40 | 395.00 | $553.00 | Update FI spreadsheet based on FI information received. |
| Tocci, Dom | Senior Associate | 01/10/19 | 1.60 | 395.00 | $632.00 | Prepare and review documents for AH meetings. |
| **Subtotals** | | | **3.90** | | **$1,540.50** | |

DUFF&PHELPS

*201 - Account Holder Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/01/18 | 0.80 | 650.00 | $520.00 | Introductory mtg. w/ E. Arroyo. |
| Feltman, James | Managing Director | 11/01/18 | 1.20 | 650.00 | $780.00 | Review AH request process status data. |
| Hornung, Eric | Vice President | 11/13/18 | 1.60 | 425.00 | $680.00 | Introductory meeting w/ J. Calderon. |
| Hornung, Eric | Vice President | 11/14/18 | 0.50 | 425.00 | $212.50 | Mtg. w/ K. Williamson re: TeamConnect identities and AH requests. |
| Cieciura, Caroline | Analyst | 11/14/18 | 0.90 | 225.00 | $202.50 | Follow mtg. w/ E. Hornung re: M. Rodriguez intro. |
| Hornung, Eric | Vice President | 11/14/18 | 1.30 | 425.00 | $552.50 | Introductory meeting w/ M. Rodriguez. |
| Hornung, Eric | Vice President | 11/14/18 | 1.50 | 425.00 | $637.50 | Continue reviewer onboarding w/ J. Calderon, M. Rodriguez. |
| Hornung, Eric | Vice President | 11/15/18 | 0.40 | 425.00 | $170.00 | Discuss FOMB process concept outline. |
| Hornung, Eric | Vice President | 11/15/18 | 1.20 | 425.00 | $510.00 | Draft visualization of FOMB process concept. |
| Hornung, Eric | Vice President | 11/16/18 | 0.30 | 425.00 | $127.50 | Discuss progress w/ J. Calderon, M. Rodriguez. |
| Lattner, Kathryn | Director | 11/20/18 | 0.50 | 550.00 | $275.00 | Research Hacienda request and FI requests. |
| Lattner, Kathryn | Director | 11/21/18 | 0.20 | 550.00 | $110.00 | Draft letter to M. Tulla re: COFINA request. |
| Hornung, Eric | Vice President | 11/26/18 | 0.70 | 425.00 | $297.50 | Update prioritized review tracker. |
| Feltman, James | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Introductory meeting w/ J. Calderon, M. Rodriguez. |
| Feltman, James | Managing Director | 11/29/18 | 0.70 | 650.00 | $455.00 | Draft email re: accessing bank accounts. |
| Feltman, James | Managing Director | 11/30/18 | 0.10 | 650.00 | $65.00 | Draft COFINA request for missing information. |
| Feltman, James | Managing Director | 11/30/18 | 0.10 | 650.00 | $65.00 | Send inquiry to E. Hornung re: "overseas" accounts. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 2.10 | 225.00 | $472.50 | Update AH Response file (emails date: 11/29). |
| Jacobson, Jennifer L | Analyst | 12/05/18 | 1.90 | 225.00 | $427.50 | Update AH Response file (emails date: 11/29 cont'd). |
| Hornung, Eric | Vice President | 12/05/18 | 2.70 | 425.00 | $1,147.50 | Draft language per request from K. Williamson. |
| Jacobson, Jennifer L | Analyst | 12/05/18 | 2.90 | 225.00 | $652.50 | Update AH Response file (emails date: 12/1). |
| Jacobson, Jennifer L | Analyst | 12/06/18 | 2.90 | 225.00 | $652.50 | Update AH Response file (emails date: 12/2). |
| Lattner, Kathryn | Director | 12/07/18 | 0.80 | 550.00 | $440.00 | Review Hacienda's follow up response and update Process Tracker. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 1.70 | 225.00 | $382.50 | Update AH Response file (emails date: 12/5). |
| Gittleman, Ann | Managing Director | 12/10/18 | 0.60 | 650.00 | $390.00 | Discussion w K. Lattner re: Hacienda request and correspondence. |
| Lattner, Kathryn | Director | 12/10/18 | 0.60 | 550.00 | $330.00 | Discussion w A. Gittleman re: Hacienda request and correspondence. |
| Hudson, Tremaine | Senior Associate | 12/10/18 | 2.00 | 395.00 | $790.00 | Review bank statements for AHs. |
| Jacobson, Jennifer L | Analyst | 12/11/18 | 0.70 | 225.00 | $157.50 | Update AH Response file (emails date: 12/6-12/8). |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 0.40 | 225.00 | $90.00 | Update AH response file RE: Follow-Up emails sent. |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 1.20 | 225.00 | $270.00 | Update AH Response file (emails date: 12/9-12/10). |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 1.20 | 225.00 | $270.00 | Update AH Response file (emails date: 12/11). |
| Jacobson, Jennifer L | Analyst | 12/13/18 | 0.70 | 225.00 | $157.50 | Update AH response file RE: Follow-Up emails sent (cont'd). |
| Jacobson, Jennifer L | Analyst | 12/13/18 | 1.70 | 225.00 | $382.50 | Update AH Response file (emails date: 12/12). |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 0.30 | 225.00 | $67.50 | Update AH Response file (emails date: 12/15). |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 1.30 | 225.00 | $292.50 | Update AH Response file (emails date: 12/14). |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 2.10 | 225.00 | $472.50 | Update AH Response file (emails date: 12/13). |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 0.30 | 225.00 | $67.50 | Update AH Response file (emails date: 12/15) (cont'd). |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 1.80 | 225.00 | $405.00 | Update AH Response file (emails date: 12/15-12/16). |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 0.30 | 225.00 | $67.50 | Update AH Response file (emails date: 12/17). |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 1.00 | 225.00 | $225.00 | Update AH Response file (emails date: 12/18). |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.80 | 225.00 | $405.00 | Follow up review of Corporacion Proyecto ENLACE Cano Martin Pena (cont'd). |
| Ledwidge, Niall | Director | 01/07/19 | 2.10 | 550.00 | $1,155.00 | Issue AH follow up letters via FOMB email account. |
| Ledwidge, Niall | Director | 01/07/19 | 2.40 | 550.00 | $1,320.00 | Finalize AH reviews prior to issuing follow up letters. |
| Ledwidge, Niall | Director | 01/08/19 | 0.30 | 550.00 | $165.00 | Issue a follow up letter for Corporacion para la Difusion Publica. |
| Ledwidge, Niall | Director | 01/08/19 | 0.30 | 550.00 | $165.00 | Issue a follow up letter for Departamento de la Familia. |
| Ledwidge, Niall | Director | 01/08/19 | 0.40 | 550.00 | $220.00 | Draft email to arrange meeting with Dept. of Education. |
| Ledwidge, Niall | Director | 01/08/19 | 0.40 | 550.00 | $220.00 | Liaise with FOMB re: scheduling AH meetings. |
| Ledwidge, Niall | Director | 01/08/19 | 0.40 | 550.00 | $220.00 | Issue a follow up letter for Oficina Estatal de Politica Pública Energética. |
| Saced, Zain | Director | 01/08/19 | 1.90 | 550.00 | $1,045.00 | Review of UPR's accounts, analysis of their responses. |
| Ledwidge, Niall | Director | 01/09/19 | 0.20 | 550.00 | $110.00 | Schedule meeting with M. Yassin from COFINA. |
| Ledwidge, Niall | Director | 01/09/19 | 0.40 | 550.00 | $220.00 | Issue follow up letter for Departamento de Recreación y Deportes. |
| Gittleman, Ann | Managing Director | 01/09/19 | 0.70 | 650.00 | $385.00 | Meet with ACAA with A. Gittleman, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/09/19 | 0.80 | 650.00 | $520.00 | Meet with ACAA with N. Ledwidge, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.80 | 225.00 | $180.00 | Meet with ACAA with N. Ledwidge, A. Gittleman. |
| Ledwidge, Niall | Director | 01/09/19 | 0.20 | 550.00 | $110.00 | Arrange meeting with GDB and FOMB. |
| Ledwidge, Niall | Director | 01/09/19 | 0.90 | 550.00 | $495.00 | Address queries re: AH status and outstanding items re: GDB. |
| Ledwidge, Niall | Director | 01/09/19 | 1.60 | 550.00 | $880.00 | Prepare for meeting with COFINA. |
| Ledwidge, Niall | Director | 01/09/19 | 1.70 | 550.00 | $935.00 | Prep for meeting with Compania de Turismo. |
| Ledwidge, Niall | Director | 01/09/19 | 1.80 | 550.00 | $990.00 | Prep for meeting with Dept. del Trabajo. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 2.30 | 225.00 | $517.50 | Meet with Compania de Turismo with N. Ledwidge. |
| Ledwidge, Niall | Director | 01/09/19 | 2.30 | 550.00 | $1,265.00 | Meet with Compania de Turismo J. Jacobson. |
| Ledwidge, Niall | Director | 01/09/19 | 2.30 | 550.00 | $1,265.00 | Review documentation and process tracker re: Compañía de Fomento Industrial to prepare an agenda for the upcoming meeting. |
| Saced, Zain | Director | 01/09/19 | 2.60 | 550.00 | $1,430.00 | Formulate agenda for UPR meeting; summarize findings and prep questions. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.70 | 225.00 | $157.50 | Prep for meeting with UPR. |
| Feltman, James | Managing Director | 01/10/19 | 1.10 | 650.00 | $715.00 | Meet with Tribunal General de Justica, A. Gittleman, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/10/19 | 1.10 | 650.00 | $715.00 | Meet with Tribunal General de Justica, J. Jacobson, J. Feltman. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 1.10 | 225.00 | $247.50 | Meet with Tribunal General de Justica, A. Gittleman, J. Feltman. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 1.20 | 225.00 | $270.00 | Summarize AH meetings held today. |
| Gittleman, Ann | Managing Director | 01/10/19 | 1.30 | 650.00 | $845.00 | Meet with UPR, J. Jacobson, Z. Saced. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 1.30 | 225.00 | $292.50 | Meet with UPR, Z. Saced, A. Gittleman. |
| Saced, Zain | Director | 01/10/19 | 1.30 | 550.00 | $715.00 | Meet with UPR, J. Jacobson, A. Gittleman. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 1.40 | 225.00 | $315.00 | Meet with AFI. |
| Ledwidge, Niall | Director | 01/10/19 | 1.40 | 550.00 | $770.00 | Meet with Dept. del Trabajo. |
| Gittleman, Ann | Managing Director | 01/10/19 | 0.70 | 650.00 | $455.00 | Prepare agenda ahead of meeting with COFINA. |
| Gittleman, Ann | Managing Director | 01/10/19 | 0.90 | 650.00 | $585.00 | Meet with M. Yassin/COFINA. |
| Ledwidge, Niall | Director | 01/10/19 | 1.60 | 550.00 | $880.00 | Meet with Compañia de Fomento Industrial. |
| Ledwidge, Niall | Director | 01/10/19 | 0.70 | 550.00 | $385.00 | Prepare agenda ahead of meeting with COFINA. |
| Ledwidge, Niall | Director | 01/10/19 | 0.90 | 550.00 | $495.00 | Meet with M. Yassin/COFINA. |
| Ledwidge, Niall | Director | 01/10/19 | 2.60 | 550.00 | $1,430.00 | Review Banco de Desarrollo Economico para Puerto Rico. |

DUFF&PHELPS

*201 - Account Holder Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Ledwidge, Niall | Director | 01/10/19 | 2.60 | 550.00 | $1,430.00 | Review Administracion de Sistema de Retiro. |
| Gittleman, Ann | Managing Director | 01/10/19 | 2.70 | 650.00 | $1,755.00 | Prep for meeting with UPR. |
| Ledwidge, Niall | Director | 01/11/19 | 0.40 | 550.00 | $220.00 | Liaise with FOMB and D&P regarding meeting scheduling and preparation. |
| Ledwidge, Niall | Director | 01/11/19 | 0.60 | 550.00 | $330.00 | Draft email response to Sistema de retiro re: Consent letter query. |
| Ledwidge, Niall | Director | 01/11/19 | 0.70 | 550.00 | $385.00 | Draft email to Jose Santiago re: upcoming meeting schedule. |
| Feltman, James | Managing Director | 01/11/19 | 1.00 | 650.00 | $650.00 | Discuss missing information requested from and provided by the AHs. |
| Ledwidge, Niall | Director | 01/11/19 | 1.80 | 550.00 | $990.00 | Meet with Administracion de Sistema de Retiro. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 2.00 | 225.00 | $450.00 | Organize notes from various AH meetings. |
| Gittleman, Ann | Managing Director | 01/11/19 | 2.10 | 650.00 | $1,365.00 | Review of AH responses received through 1/11. |
| Ledwidge, Niall | Director | 01/11/19 | 2.40 | 550.00 | $1,320.00 | Meet with Banco de Desarrollo Economico para Puerto Rico. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 1.30 | 225.00 | $292.50 | Summarize Tribunal meeting for A. Gittleman. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 1.50 | 225.00 | $337.50 | Update template for AH based on outcome of meeting. |
| Ledwidge, Niall | Director | 01/11/19 | 2.80 | 550.00 | $1,540.00 | Summarize and draft notes for all meetings attended during the week. |
| Ledwidge, Niall | Director | 01/13/19 | 0.40 | 550.00 | $220.00 | Prepare for Autoridad de Edificios Publicos meeting. |
| Jacobson, Jennifer L | Analyst | 01/13/19 | 0.80 | 225.00 | $180.00 | Provide Summary to team ahead of Autoridad de Edificios Publicos meeting. |
| Jacobson, Jennifer L | Analyst | 01/13/19 | 1.30 | 225.00 | $292.50 | Provide Summary to team ahead of Banco Gubernamental de Fomento meeting. |
| Lattner, Kathryn | Director | 01/14/19 | 0.20 | 550.00 | $110.00 | Discussion with K. Williamson on AH Reviews. |
| Lattner, Kathryn | Director | 01/14/19 | 0.30 | 550.00 | $165.00 | Email Z. Saced re: Top 10 AHs to summarize responses. |
| Lattner, Kathryn | Director | 01/14/19 | 0.30 | 550.00 | $165.00 | Debrief with E. Hornung on GDB, Tribunal meetings. |
| Lattner, Kathryn | Director | 01/14/19 | 0.30 | 550.00 | $165.00 | Review email to GDB as follow up to meeting. |
| Lattner, Kathryn | Director | 01/14/19 | 0.40 | 550.00 | $220.00 | Draft email to Fondo del Seguro re: accounts held. |
| Lattner, Kathryn | Director | 01/14/19 | 0.40 | 550.00 | $220.00 | Draft email to K. Williamson re: AH meetings to schedule. |
| Lattner, Kathryn | Director | 01/14/19 | 0.40 | 550.00 | $220.00 | Draft email to OCAM re: accounts held. |
| Lattner, Kathryn | Director | 01/14/19 | 0.40 | 550.00 | $220.00 | Coordinate AH meetings for week of 1/14. |
| Ledwidge, Niall | Director | 01/14/19 | 0.60 | 550.00 | $330.00 | Draft email to J. Santiago re: weekly updates. |
| Feltman, James | Managing Director | 01/14/19 | 0.80 | 650.00 | $520.00 | Meeting at O&B re: GDB with N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 0.80 | 225.00 | $180.00 | Called into meeting with Autoridad de Edificios Publicos, N. Ledwidge, K. Lattner (shorter meeting than live). |
| Ledwidge, Niall | Director | 01/14/19 | 0.90 | 550.00 | $495.00 | Prepare for Loteria Electronica meeting. |
| Feltman, James | Managing Director | 01/14/19 | 1.00 | 650.00 | $650.00 | Meeting with GDB and N. Ledwidge, K. Lattner and O&B. |
| Lattner, Kathryn | Director | 01/14/19 | 1.00 | 550.00 | $550.00 | Meeting with GDB and N. Ledwidge, J. Feltman and O&B. |
| Ledwidge, Niall | Director | 01/14/19 | 1.00 | 550.00 | $550.00 | Meeting with GDB and K. Lattner, J. Feltman and O&B. |
| Lattner, Kathryn | Director | 01/14/19 | 1.10 | 550.00 | $605.00 | Review of Top 15 AH responses and related status of each to provide to O&B and counsel. |
| Ledwidge, Niall | Director | 01/14/19 | 1.10 | 550.00 | $605.00 | Prepare for PREPA meeting. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 1.30 | 225.00 | $292.50 | Summarize information received for Autoridad de Carreteras y Transportacion. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 1.30 | 225.00 | $292.50 | Summarize Compania de Comercio y Exportacion ahead of AH meeting. |
| Ledwidge, Niall | Director | 01/14/19 | 1.40 | 550.00 | $770.00 | Instruct team to have AH reviews completed before meetings. |
| Ledwidge, Niall | Director | 01/14/19 | 1.80 | 550.00 | $990.00 | Meeting at O&B re: GDB with J. Feltman. |
| Ledwidge, Niall | Director | 01/14/19 | 1.80 | 550.00 | $990.00 | Prepare for GDB meeting. |
| Lattner, Kathryn | Director | 01/14/19 | 1.80 | 550.00 | $990.00 | Schedule and coordinate AH meetings with FOMB staff. |
| Lattner, Kathryn | Director | 01/14/19 | 1.90 | 550.00 | $1,045.00 | Meeting with Autoridad de Edificios Publicos, N. Ledwidge, J. Jacobson (phone). |
| Ledwidge, Niall | Director | 01/14/19 | 1.90 | 550.00 | $1,045.00 | Meeting with Autoridad de Edificios Publicos, K. Lattner, J. Jacobson (phone). |
| Lattner, Kathryn | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Research UPR correspondence re: UPR meeting on 1/10. |
| Ledwidge, Niall | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Prepare memo for GDB meeting. |
| Ledwidge, Niall | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Liaise with O&B re: meeting attendees. |
| Ledwidge, Niall | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Correspond with Oriental bank re: collecting bank statements. |
| Ledwidge, Niall | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Address UPR duplicate query from J. Jacobson. |
| Lattner, Kathryn | Director | 01/15/19 | 0.40 | 550.00 | $220.00 | Prep for AH meeting with Comercio y Exportacion. |
| Ledwidge, Niall | Director | 01/15/19 | 0.40 | 550.00 | $220.00 | Email correspondence with T. Hudson re: PREPA. |
| Lattner, Kathryn | Director | 01/15/19 | 0.50 | 550.00 | $275.00 | Review AH responses received through 1/15. |
| Lattner, Kathryn | Director | 01/15/19 | 0.50 | 550.00 | $275.00 | Review HTA responses and prep for meeting. |
| Lattner, Kathryn | Director | 01/15/19 | 0.50 | 550.00 | $275.00 | Draft meeting minutes re: GDB meeting. |
| Lattner, Kathryn | Director | 01/15/19 | 0.10 | 550.00 | $55.00 | Upload meeting notes to TC re: GDB meeting. |
| Lattner, Kathryn | Director | 01/15/19 | 0.70 | 550.00 | $385.00 | Finalize GDB meeting notes. |
| Ledwidge, Niall | Director | 01/15/19 | 0.70 | 550.00 | $385.00 | Meeting with Loteria Electronica. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 0.80 | 225.00 | $180.00 | Call into meeting with Compañia de Comercio y Exportación , K. Lattner. |
| Lattner, Kathryn | Director | 01/15/19 | 0.80 | 550.00 | $440.00 | Prepare meeting notes for HTA. |
| Lattner, Kathryn | Director | 01/15/19 | 0.80 | 550.00 | $440.00 | Begin prep for Hacienda meeting. |
| Feltman, James | Managing Director | 01/15/19 | 1.00 | 650.00 | $650.00 | Discuss treatment of retirement accounts for reporting purposes. |
| Lattner, Kathryn | Director | 01/15/19 | 1.00 | 550.00 | $550.00 | Meeting with Comercio y Exportacion, J. Jacobson (phone). |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 1.10 | 225.00 | $247.50 | Create bank account report for all retirement AHs. |
| Lattner, Kathryn | Director | 01/15/19 | 1.20 | 550.00 | $660.00 | Send AH follow up letters. |
| Ledwidge, Niall | Director | 01/15/19 | 1.20 | 550.00 | $660.00 | Prepare for PREPA meeting (cont'd). |
| Ledwidge, Niall | Director | 01/15/19 | 1.30 | 550.00 | $715.00 | Assist J. Feltman re: M. Tulla's queries re: explanation of UPR Pension Fund. |
| Ledwidge, Niall | Director | 01/15/19 | 1.30 | 550.00 | $715.00 | Coordinate AH meetings for the week. |
| Ledwidge, Niall | Director | 01/15/19 | 1.60 | 550.00 | $880.00 | Prepare for Fondo Seguro del Estado meeting. |
| Lattner, Kathryn | Director | 01/15/19 | 1.80 | 550.00 | $990.00 | Meet with HTA. |
| Saced, Zain | Director | 01/15/19 | 1.90 | 550.00 | $1,045.00 | Top 30 account holder status review. |
| Saced, Zain | Director | 01/15/19 | 2.20 | 550.00 | $1,210.00 | Top 30 account holder status review (cont'd). |
| Gittleman, Ann | Managing Director | 01/15/19 | 1.90 | 650.00 | $1,235.00 | Review of AH information received through 1/15. |
| Gittleman, Ann | Managing Director | 01/15/19 | 1.00 | 650.00 | $650.00 | Reach out to K. Lattner, N. Ledwidge re: moving the process forward. |
| Ledwidge, Niall | Director | 01/15/19 | 2.30 | 550.00 | $1,265.00 | Draft meeting memos re: AH meetings held. |
| Ledwidge, Niall | Director | 01/15/19 | 0.60 | 550.00 | $330.00 | Upload meeting minutes to TC. |
| Hornung, Eric | Vice President | 01/16/19 | 0.20 | 425.00 | $85.00 | Call with E. Hornung to discuss AH status. |
| Hornung, Eric | Vice President | 01/16/19 | 0.20 | 425.00 | $85.00 | Call with K. Lattner to discuss COFINA accounts. |
| Lattner, Kathryn | Director | 01/16/19 | 0.20 | 550.00 | $110.00 | Call with E. Hornung to discuss AH status. |
| Lattner, Kathryn | Director | 01/16/19 | 0.20 | 550.00 | $110.00 | Call with E. Hornung to discuss COFINA accounts. |
| Feltman, James | Managing Director | 01/16/19 | 0.30 | 650.00 | $195.00 | Discuss and summarize meeting with Hacienda re: requested AH information with K. Lattner. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.30 | 650.00 | $195.00 | Summarize outcome of Hacienda meeting re: accounting system. |
| Hornung, Eric | Vice President | 01/16/19 | 0.30 | 425.00 | $127.50 | Prepare UPR cut out for J. Jacobson. |



*201 - Account Holder Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 01/16/19 | 0.30 | 550.00 | $165.00 | Summarize meeting notes in memo to J. Feltman, A. Gittleman to provide high-level update. |
| Lattner, Kathryn | Director | 01/16/19 | 0.30 | 550.00 | $165.00 | Continue to prep for Hacienda meeting. |
| Hornung, Eric | Vice President | 01/16/19 | 0.40 | 425.00 | $170.00 | Prepare UPR cut out for K. Lattner. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Provide update re: conference call with Omar/Hacienda. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Draft report re: non-responsive entities. |
| Lattner, Kathryn | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Review "troubled" AH for non responsiveness. |
| Lattner, Kathryn | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Review additional AFV accounts. |
| Lattner, Kathryn | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Draft follow up to PRHFA. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.60 | 225.00 | $135.00 | Run Report to identify Hacienda managed accounts, as per discussion with K. Lattner. |
| Ledwidge, Niall | Director | 01/16/19 | 0.60 | 550.00 | $330.00 | Review of Compania de Turismo email. |
| Lattner, Kathryn | Director | 01/16/19 | 0.80 | 550.00 | $440.00 | Review Top 30 AHs status spreadsheet and provide comments. |
| Feltman, James | Managing Director | 01/16/19 | 0.90 | 650.00 | $585.00 | Meet with Hacienda, K. Lattner, A. Gittleman, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.90 | 650.00 | $585.00 | Meet with Hacienda, K. Lattner, J. Feltman, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.90 | 225.00 | $202.50 | Meet with Hacienda, J. Feltman, A. Gittleman, K. Lattner. |
| Lattner, Kathryn | Director | 01/16/19 | 0.90 | 550.00 | $495.00 | Meet with Hacienda, J. Feltman, A. Gittleman, J. Jacobson. |
| Lattner, Kathryn | Director | 01/16/19 | 0.90 | 550.00 | $495.00 | Continue to prep for Hacienda meeting. |
| Lattner, Kathryn | Director | 01/16/19 | 1.00 | 550.00 | $550.00 | Prepare for AFV AH meeting. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 1.30 | 225.00 | $292.50 | Summarize meeting with Compania de Turismo. |
| Ledwidge, Niall | Director | 01/16/19 | 1.30 | 550.00 | $715.00 | Coordinate AH meetings. |
| Ledwidge, Niall | Director | 01/16/19 | 1.40 | 550.00 | $770.00 | Prep for Loteria Tradicional meeting. |
| Lattner, Kathryn | Director | 01/16/19 | 1.50 | 550.00 | $825.00 | Meet with AFV. |
| Ledwidge, Niall | Director | 01/16/19 | 1.90 | 550.00 | $1,045.00 | Meet with Fondo Seguro del Estado. |
| Ledwidge, Niall | Director | 01/16/19 | 2.40 | 550.00 | $1,320.00 | Review documentation and process tracker re: Public Housing to prepare an agenda for the upcoming meeting. |
| Ledwidge, Niall | Director | 01/16/19 | 2.60 | 550.00 | $1,430.00 | Meet with Dept. of Public Housing. |
| Ledwidge, Niall | Director | 01/17/19 | 0.30 | 550.00 | $165.00 | Update K. Lattner on AH reviews performed to date. |
| Ledwidge, Niall | Director | 01/17/19 | 0.40 | 550.00 | $220.00 | Draft email to Z. Saeed with update on top 30 AH meetings/follow ups. |
| Ledwidge, Niall | Director | 01/17/19 | 0.40 | 550.00 | $220.00 | Discuss meeting schedule for next week with J. Barber. |
| Lattner, Kathryn | Director | 01/17/19 | 0.70 | 550.00 | $385.00 | Update priority tracker for information received through 1/17. |
| Lattner, Kathryn | Director | 01/17/19 | 0.80 | 550.00 | $440.00 | Update Top 30 schedule for information received through 1/17. |
| Lattner, Kathryn | Director | 01/17/19 | 0.80 | 550.00 | $440.00 | Continue to prepare PRHFA response. |
| Ledwidge, Niall | Director | 01/17/19 | 0.90 | 550.00 | $495.00 | Meet with Loteria Tradicional. |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 1.00 | 225.00 | $225.00 | Send follow-up letter to ACAA following meeting. |
| Ledwidge, Niall | Director | 01/17/19 | 1.40 | 550.00 | $770.00 | Review Autoridad de Terrenos. |
| Ledwidge, Niall | Director | 01/17/19 | 1.40 | 550.00 | $770.00 | Prep for meeting with Autoridad de Desperdicios Solidos. |
| Ledwidge, Niall | Director | 01/17/19 | 1.40 | 550.00 | $770.00 | Draft memos of AH meetings held through 1/17 and upload to TC. |

DUFF&PHELPS

*201 - Account Holder Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Ledwidge, Niall | Director | 01/17/19 | 1.80 | 550.00 | $990.00 | Meet with PREPA. |
| Ledwidge, Niall | Director | 01/17/19 | 2.30 | 550.00 | $1,265.00 | Prep agenda for PREPA meeting. |
| Ledwidge, Niall | Director | 01/18/19 | 0.30 | 550.00 | $165.00 | Email S. Carlo and E. Hornung re BDE. |
| Ledwidge, Niall | Director | 01/18/19 | 0.70 | 550.00 | $385.00 | Meet with Autoridad de Desperdicios Solidos. |
| Lattner, Kathryn | Director | 01/19/19 | 0.30 | 550.00 | $165.00 | Draft email to J. Kanto on AH inbox review and organization. |
| Lattner, Kathryn | Director | 01/20/19 | 0.30 | 550.00 | $165.00 | Email with PREPA re: meeting to review financial information. |
| Lattner, Kathryn | Director | 01/20/19 | 0.30 | 550.00 | $165.00 | Review initial letter received by PREPA ERS. |
| Lattner, Kathryn | Director | 01/20/19 | 0.30 | 550.00 | $165.00 | Research items based upon review of initial letter from PREPA ERS. |
| Lattner, Kathryn | Director | 01/20/19 | 0.10 | 550.00 | $55.00 | Forward findings to O&B. |
| Ledwidge, Niall | Director | 01/20/19 | 0.90 | 550.00 | $495.00 | Summarize outcome of AH meetings. |
| Ledwidge, Niall | Director | 01/20/19 | 0.30 | 550.00 | $165.00 | Upload meeting notes re: AH meetings held to TC. |
| Hornung, Eric | Vice President | 01/21/19 | 0.10 | 425.00 | $42.50 | Draft note to K. Lattner re: COFINA bond. |
| Lattner, Kathryn | Director | 01/21/19 | 0.50 | 550.00 | $275.00 | Review FOMB inbox for all AH responses received through 1/21. |
| Saeed, Zain | Director | 01/21/19 | 2.10 | 550.00 | $1,155.00 | Prep for meeting with Cancer Center of UPR. |
| Lattner, Kathryn | Director | 01/22/19 | 0.40 | 550.00 | $220.00 | Discussion re: "Source of Funds" information required to support field. |
| Lattner, Kathryn | Director | 01/22/19 | 0.60 | 550.00 | $330.00 | Provide update for AH reviewed to date. |
| Lattner, Kathryn | Director | 01/22/19 | 0.60 | 550.00 | $330.00 | Prep for PRPA meeting. |
| Lattner, Kathryn | Director | 01/22/19 | 0.80 | 550.00 | $440.00 | Prep for AAFAF meeting. |
| Lattner, Kathryn | Director | 01/22/19 | 1.30 | 550.00 | $715.00 | Meet with AAFAF and other controlled accounts. |
| Lattner, Kathryn | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Review inbox for new responses received through 1/22. |
| Ledwidge, Niall | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Investigate sample testing methodology. |
| Saeed, Zain | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias. |
| Saeed, Zain | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Prep for meeting with Department of Families. |
| Gittleman, Ann | Managing Director | 01/22/19 | 1.80 | 650.00 | $1,170.00 | Prepare for upcoming AH meetings. |
| Saeed, Zain | Director | 01/22/19 | 2.00 | 550.00 | $1,100.00 | Meet with Cancer Center of UPR. |
| Saeed, Zain | Director | 01/22/19 | 2.10 | 550.00 | $1,155.00 | Meet with Department of Families. |
| Saeed, Zain | Director | 01/22/19 | 2.20 | 550.00 | $1,210.00 | Draft follow up letter to Cancer Center and Department of Families. |
| Saeed, Zain | Director | 01/22/19 | 2.30 | 550.00 | $1,265.00 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias (cont'd). |
| Ledwidge, Niall | Director | 01/22/19 | 2.80 | 550.00 | $1,540.00 | Review of FOMB inbox for top 30 AH responses. |
| Jacobson, Jennifer L | Analyst | 01/23/19 | 0.30 | 225.00 | $67.50 | Prepare accounts managed by Hacienda as per discussion with Z. Saeed. |
| Ledwidge, Niall | Director | 01/23/19 | 0.30 | 550.00 | $165.00 | Draft email re: update on docs received re: PREPA. |
| Hornung, Eric | Vice President | 01/23/19 | 0.40 | 425.00 | $170.00 | Update notes in TeamConnect re: correspondence with Retirement AH. |
| Gittleman, Ann | Managing Director | 01/23/19 | 1.00 | 650.00 | $650.00 | Summarize information from meeting. |
| Gittleman, Ann | Managing Director | 01/23/19 | 1.00 | 650.00 | $650.00 | Review AH Process Tracker and documents received in preparation for meeting with UPR. |
| Lattner, Kathryn | Director | 01/23/19 | 1.20 | 550.00 | $660.00 | Prep for PREPA meeting. |
| Lattner, Kathryn | Director | 01/23/19 | 1.30 | 550.00 | $715.00 | Meet PRPA. |
| Ledwidge, Niall | Director | 01/23/19 | 1.60 | 550.00 | $880.00 | Update priority AH tracker through 1/23. |
| Saeed, Zain | Director | 01/23/19 | 2.30 | 550.00 | $1,265.00 | Meeting w. Auto de Tierras. |
| Saeed, Zain | Director | 01/23/19 | 2.30 | 550.00 | $1,265.00 | Meeting with Desarrollo de Empresas Agropecuarias. |
| Ledwidge, Niall | Director | 01/23/19 | 2.40 | 550.00 | $1,320.00 | Review ERS /JRS for identification of potential duplicates. |
| Gittleman, Ann | Managing Director | 01/23/19 | 2.80 | 650.00 | $1,820.00 | Meet with PREPA, K. Lattner. |
| Lattner, Kathryn | Director | 01/23/19 | 2.80 | 550.00 | $1,540.00 | Meet with PREPA, A. Gittleman. |
| Ledwidge, Niall | Director | 01/23/19 | 2.90 | 550.00 | $1,595.00 | Review draft of report and provide feedback re: open queries on finalizing the report. |
| Ledwidge, Niall | Director | 01/24/19 | 0.20 | 550.00 | $110.00 | Complete Hacienda access form. |
| Ledwidge, Niall | Director | 01/24/19 | 0.40 | 550.00 | $220.00 | Draft follow up email to Dept. of Public Housing. |
| Ledwidge, Niall | Director | 01/24/19 | 1.30 | 550.00 | $715.00 | Draft email with additional queries to ERS/ JRS. |
| Ledwidge, Niall | Director | 01/24/19 | 1.60 | 550.00 | $880.00 | Oversee AH review process. |
| Saeed, Zain | Director | 01/24/19 | 1.80 | 550.00 | $990.00 | Review of Hacienda accounts to prepare for meeting the following week. |
| Gittleman, Ann | Managing Director | 01/24/19 | 2.10 | 650.00 | $1,365.00 | Review AH responses received through 1/24. |
| Ledwidge, Niall | Director | 01/24/19 | 2.10 | 550.00 | $1,155.00 | Review JRS/ERS AH. |
| Ledwidge, Niall | Director | 01/24/19 | 2.30 | 550.00 | $1,265.00 | Review Dept. Labour responses. |
| Kanto, John | Analyst | 01/25/19 | 0.30 | 225.00 | $67.50 | Prep COFINA materials for call with K. Lattner. |
| Ledwidge, Niall | Director | 01/25/19 | 0.60 | 550.00 | $330.00 | Email PREPA retirement system following call. |
| Ledwidge, Niall | Director | 01/25/19 | 0.70 | 550.00 | $385.00 | Review of Dept. of Labour system re: Unemployment Fund. |
| Ledwidge, Niall | Director | 01/25/19 | 1.10 | 550.00 | $605.00 | Arrange and attend call with PREPA retirement system. |
| Ledwidge, Niall | Director | 01/25/19 | 1.40 | 550.00 | $770.00 | Review PREPA retirement system. |
| Saeed, Zain | Director | 01/25/19 | 1.90 | 550.00 | $1,045.00 | Prep for meeting with Hacienda. |
| Ledwidge, Niall | Director | 01/25/19 | 2.10 | 550.00 | $1,155.00 | Draft email re: ideas for sample testing re: General Ledger to W. Nieves. |
| Gittleman, Ann | Managing Director | 01/25/19 | 3.00 | 650.00 | $1,950.00 | Review of AH responses received through 1/25. |
| Lattner, Kathryn | Director | 01/26/19 | 2.40 | 550.00 | $1,320.00 | Review AH responses received to TC files - comparing the two. |
| Ledwidge, Niall | Director | 01/28/19 | 0.60 | 550.00 | $330.00 | Review PRIDCO response. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 0.80 | 225.00 | $180.00 | Run TC reports to see what needs to be updated re: process tracker. |
| Lattner, Kathryn | Director | 01/28/19 | 0.80 | 550.00 | $440.00 | Email communication re: PREPA cash selection testing requested. |
| Ledwidge, Niall | Director | 01/28/19 | 0.80 | 550.00 | $440.00 | Review BDE AH response received. |
| Ledwidge, Niall | Director | 01/28/19 | 0.30 | 550.00 | $165.00 | Email query to S. Carlo based on review of BDE response. |
| Ledwidge, Niall | Director | 01/28/19 | 1.20 | 550.00 | $660.00 | Review inbox box for AH responses. |
| Saeed, Zain | Director | 01/28/19 | 2.10 | 550.00 | $1,155.00 | Prep for meeting with Hacienda (cont'd). |
| Lattner, Kathryn | Director | 01/28/19 | 2.20 | 550.00 | $1,210.00 | Review and update prioritized review tracker for information received through 1/28. |
| Saeed, Zain | Director | 01/28/19 | 2.70 | 550.00 | $1,485.00 | Preparation for meeting with Hacienda (cont'd). |
| Ledwidge, Niall | Director | 01/29/19 | 0.80 | 550.00 | $440.00 | Review PRIDCO GL transactions and selecting samples for testing. |
| Ledwidge, Niall | Director | 01/29/19 | 0.80 | 550.00 | $440.00 | Instruct initial QC of AH in TC. |
| Ledwidge, Niall | Director | 01/29/19 | 1.20 | 550.00 | $660.00 | Prep Table 7 for the report. |
| Ledwidge, Niall | Director | 01/29/19 | 1.30 | 550.00 | $715.00 | Review initial results of AH QC. |
| Ledwidge, Niall | Director | 01/29/19 | 1.70 | 550.00 | $935.00 | Send instructions to team of initial reviewers for AH QC. |
| Gittleman, Ann | Managing Director | 01/29/19 | 2.60 | 650.00 | $1,690.00 | Summarize Meeting with Hacienda and update the team. |
| Jacobson, Jennifer L | Analyst | 01/29/19 | 2.80 | 225.00 | $630.00 | Check prioritized tracker vs TC for new information received through 1/29. |
| Gittleman, Ann | Managing Director | 01/29/19 | 3.20 | 650.00 | $2,080.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. |
| Lattner, Kathryn | Director | 01/29/19 | 3.20 | 550.00 | $1,760.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. |
| Ledwidge, Niall | Director | 01/29/19 | 3.20 | 550.00 | $1,760.00 | Meet with Hacienda and Review accounting systems with K. Lattner, A. Gittleman, Z. Saeed. |
| Saeed, Zain | Director | 01/29/19 | 3.20 | 550.00 | $1,760.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. |

DUFF&PHELPS

*201 - Account Holder Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Ledwidge, Niall | Director | 01/30/19 | 0.70 | 550.00 | $385.00 | Review retirement system response; draft response email. |
| Saeed, Zain | Director | 01/30/19 | 2.10 | 550.00 | $1,155.00 | Summarize meeting with Hacienda and upload notes to TC. |
| Saeed, Zain | Director | 01/30/19 | 2.60 | 550.00 | $1,430.00 | Review of last two days worth of Hacienda meetings and compiling notes to share with the team. |
| Ledwidge, Niall | Director | 01/30/19 | 2.70 | 550.00 | $1,485.00 | Design enhanced QC process and recruit resources. |
| Gittleman, Ann | Managing Director | 01/30/19 | 6.30 | 650.00 | $4,095.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. |
| Lattner, Kathryn | Director | 01/30/19 | 6.30 | 550.00 | $3,465.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. |
| Ledwidge, Niall | Director | 01/30/19 | 6.30 | 550.00 | $3,465.00 | Meet with Hacienda and Review accounting systems with K. Lattner, A. Gittleman, Z. Saeed. |
| Saeed, Zain | Director | 01/30/19 | 6.30 | 550.00 | $3,465.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. |
| Lattner, Kathryn | Director | 01/30/19 | 6.50 | 550.00 | $3,575.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. |
| Ledwidge, Niall | Director | 01/31/19 | 0.30 | 550.00 | $165.00 | Email Deloitte re: Hacienda Agency list. |
| Ledwidge, Niall | Director | 01/31/19 | 1.20 | 550.00 | $660.00 | Follow up on QC process. |
| Saeed, Zain | Director | 01/31/19 | 2.20 | 550.00 | $1,210.00 | Analyze data provided by Hacienda. |
| Saeed, Zain | Director | 01/31/19 | 2.60 | 550.00 | $1,430.00 | Analysis of data provided by Hacienda. |
| Gittleman, Ann | Managing Director | 01/31/19 | 6.20 | 650.00 | $4,030.00 | Meet with Hacienda and Review accounting systems with Z. Saeed, N. Ledwidge, K. Lattner. |
| Lattner, Kathryn | Director | 01/31/19 | 6.20 | 550.00 | $3,410.00 | Meet with Hacienda and Review accounting systems with Z. Saeed, N. Ledwidge, A. Gittleman. |
| Ledwidge, Niall | Director | 01/31/19 | 6.20 | 550.00 | $3,410.00 | Meet with Hacienda and Review accounting systems with Z. Saeed, K. Lattner, A. Gittleman. |
| Saeed, Zain | Director | 01/31/19 | 6.20 | 550.00 | $3,410.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. |
| **Subtotals** | | | **391.50** | | **$200,805.00** | |



*202 - Financial Institution Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 11/05/18 | 1.10 | 225.00 | $247.50 | Create a consent letter response template to incorporate letters being sent and to record all responses. |
| Jacobson, Jennifer L | Analyst | 11/05/18 | 1.70 | 225.00 | $382.50 | Review consent letter request file. |
| Jacobson, Jennifer L | Analyst | 11/05/18 | 2.50 | 225.00 | $562.50 | Update consent letter request file to incorporate responses from the bank (Time Period: 10/24-10/31) |
| Jacobson, Jennifer L | Analyst | 11/05/18 | 2.90 | 225.00 | $652.50 | Update consent letter request file to incorporate responses from the bank (Time Period: 11/1-11/2) |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 0.80 | 225.00 | $180.00 | Summarize Financial Institution responses to internal team for information received through 11/6. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 0.20 | 225.00 | $45.00 | Summarize Financial Institution responses to internal team for information received on 11/7. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 0.80 | 225.00 | $180.00 | Update discrepancies in Master Database to reconcile to FI information received. |
| Jacobson, Jennifer L | Analyst | 11/14/18 | 0.50 | 225.00 | $112.50 | Summarize Financial Institution/AH responses to internal team (Time Period: 11/7 - 11/13) |
| Jacobson, Jennifer L | Analyst | 11/15/18 | 1.80 | 225.00 | $405.00 | Summarize Financial Institution/AH responses to internal team (Time Period: 11/14 - 11/15) |
| Jacobson, Jennifer L | Analyst | 11/20/18 | 0.30 | 225.00 | $67.50 | Locate FI email to Hacienda for Banco Popular |
| Jacobson, Jennifer L | Analyst | 11/21/18 | 0.30 | 225.00 | $67.50 | Discuss consent letter receipt w/ E. Hornung. |
| Jacobson, Jennifer L | Analyst | 11/22/18 | 1.30 | 225.00 | $292.50 | Update Consent Letter schedule (cont.) |
| Jacobson, Jennifer L | Analyst | 11/22/18 | 2.00 | 225.00 | $450.00 | Update Consent Letter schedule |
| Jacobson, Jennifer L | Analyst | 11/22/18 | 2.70 | 225.00 | $607.50 | Update Consent Letter schedule (cont.) |
| Jacobson, Jennifer L | Analyst | 11/23/18 | 0.30 | 225.00 | $67.50 | Summarize Consent Letter schedule |
| Jacobson, Jennifer L | Analyst | 11/23/18 | 2.80 | 225.00 | $630.00 | Update Consent Letter schedule (cont.) |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.00 | 225.00 | $225.00 | Update discussions re: FIs and AHs with E. Hornung and J. Feltman. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.50 | 225.00 | $112.50 | Travel to/from mtg. w/ Scotiabank, E. Hornung. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.50 | 225.00 | $112.50 | Meeting with Scotiabank to discuss FI letter with EH |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 0.20 | 225.00 | $45.00 | Call with E. Hornung, D. Tocci re: FI Letters/Process. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.30 | 225.00 | $67.50 | Call with E. Hornung re: Follow-up FI Process. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.30 | 225.00 | $67.50 | Call with E. Hornung, A. Gittleman, D. Tocci re: Follow-up FI Process. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.80 | 225.00 | $180.00 | Attend meeting with Oriental Bank and D. Tocci. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.10 | 225.00 | $22.50 | Invesco call w/ D. Tocci. |
| Jacobson, Jennifer L | Analyst | 01/21/19 | 2.40 | 225.00 | $540.00 | Identify AH based on bank statements from FI. |
| Jacobson, Jennifer L | Analyst | 01/21/19 | 2.80 | 225.00 | $630.00 | Identify duplicative bank accounts and confirm owner via FI statements. |
| Jacobson, Jennifer L | Analyst | 01/21/19 | 2.90 | 225.00 | $652.50 | QC bank statements from FI. |
| Jacobson, Jennifer L | Analyst | 01/24/19 | 0.50 | 225.00 | $112.50 | Prepare Citi Reconciliation for the sweep accounts (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/24/19 | 2.90 | 225.00 | $652.50 | Prepare Citi Reconciliation for the sweep accounts. |
| Jacobson, Jennifer L | Analyst | 01/25/19 | 0.80 | 225.00 | $180.00 | Prep file/instructions for B. Damodaran to update new FI information. |
| Jacobson, Jennifer L | Analyst | 01/25/19 | 2.70 | 225.00 | $607.50 | Extract FI data for BPPR. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 0.80 | 225.00 | $180.00 | Prepare BPPR QC file for team. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 2.30 | 225.00 | $517.50 | Coordinate QC for all FI statements. |
| Jacobson, Jennifer L | Analyst | 01/29/19 | 2.30 | 225.00 | $517.50 | Update FI file to include TC ID. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Subtotals** | | | **462.70** | | **$185,796.00** | |

**DUFF&PHELPS**

*203 - Master Database Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 11/05/18 | 0.40 | 225.00 | $90.00 | Call w/ C. Cicciura re: AH response review. |
| Cicciura, Caroline | Analyst | 11/05/18 | 0.40 | 225.00 | $90.00 | Call w/ J. Jacobson re: AH response review. |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 0.20 | 225.00 | $45.00 | Call w/ C. Cicciura re: bank accounts inbox review. |
| Cicciura, Caroline | Analyst | 11/06/18 | 0.30 | 225.00 | $67.50 | Call w/ J. Jacobson re: bank accounts inbox review. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 0.20 | 225.00 | $45.00 | Updated DP's AH Response file to add in FOMB's AH name for easier analysis in the future |
| Hornung, Eric | Vice President | 11/07/18 | 0.40 | 425.00 | $170.00 | Review Hacienda updated response. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 1.40 | 225.00 | $315.00 | Update AH response file to incorporate email responses (Time Period: 11/7) |
| Hornung, Eric | Vice President | 11/07/18 | 1.60 | 425.00 | $680.00 | Review Hacienda inquiries. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 2.10 | 225.00 | $472.50 | Update AH response file to incorporate email responses (Time Period: 11/6) |
| Cicciura, Caroline | Analyst | 11/07/18 | 2.50 | 225.00 | $562.50 | Reconcile bank accounts inbox with AH response tracker. |
| Hornung, Eric | Vice President | 11/08/18 | 0.60 | 425.00 | $255.00 | Update account comparison worksheet. |
| Lindquist, Brad | Analyst | 11/08/18 | 1.10 | 225.00 | $247.50 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources and remove and consolidate duplicate accounts. |
| Jacobson, Jennifer L | Analyst | 11/08/18 | 1.60 | 225.00 | $360.00 | Review inbox for missing AH emails. |
| Gittleman, Ann | Managing Director | 11/08/18 | 2.20 | 650.00 | $1,430.00 | Review of master database. |
| Lindquist, Brad | Analyst | 11/08/18 | 2.40 | 225.00 | $540.00 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources and remove and consolidate duplicate accounts (cont'd). |
| Feltman, James | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Review webcash balances at 06/30/18 on t/c w/ E. Arroyo. |
| Lindquist, Brad | Analyst | 11/09/18 | 0.90 | 225.00 | $202.50 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources (cont'd). |
| Lindquist, Brad | Analyst | 11/09/18 | 1.20 | 225.00 | $270.00 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources. |
| Lindquist, Brad | Analyst | 11/09/18 | 1.40 | 225.00 | $315.00 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources (cont'd). |
| Hornung, Eric | Vice President | 11/09/18 | 1.80 | 425.00 | $765.00 | Review account comparison database. |
| Lattner, Kathryn | Director | 11/09/18 | 1.80 | 550.00 | $990.00 | Review process summaries |
| Lindquist, Brad | Analyst | 11/09/18 | 2.70 | 225.00 | $607.50 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources (Cont'd). |
| Lindquist, Brad | Analyst | 11/09/18 | 2.90 | 225.00 | $652.50 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources removing duplicate accounts (Cont'd). |
| Lindquist, Brad | Analyst | 11/10/18 | 1.50 | 225.00 | $337.50 | Remove duplicates from account comparison database. |
| Lindquist, Brad | Analyst | 11/10/18 | 1.70 | 225.00 | $382.50 | Remove duplicates from account comparison database (cont'd). |
| Lindquist, Brad | Analyst | 11/11/18 | 2.60 | 225.00 | $585.00 | Review account comparison database. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 1.00 | 225.00 | $225.00 | Update AH response file to incorporate email responses (Time Period: 11/8-11/9) |
| Lattner, Kathryn | Director | 11/12/18 | 1.20 | 550.00 | $660.00 | Review importance of TC fields that need to be QC'd with K. Williamson. |
| Lindquist, Brad | Analyst | 11/12/18 | 2.80 | 225.00 | $630.00 | Update Hacienda v AAFAF comparison per E. Hornung comments. |
| Lindquist, Brad | Analyst | 11/13/18 | 1.90 | 225.00 | $427.50 | Analyze Process Summary and Completeness Review for Departamento Trabajo y Recursos Humanos. |
| Lindquist, Brad | Analyst | 11/13/18 | 2.80 | 225.00 | $630.00 | Analyze Process Summary and Completeness Review for Universidad de Puerto Rico. |
| Lindquist, Brad | Analyst | 11/13/18 | 2.90 | 225.00 | $652.50 | Analyze Process Summary and Completeness Review for Universidad de Puerto Rico (con't). |
| Cicciura, Caroline | Analyst | 11/14/18 | 0.90 | 225.00 | $202.50 | Run TeamConnect searches to analyze FOMB data entry activity. |
| Jacobson, Jennifer L | Analyst | 11/14/18 | 1.30 | 225.00 | $292.50 | Update AH response file to incorporate email responses (Time Period: 11/10-11/12) |
| Jacobson, Jennifer L | Analyst | 11/14/18 | 2.20 | 225.00 | $495.00 | Update AH response file to incorporate email responses (Time Period: 11/13-11/14). |
| Lindquist, Brad | Analyst | 11/15/18 | 0.80 | 225.00 | $180.00 | Summarize list of letters sent by FOMB to AH's |
| McPherson, Deborah | Analyst | 11/15/18 | 1.00 | 225.00 | $225.00 | System configuration |
| Lindquist, Brad | Analyst | 11/16/18 | 1.40 | 225.00 | $315.00 | Perform review of each account holder "reviewer" in TeamConnect. |
| Hornung, Eric | Vice President | 11/17/18 | 2.70 | 425.00 | $1,147.50 | Update master account comparison workbook (cont'd). |
| Hornung, Eric | Vice President | 11/17/18 | 2.90 | 425.00 | $1,232.50 | Update master account comparison workbook. |
| Feltman, James | Managing Director | 11/19/18 | 1.10 | 650.00 | $715.00 | Review Title III account analysis. |
| Jacobson, Jennifer L | Analyst | 11/20/18 | 2.60 | 225.00 | $585.00 | Update AH response file to incorporate email responses (Time Period: 11/14-11/20) |
| Jacobson, Jennifer L | Analyst | 11/21/18 | 2.10 | 225.00 | $472.50 | Create AH folders to file associated consent letters |
| Jacobson, Jennifer L | Analyst | 11/21/18 | 2.90 | 225.00 | $652.50 | Develop Consent Letter schedule |
| Lindquist, Brad | Analyst | 11/26/18 | 2.80 | 225.00 | $630.00 | Create Account Holder database with each AAFAF and Hacienda account broken out. |
| Lindquist, Brad | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Discuss accelerated review task w/ internal team. |
| Cicciura, Caroline | Analyst | 11/27/18 | 1.00 | 225.00 | $225.00 | Discuss TeamConnect processes w/ FOMB data entry team. |
| Lindquist, Brad | Analyst | 11/27/18 | 1.60 | 225.00 | $360.00 | Build Master summary of account holder consent letters. |
| Jacobson, Jennifer L | Analyst | 11/27/18 | 2.80 | 225.00 | $630.00 | Reconcile FOMB letters sent to our file |
| Feltman, James | Managing Director | 11/28/18 | 2.00 | 650.00 | $1,300.00 | Meeting with AAFAF, Hacienda, O&B, and FOMB. |
| Gittleman, Ann | Managing Director | 11/28/18 | 2.00 | 650.00 | $1,300.00 | Meeting with AAFAF, Hacienda, O&B, and FOMB. |
| Jacobson, Jennifer L | Analyst | 11/29/18 | 0.50 | 225.00 | $112.50 | Draft initial update weekly email. |
| Jacobson, Jennifer L | Analyst | 11/29/18 | 3.00 | 225.00 | $675.00 | Update emails date: 11/21 - 11/23 |
| Jacobson, Jennifer L | Analyst | 11/29/18 | 3.00 | 225.00 | $675.00 | Update emails date: 11/24 - 11/27 |
| Hornung, Eric | Vice President | 11/30/18 | 1.30 | 425.00 | $552.50 | Review TeamConnect report provided by C. Cicciura. |
| Hornung, Eric | Vice President | 12/01/18 | 2.30 | 425.00 | $977.50 | Revise TeamConnect bank account report. |
| Hornung, Eric | Vice President | 12/02/18 | 1.70 | 425.00 | $722.50 | Download TC bank account detail through 12/1. |
| Hornung, Eric | Vice President | 12/02/18 | 2.60 | 425.00 | $1,105.00 | Consolidate bank account report through 12/1 into master account database. |
| Hornung, Eric | Vice President | 12/02/18 | 2.80 | 425.00 | $1,190.00 | Update TC bank account report though 12/1. |
| Lindquist, Brad | Analyst | 12/03/18 | 1.10 | 225.00 | $247.50 | Update AH response file to incorporate email responses through 12/3. |
| Hornung, Eric | Vice President | 12/03/18 | 2.10 | 425.00 | $892.50 | Summarize bank account report through 12/2. |
| Hornung, Eric | Vice President | 12/03/18 | 2.30 | 425.00 | $977.50 | Download TC bank account detail through 12/2. |
| Hornung, Eric | Vice President | 12/03/18 | 2.80 | 425.00 | $1,190.00 | Consolidate bank account report through 12/2 into master account database. |
| Hornung, Eric | Vice President | 12/03/18 | 2.90 | 425.00 | $1,232.50 | Update TC bank account report through 12/2. |
| Feltman, James | Managing Director | 12/04/18 | 0.20 | 650.00 | $130.00 | Discuss master database on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/04/18 | 0.20 | 425.00 | $85.00 | Discuss master database on t/c w/ J. Feltman. |
| Hornung, Eric | Vice President | 12/04/18 | 0.60 | 425.00 | $255.00 | Build summary schedules per internal meeting. |
| Lindquist, Brad | Analyst | 12/04/18 | 0.70 | 225.00 | $157.50 | Update AH response file to incorporate email responses through 12/4. |
| Hornung, Eric | Vice President | 12/04/18 | 2.10 | 425.00 | $892.50 | Consolidate bank account report through 12/2 into master account database. |
| Hornung, Eric | Vice President | 12/04/18 | 2.10 | 425.00 | $892.50 | Summarize bank account report through 12/2. |
| Hornung, Eric | Vice President | 12/04/18 | 2.20 | 425.00 | $935.00 | Download TC bank account detail through 12/2. |
| Hornung, Eric | Vice President | 12/04/18 | 2.60 | 425.00 | $1,105.00 | Update TC bank account report though 12/2. |
| Hornung, Eric | Vice President | 12/05/18 | 2.10 | 425.00 | $892.50 | Update database per discussion w/ O'Neill & Borges (cont'd). |
| Hornung, Eric | Vice President | 12/05/18 | 2.90 | 425.00 | $1,232.50 | Update database per discussion w/ O'Neill & Borges. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.70 | 225.00 | $157.50 | Update AH response file to incorporate email responses through 12/6. |
| Hornung, Eric | Vice President | 12/06/18 | 2.20 | 425.00 | $935.00 | Review database of accounts. |
| Hornung, Eric | Vice President | 12/06/18 | 2.80 | 425.00 | $1,190.00 | Update database of accounts. |

**DUFF&PHELPS**

*203 - Master Database Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lindquist, Brad | Analyst | 12/07/18 | 0.50 | 225.00 | $112.50 | Update AH response file to incorporate email responses through 12/7. |
| Hornung, Eric | Vice President | 12/07/18 | 2.80 | 425.00 | $1,190.00 | Compare Banco Popular worksheet to account database (cont'd). |
| Hornung, Eric | Vice President | 12/07/18 | 2.90 | 425.00 | $1,232.50 | Compare Banco Popular worksheet to account database. |
| Hornung, Eric | Vice President | 12/10/18 | 0.10 | 425.00 | $42.50 | Discuss web cash task on t/c w/ B. Klyman. |
| Hornung, Eric | Vice President | 12/10/18 | 0.10 | 395.00 | $39.50 | Discuss web cash task on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/10/18 | 0.20 | 425.00 | $85.00 | Discuss web cash task results on t/c w/ B. Klyman. |
| Klyman, Basyah | Senior Associate | 12/10/18 | 0.20 | 395.00 | $79.00 | Discuss web cash task results on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/10/18 | 0.90 | 425.00 | $382.50 | Prepare web cash task for B. Klyman. |
| Hornung, Eric | Vice President | 12/10/18 | 1.60 | 425.00 | $680.00 | Update Oriental accounts in account database. |
| Hornung, Eric | Vice President | 12/10/18 | 1.70 | 425.00 | $722.50 | Update Banco Popular accounts in account database (cont'd). |
| Hornung, Eric | Vice President | 12/10/18 | 1.90 | 425.00 | $807.50 | Update First Bank accounts in account database. |
| Klyman, Basyah | Senior Associate | 12/10/18 | 2.40 | 395.00 | $948.00 | Pull data for input into schedule for June 2018 bank records. |
| Klyman, Basyah | Senior Associate | 12/10/18 | 2.50 | 395.00 | $987.50 | Develop schedule for June 2018 bank records. |
| Hornung, Eric | Vice President | 12/10/18 | 2.60 | 425.00 | $1,105.00 | Review master database for duplicates. |
| Hornung, Eric | Vice President | 12/10/18 | 2.60 | 425.00 | $1,105.00 | Update Banco Popular accounts in account database. |
| Hornung, Eric | Vice President | 12/11/18 | 1.10 | 425.00 | $467.50 | Build summary schedules per AH, per level of review (cont'd). |
| Klyman, Basyah | Senior Associate | 12/11/18 | 1.80 | 395.00 | $711.00 | Update and review schedule of June 2018 bank records with updated information . |
| Klyman, Basyah | Senior Associate | 12/11/18 | 1.10 | 395.00 | $434.50 | Download new FI data received to date. |
| Klyman, Basyah | Senior Associate | 12/11/18 | 0.80 | 395.00 | $316.00 | Update FI Tracker to account for new data for June 2018 bank records. |
| Hornung, Eric | Vice President | 12/11/18 | 2.90 | 425.00 | $1,232.50 | Build summary schedules per AH, per level of review. |
| Hornung, Eric | Vice President | 12/11/18 | 2.90 | 425.00 | $1,232.50 | Update master database summary charts - identified, validation, verification (cont'd). |
| Klyman, Basyah | Senior Associate | 12/13/18 | 2.10 | 395.00 | $829.50 | Review and update schedule of June 2018 bank records. |
| Hornung, Eric | Vice President | 12/14/18 | 0.70 | 425.00 | $297.50 | Discuss Seba request re: processed value breakdown. |
| Hornung, Eric | Vice President | 12/14/18 | 1.90 | 425.00 | $807.50 | Build summary exhibit of material accounts. |
| Klyman, Basyah | Senior Associate | 12/14/18 | 1.10 | 395.00 | $434.50 | Download new FI data received to date. |
| Klyman, Basyah | Senior Associate | 12/14/18 | 0.80 | 395.00 | $316.00 | Update FI Tracker to account for new data for June 2018 bank records. |
| Hornung, Eric | Vice President | 12/19/18 | 0.70 | 425.00 | $297.50 | Prepare initial high level summary of Duff & Phelps QC process points. |
| Hornung, Eric | Vice President | 12/19/18 | 1.80 | 425.00 | $765.00 | Review AAFAF excluded accounts. |
| Lindquist, Brad | Analyst | 12/19/18 | 2.20 | 225.00 | $495.00 | Compiled consent letters from Account Holders into a database. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 1.00 | 225.00 | $225.00 | Develop QC Checklist for the team. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.30 | 225.00 | $67.50 | Provide instruction for TeamConnect database to H. Talawala. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.40 | 225.00 | $90.00 | Discuss QC task on t/c w/ K. Williamson, E. Hornung. |
| Hornung, Eric | Vice President | 12/21/18 | 0.40 | 425.00 | $170.00 | Discuss QC task on t/c w/ K. Williamson, J. Jacobson. |
| Hornung, Eric | Vice President | 12/21/18 | 0.80 | 425.00 | $340.00 | Draft QC process memo between FOMB/D&P. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 1.40 | 225.00 | $315.00 | Develop QC Checklist for the team (cont'd). |
| Hornung, Eric | Vice President | 12/21/18 | 1.90 | 425.00 | $807.50 | Build QC tracker shell. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 1.90 | 225.00 | $427.50 | Build out QC Tracker. |
| Hornung, Eric | Vice President | 12/22/18 | 1.30 | 425.00 | $552.50 | Update database QC tracker. |
| Jacobson, Jennifer L | Analyst | 12/24/18 | 0.30 | 225.00 | $67.50 | General training overview of TeamConnect database with B. Klyman. |
| Hornung, Eric | Vice President | 12/24/18 | 1.70 | 425.00 | $722.50 | Update QC tracker. . |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 0.10 | 225.00 | $22.50 | Training with B. Klyman, N. Patterson, J. Kanto to discuss QC of data input in TC. |
| Patterson, Nicole | Vice President | 12/26/18 | 0.10 | 425.00 | $42.50 | Training with B. Klyman, J. Kanto, J. Jacobson to discuss QC of data input in TC. |
| Kanto, John | Analyst | 12/26/18 | 0.10 | 225.00 | $22.50 | Training with B. Klyman, N. Patterson, J. Jacobson to discuss QC of data input in TC. |
| Klyman, Basyah | Senior Associate | 12/26/18 | 0.10 | 395.00 | $39.50 | Training with N. Patterson, J. Kanto, J. Jacobson to discuss QC of data input in TC. |
| Kanto, John | Analyst | 12/26/18 | 0.30 | 225.00 | $67.50 | Compare AH responses to data in TC for AH responses and verify that the data is consistent. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 1.00 | 225.00 | $225.00 | Update TeamConnect. |
| Hornung, Eric | Vice President | 12/26/18 | 2.20 | 425.00 | $935.00 | Update Title III account database. |
| Hornung, Eric | Vice President | 12/26/18 | 2.30 | 425.00 | $977.50 | Update Title III account report Exhibit 2.2. |
| Klyman, Basyah | Senior Associate | 12/26/18 | 2.40 | 395.00 | $948.00 | Pull data for input into schedule for TC QC. |
| Klyman, Basyah | Senior Associate | 12/26/18 | 2.60 | 395.00 | $1,027.00 | Update schedule for TC QC. |
| Patterson, Nicole | Vice President | 12/26/18 | 2.60 | 425.00 | $1,105.00 | Update schedule for TC QC. |
| Klyman, Basyah | Senior Associate | 12/26/18 | 2.70 | 395.00 | $1,066.50 | Review and analyze data for TC QC. |
| Patterson, Nicole | Vice President | 12/26/18 | 2.70 | 425.00 | $1,147.50 | Pull data for input into schedule for TC QC. |
| Hornung, Eric | Vice President | 12/26/18 | 2.70 | 425.00 | $1,147.50 | Update Title III account report Exhibit 1.0. |
| Hornung, Eric | Vice President | 12/26/18 | 2.80 | 425.00 | $1,190.00 | Update Title III account report Exhibit 2.0. |
| Kanto, John | Analyst | 12/26/18 | 2.90 | 225.00 | $652.50 | QC excel response templates to data in TC for AH responses and verify that the data is consistent. |
| Patterson, Nicole | Vice President | 12/26/18 | 2.90 | 425.00 | $1,232.50 | Review and analyze data for TC QC. |
| Hornung, Eric | Vice President | 12/27/18 | 0.70 | 425.00 | $297.50 | Update Title III account database. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 0.90 | 225.00 | $202.50 | Update team RE: QC of TeamConnect (cont'd). |
| Klyman, Basyah | Senior Associate | 12/27/18 | 1.10 | 395.00 | $434.50 | Review for accuracy data from TC and spreadsheets for QC. |
| Kanto, John | Analyst | 12/27/18 | 2.10 | 225.00 | $472.50 | QC excel response template to team connect for additional AH's. |
| Klyman, Basyah | Senior Associate | 12/27/18 | 2.40 | 395.00 | $948.00 | Update schedule based on comparison for TC QC. |
| Hornung, Eric | Vice President | 12/27/18 | 2.60 | 425.00 | $1,105.00 | Update Title III account report Exhibit 1.0. |
| Klyman, Basyah | Senior Associate | 12/27/18 | 2.70 | 395.00 | $1,066.50 | Compare and analyze data from TC and spreadsheets for QC. |
| Hornung, Eric | Vice President | 12/27/18 | 2.70 | 425.00 | $1,147.50 | Update Title III account report Exhibit 2.0. |
| Patterson, Nicole | Vice President | 12/27/18 | 2.70 | 425.00 | $1,147.50 | Conduct QC of documents received and uploaded into TC (cont'd). |
| Patterson, Nicole | Vice President | 12/27/18 | 2.80 | 425.00 | $1,190.00 | Conduct QC of documents received and uploaded into TC. |
| Klyman, Basyah | Senior Associate | 12/27/18 | 2.90 | 395.00 | $1,145.50 | Download data from TC for QC. |
| Jacobson, Jennifer L | Analyst | 12/28/18 | 1.40 | 225.00 | $315.00 | Assist with QC of TeamConnect. . |
| Patterson, Nicole | Vice President | 12/28/18 | 1.90 | 425.00 | $807.50 | QC documents received compared to what was uploaded into TC. |
| Patterson, Nicole | Vice President | 12/28/18 | 2.10 | 425.00 | $892.50 | Check for accuracy of uploading of documents into TC. |
| Lindquist, Brad | Analyst | 12/28/18 | 2.70 | 225.00 | $607.50 | Review TC database for input consistency as it relates to the AHs bank accounts. |
| Patterson, Nicole | Vice President | 12/28/18 | 2.80 | 425.00 | $1,190.00 | Review TC database for input consistency as it relates to the AHs bank accounts. |
| Patterson, Nicole | Vice President | 12/28/18 | 2.90 | 425.00 | $1,232.50 | Conduct QC of documents received and uploaded into TC. |
| Jacobson, Jennifer L | Analyst | 12/30/18 | 1.30 | 225.00 | $292.50 | Assist with QC of TeamConnect (cont'd). |
| Jacobson, Jennifer L | Analyst | 12/30/18 | 1.30 | 225.00 | $292.50 | Create master file for the QC of TeamConnect. |
| Patterson, Nicole | Vice President | 12/30/18 | 2.10 | 425.00 | $892.50 | Assist with QC of TeamConnect. |
| Jacobson, Jennifer L | Analyst | 12/30/18 | 2.70 | 225.00 | $607.50 | Review anything flagged RE: QC of TeamConnect. |
| Patterson, Nicole | Vice President | 12/30/18 | 2.70 | 425.00 | $1,147.50 | Assist with QC of TeamConnect (cont'd). |
| Hornung, Eric | Vice President | 12/31/18 | 1.60 | 425.00 | $680.00 | Review potential duplicates to clean data. |

DUFF&PHELPS

*203 - Master Database Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 01/02/19 | 0.10 | 650.00 | $65.00 | Discuss master db / hacienda reconciliation w E. Hornung, J. Jacobson. |
| Hornung, Eric | Vice President | 01/02/19 | 0.10 | 425.00 | $42.50 | Discuss master db / hacienda reconciliation w J. Feltman, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 0.10 | 225.00 | $22.50 | Discuss master db / hacienda reconciliation w J. Feltman, E. Hornung. |
| Hornung, Eric | Vice President | 01/02/19 | 0.40 | 425.00 | $170.00 | Draft memo re: master database to third Hacienda response reconciliation. |
| Hornung, Eric | Vice President | 01/02/19 | 1.10 | 425.00 | $467.50 | Review database for potential duplicates and flagged accounts. |
| Hornung, Eric | Vice President | 01/02/19 | 2.20 | 425.00 | $935.00 | Draft reconciliation between master database and third Hacienda response. |
| Hornung, Eric | Vice President | 01/04/19 | 1.30 | 425.00 | $552.50 | Prepare updated summary of reconciled information as of 1/4. |
| Hornung, Eric | Vice President | 01/07/19 | 1.40 | 425.00 | $595.00 | Update summary report mock up framework. |
| Hornung, Eric | Vice President | 01/07/19 | 2.10 | 425.00 | $892.50 | Build summary report mock up. |
| Hornung, Eric | Vice President | 01/10/19 | 1.90 | 425.00 | $807.50 | Review master database for FI-AH comparison. |
| Hornung, Eric | Vice President | 01/10/19 | 2.10 | 425.00 | $892.50 | Review master database for duplicates, discrepancies (cont'd). |
| Hornung, Eric | Vice President | 01/10/19 | 2.60 | 425.00 | $1,105.00 | Review master database for duplicates, discrepancies. |
| Hornung, Eric | Vice President | 01/11/19 | 1.60 | 425.00 | $680.00 | Update master database maneuverability. |
| Hornung, Eric | Vice President | 01/15/19 | 0.30 | 425.00 | $127.50 | Update unique identifiers in master database. |
| Hornung, Eric | Vice President | 01/15/19 | 1.30 | 425.00 | $552.50 | Review TC fields in comparison to master database. |
| Hornung, Eric | Vice President | 01/16/19 | 0.80 | 425.00 | $340.00 | Reconcile Scotiabank information into master database. |
| Hornung, Eric | Vice President | 01/16/19 | 1.30 | 425.00 | $552.50 | Reconcile US Bank information into master database. |
| Hornung, Eric | Vice President | 01/16/19 | 1.40 | 425.00 | $595.00 | Update Team Connect proposed fields summary. |
| Hornung, Eric | Vice President | 01/16/19 | 2.70 | 425.00 | $1,147.50 | Update reconciled database. |
| Hornung, Eric | Vice President | 01/17/19 | 0.50 | 425.00 | $212.50 | Update reconciled database with newly received information. |
| Hornung, Eric | Vice President | 01/17/19 | 1.30 | 425.00 | $552.50 | Prepare summary schedules of master database. |
| Hornung, Eric | Vice President | 01/17/19 | 2.10 | 425.00 | $892.50 | Update master database with latest AH data for information received through 1/17. |
| Hornung, Eric | Vice President | 01/17/19 | 2.40 | 425.00 | $1,020.00 | Update master database with latest AH data received through 1/17. |
| Hornung, Eric | Vice President | 01/17/19 | 2.80 | 425.00 | $1,190.00 | Update master database with latest AH data (cont'd). |
| Hornung, Eric | Vice President | 01/18/19 | 2.20 | 425.00 | $935.00 | Update reconciled worksheet with new information (cont'd). |
| Hornung, Eric | Vice President | 01/19/19 | 1.90 | 425.00 | $807.50 | Consolidate FI information into master database. |
| Hornung, Eric | Vice President | 01/21/19 | 1.10 | 425.00 | $467.50 | Prepare framework for FI review team to fill in with information. |
| Hornung, Eric | Vice President | 01/21/19 | 1.10 | 425.00 | $467.50 | Review master database for consistency. |
| Hornung, Eric | Vice President | 01/21/19 | 1.20 | 425.00 | $510.00 | Update master database with updated TC information. |
| Hornung, Eric | Vice President | 01/21/19 | 1.30 | 425.00 | $552.50 | Prepare checks against FI reconciled information. |
| Hornung, Eric | Vice President | 01/21/19 | 1.90 | 425.00 | $807.50 | Develop TC-ID build up to check master database. |
| Hornung, Eric | Vice President | 01/22/19 | 0.40 | 425.00 | $170.00 | Prepare updated summary schedules of master database. |
| Hornung, Eric | Vice President | 01/22/19 | 1.20 | 425.00 | $510.00 | Review master database - AH info. |
| Hornung, Eric | Vice President | 01/22/19 | 1.40 | 425.00 | $595.00 | Compare AH info to TC data in master database. |
| Hornung, Eric | Vice President | 01/22/19 | 1.80 | 425.00 | $765.00 | Review master database - FI Info. |
| Hornung, Eric | Vice President | 01/22/19 | 1.90 | 425.00 | $807.50 | Review formulas in master database for coherence. |
| Tocci, Dom | Senior Associate | 01/22/19 | 1.90 | 395.00 | $750.50 | Review Hacienda accounts as per discussion with J. Jacobson. |
| Hornung, Eric | Vice President | 01/23/19 | 1.10 | 425.00 | $467.50 | Review master database for updates through 1/23. |
| Tocci, Dom | Senior Associate | 01/23/19 | 2.10 | 395.00 | $829.50 | Review / QC Hacienda accounts in TC. |
| Hornung, Eric | Vice President | 01/24/19 | 0.30 | 425.00 | $127.50 | Response to request re: Instituto de Ciencias Forenses accounts. |
| Hornung, Eric | Vice President | 01/24/19 | 1.20 | 425.00 | $510.00 | Update Citibank accounts reconciled numbers in master database. |
| Hornung, Eric | Vice President | 01/25/19 | 1.40 | 425.00 | $595.00 | Consolidate all FI information into reconciled schedule. |
| Damodaran, Brendan | Senior Associate | 01/25/19 | 1.70 | 395.00 | $671.50 | Create index of Banco Popular FI files (cont'd). |
| Damodaran, Brendan | Senior Associate | 01/25/19 | 2.80 | 395.00 | $1,106.00 | Create index of Banco Popular FI files. |
| Tocci, Dom | Senior Associate | 01/28/19 | 0.80 | 395.00 | $316.00 | Review and QC master database as it relates to FI information. |
| Lindquist, Brad | Analyst | 01/28/19 | 1.60 | 225.00 | $360.00 | Index Banco Popular Account Statements received on 1/24/2019. |
| Hornung, Eric | Vice President | 01/28/19 | 2.10 | 425.00 | $892.50 | Update master database per updated information. |
| Lindquist, Brad | Analyst | 01/28/19 | 2.10 | 225.00 | $472.50 | Index Banco Popular Account Statements received on 1/15. |
| Hornung, Eric | Vice President | 01/28/19 | 2.30 | 425.00 | $977.50 | Review master database. |
| Tocci, Dom | Senior Associate | 01/28/19 | 0.80 | 395.00 | $316.00 | Create template for FI QC. |
| Tocci, Dom | Senior Associate | 01/28/19 | 0.70 | 395.00 | $276.50 | Create instructions to be easily understood for QC team. |
| Tocci, Dom | Senior Associate | 01/28/19 | 0.80 | 395.00 | $316.00 | Organize FI docs to be reviewed for QC. |
| Damodaran, Brendan | Senior Associate | 01/28/19 | 2.60 | 395.00 | $1,027.00 | Create index of FI Account Statements (cont'd). |
| Damodaran, Brendan | Senior Associate | 01/28/19 | 2.90 | 395.00 | $1,145.50 | Create index of FI Account Statements. |
| Tocci, Dom | Senior Associate | 01/29/19 | 0.40 | 395.00 | $158.00 | Review / QC FI accounts for BPPR. |
| Tocci, Dom | Senior Associate | 01/29/19 | 1.40 | 395.00 | $553.00 | Review / QC FI accounts for GDB. |
| Tocci, Dom | Senior Associate | 01/29/19 | 2.20 | 395.00 | $869.00 | Review and QC master file of FI accounts. |
| Hornung, Eric | Vice President | 01/30/19 | 1.10 | 425.00 | $467.50 | Review master database for updates through 1/30. |
| Hornung, Eric | Vice President | 01/30/19 | 2.30 | 425.00 | $977.50 | Revise master database with BDE and Citibank data. |
| Dover, Austin | Senior Associate | 01/31/19 | 2.00 | 395.00 | $790.00 | Convert a bank statement from txt file into an excel format. |
| **Subtotals** | | | **359.00** | | **$133,103.00** | |

# DUFF&PHELPS

*204 - Request Follow Up*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cicciura, Caroline | Analyst | 11/06/18 | 0.80 | 225.00 | $180.00 | Review FOMB tracker of AH responses and cross-check w/ D&P. |
| Cicciura, Caroline | Analyst | 11/06/18 | 1.40 | 225.00 | $315.00 | Clean/format analysis of AH response tracker. |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 2.90 | 225.00 | $652.50 | Comparing FOMB AH response file to DP AH response file. |
| Hornung, Eric | Vice President | 11/13/18 | 0.80 | 425.00 | $340.00 | Draft visualization of FOMB process concept. |
| Hornung, Eric | Vice President | 11/13/18 | 1.20 | 425.00 | $510.00 | Draft standard AH follow up letter re: nonresponse. |
| Hornung, Eric | Vice President | 11/14/18 | 0.20 | 425.00 | $85.00 | Follow mtg. w/ C. Cicciura re: M. Rodriguez intro. |
| Lattner, Kathryn | Director | 11/21/18 | 0.60 | 550.00 | $330.00 | Research COFINA request and potential follow up. |
| Ledwidge, Niall | Director | 11/28/18 | 1.60 | 550.00 | $880.00 | Updating and maintaining Prioritized Review Tracker |
| Kanto, John | Analyst | 11/28/18 | 1.90 | 225.00 | $427.50 | Draft follow-up letter for Loteria Electronica |
| Ledwidge, Niall | Director | 11/29/18 | 0.20 | 550.00 | $110.00 | T/c w/ E. Hornung, K. Lattner re: review process tracker. |
| Lattner, Kathryn | Director | 11/29/18 | 0.20 | 550.00 | $110.00 | T/c w/ N. Ledwidge, E. Hornung re: review process tracker. |
| Hornung, Eric | Vice President | 11/29/18 | 0.20 | 425.00 | $85.00 | T/c w/ N. Ledwidge, K. Lattner re: review process tracker. |
| Lattner, Kathryn | Director | 11/29/18 | 0.30 | 550.00 | $165.00 | Prepare memo re: email process with AH and related review tracker. |
| Hornung, Eric | Vice President | 11/29/18 | 1.30 | 425.00 | $552.50 | Update review process tracker. |
| Ledwidge, Niall | Director | 11/29/18 | 1.80 | 550.00 | $990.00 | Updating and maintaining Prioritized Review Tracker |
| Kanto, John | Analyst | 11/30/18 | 0.30 | 225.00 | $67.50 | Review data/material for Administracion de Servicios Generales and draft follow-up letter. |
| Kanto, John | Analyst | 11/30/18 | 0.40 | 225.00 | $90.00 | Draft follow-up letter for Juna Reglamentadora de Telecommunicaciones. |
| Ennis, Helen | Vice President | 11/30/18 | 0.40 | 425.00 | $170.00 | Draft FOMB follow up letter for Tribunal General de Justicia. |
| Kanto, John | Analyst | 11/30/18 | 0.50 | 225.00 | $112.50 | Draft follow-up letter to Administracion de Familias y Ninos. |
| Ledwidge, Niall | Director | 11/30/18 | 1.60 | 550.00 | $880.00 | Updating and maintaining Prioritized Review Tracker |
| Ledwidge, Niall | Director | 11/30/18 | 1.80 | 550.00 | $990.00 | Finalizing and issuing AH Follow up Letters |
| Lattner, Kathryn | Director | 11/30/18 | 1.90 | 550.00 | $1,045.00 | Send follow up AH letters. |
| Hornung, Eric | Vice President | 12/19/18 | 1.70 | 425.00 | $722.50 | Draft expedited AH follow up language for missing consent letters. |
| Hornung, Eric | Vice President | 01/18/19 | 0.50 | 425.00 | $212.50 | Draft note to BDE re: AH and accounts access. |
| Hornung, Eric | Vice President | 01/28/19 | 0.30 | 425.00 | $127.50 | Build summary of unreconciled large accounts. |
| Hornung, Eric | Vice President | 01/28/19 | 1.40 | 425.00 | $595.00 | Prepare FI follow up template. |
| **Subtotals** | | | **26.20** | | **$10,745.00** | |

DUFF&PHELPS

*205 - Discrepancy and Incompleteness Identification*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 01/08/19 | 0.70 | 425.00 | $297.50 | Draft memo re: AAFAF excluded accounts. |
| Hornung, Eric | Vice President | 01/08/19 | 2.40 | 425.00 | $1,020.00 | Summarize AAFAF excluded accounts per inquiry from Z. Saeed. |
| Cappelli, Alexander | Analyst | 01/22/19 | 0.30 | 225.00 | $67.50 | Discuss urgent QC task with E. Hornung. |
| Hornung, Eric | Vice President | 01/22/19 | 0.30 | 425.00 | $127.50 | Discuss urgent QC task with A. Cappelli. |
| Hornung, Eric | Vice President | 01/22/19 | 0.30 | 425.00 | $127.50 | Update AH accounts at GDB schedule per TC review. |
| Hornung, Eric | Vice President | 01/22/19 | 0.30 | 425.00 | $127.50 | Send memo to team re: QC processes. |
| Cappelli, Alexander | Analyst | 01/22/19 | 0.40 | 225.00 | $90.00 | Communicate with J. Jacobson team to discuss QC task. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 0.40 | 225.00 | $90.00 | Communicate with A. Cappelli team to discuss QC task. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 0.60 | 225.00 | $135.00 | Send BDE QC to team. |
| Furman, David | Senior Associate | 01/22/19 | 0.70 | 395.00 | $276.50 | Perform QC of FI statements for Invesco. |
| Hornung, Eric | Vice President | 01/22/19 | 0.70 | 425.00 | $297.50 | Prepare AAFAF QC template. |
| Hornung, Eric | Vice President | 01/22/19 | 0.90 | 425.00 | $382.50 | Prepare FI QC template. |
| Hornung, Eric | Vice President | 01/22/19 | 1.10 | 425.00 | $467.50 | Prepare Hacienda QC template. |
| Furman, David | Senior Associate | 01/22/19 | 1.20 | 395.00 | $474.00 | Perform QC of FI statements for Northern Trust. |
| Lindquist, Brad | Analyst | 01/22/19 | 1.20 | 225.00 | $270.00 | Perform QC of AH response templates with FI marked BDE. |
| Macmaster, Griffin | Analyst | 01/22/19 | 1.30 | 225.00 | $292.50 | Perform QC of AAFAF Schedule. |
| Furman, David | Senior Associate | 01/22/19 | 1.40 | 395.00 | $553.00 | Perform QC of FI statements for Oriental Bank. |
| Lindquist, Brad | Analyst | 01/22/19 | 1.40 | 225.00 | $315.00 | Perform QC of AAFAF schedule (cont'd). |
| Albano, Juliana | Analyst | 01/22/19 | 1.70 | 225.00 | $382.50 | Perform QC of Hacienda schedule (cont'd). |
| Damodaran, Brendan | Senior Associate | 01/22/19 | 1.70 | 395.00 | $671.50 | Perform QC of AH response templates with FI marked BDE. |
| Zuberi, Maliha | Senior Associate | 01/22/19 | 1.70 | 395.00 | $671.50 | Perform QC of FI statements for Santander. |
| Damodaran, Brendan | Senior Associate | 01/22/19 | 1.80 | 395.00 | $711.00 | Perform QC of AAFAF schedule. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 1.80 | 225.00 | $405.00 | QC of Hacienda and AAFAF balances. |
| Macmaster, Griffin | Analyst | 01/22/19 | 1.80 | 225.00 | $405.00 | Perform QC of AH response templates with FI marked BDE. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.10 | 225.00 | $472.50 | Perform QC of FI statements for UMB. |
| Zuberi, Maliha | Senior Associate | 01/22/19 | 2.10 | 395.00 | $829.50 | Perform QC of FI statements for BNY Mellon. |
| Albano, Juliana | Analyst | 01/22/19 | 2.20 | 225.00 | $495.00 | Perform QC of AAFAF schedule. |
| Damodaran, Brendan | Senior Associate | 01/22/19 | 2.20 | 395.00 | $869.00 | Perform QC of Hacienda schedule (cont'd). |
| Zuberi, Maliha | Senior Associate | 01/22/19 | 2.20 | 395.00 | $869.00 | Perform QC of FI statements for BNY Mellon (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.30 | 225.00 | $517.50 | Review and summarize GBD QC. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.30 | 225.00 | $517.50 | Review of QC of Hacienda schedule. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.40 | 225.00 | $540.00 | Perform QC of FI statements for BDE. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.40 | 225.00 | $540.00 | Identify AH based on bank statements from FI (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.40 | 225.00 | $540.00 | Identify GDB accounts in TC. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.50 | 225.00 | $562.50 | Perform QC of FI statements for Scotiabank. |
| Albano, Juliana | Analyst | 01/22/19 | 2.60 | 225.00 | $585.00 | Perform QC of Hacienda schedule. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.60 | 225.00 | $585.00 | Perform QC of FI statements for Citibank.. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.60 | 225.00 | $585.00 | Prep Hacienda QC files and create master files. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.70 | 225.00 | $607.50 | QC of FI statements for UMB. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Perform QC of FI statements for Treasury Bank. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Review of QC of AAFAF schedule. |
| Macmaster, Griffin | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Perform QC of Hacienda Schedule (cont'd). |
| Lindquist, Brad | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Perform QC of AAFAF schedule. |
| Lindquist, Brad | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Perform QC of Hacienda schedule. |
| Damodaran, Brendan | Senior Associate | 01/22/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of Hacienda schedule. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.90 | 225.00 | $652.50 | Prep AAFAF QC files and create master files. |
| Macmaster, Griffin | Analyst | 01/22/19 | 2.90 | 225.00 | $652.50 | Perform QC of Hacienda Schedule. |
| Macmaster, Griffin | Analyst | 01/23/19 | 2.10 | 225.00 | $472.50 | Update TC for updates to Process Tracker through 1/23. |
| Jacobson, Jennifer L | Analyst | 01/23/19 | 2.80 | 225.00 | $630.00 | Organize QC files and create a master file. |
| Cappelli, Alexander | Analyst | 01/23/19 | 2.90 | 225.00 | $652.50 | Review all prior QC analysis work completed. |
| Lindquist, Brad | Analyst | 01/28/19 | 1.80 | 225.00 | $405.00 | Perform QC of FI Account Statements Index. |
| Albano, Juliana | Analyst | 01/28/19 | 2.20 | 225.00 | $495.00 | Perform QC of FI statements for BNY. |
| Damodaran, Brendan | Senior Associate | 01/28/19 | 2.40 | 395.00 | $948.00 | Perform QC of FI Account Statements Index. |
| Albano, Juliana | Analyst | 01/28/19 | 2.70 | 225.00 | $607.50 | Perform QC of FI Account Statements Index. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 2.90 | 225.00 | $652.50 | Revise BPPR data to update to closing ledger. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 2.90 | 225.00 | $652.50 | Consolidate QC and create master file. |
| Hornung, Eric | Vice President | 01/31/19 | 0.40 | 425.00 | $170.00 | Review COFINA bond information and memo. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Subtotals** | | | **107.50** | **$** | **29,058.50** | |

# DUFF&PHELPS

*301 - Restriction Analysis*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 12/10/18 | 0.90 | 425.00 | $382.50 | Draft follow up response to O'Neill & Borges requests. |
| Lattner, Kathryn | Director | 01/03/19 | 1.10 | 550.00 | $605.00 | Review due diligence tracker for O&B |
| Feltman, James | Managing Director | 01/04/19 | 0.50 | 650.00 | $325.00 | Planning discussion with E. Horning re: sources/uses for claimed restrictions. |
| Hornung, Eric | Vice President | 01/04/19 | 0.50 | 425.00 | $212.50 | Planning discussion with J. Feltman re: sources/uses for claimed restrictions. |
| Hornung, Eric | Vice President | 01/04/19 | 0.60 | 425.00 | $255.00 | Draft memo to team re: O&B LDD review template. |
| Hornung, Eric | Vice President | 01/04/19 | 0.70 | 425.00 | $297.50 | Build O&B LDD review template. |
| Hornung, Eric | Vice President | 01/04/19 | 0.80 | 425.00 | $340.00 | Update O&B LDD review template per comments. |
| Hornung, Eric | Vice President | 01/04/19 | 1.10 | 425.00 | $467.50 | Update O&B LDD tracker per new information received through 1/4. |
| Lattner, Kathryn | Director | 01/04/19 | 1.20 | 550.00 | $660.00 | Review updated due diligence tracker and email from E Hornung |
| Feltman, James | Managing Director | 01/04/19 | 1.50 | 650.00 | $975.00 | Call with O&B re: analysis and discussions of legal due diligence and follow up documents. |
| Lattner, Kathryn | Director | 01/04/19 | 1.50 | 550.00 | $825.00 | Call with O&B regarding due diligence to complete on restrictions |
| Feltman, James | Managing Director | 01/08/19 | 0.50 | 650.00 | $325.00 | Call re: legal due diligence w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/08/19 | 0.50 | 650.00 | $325.00 | Call re: legal due diligence w/ J. Feltman. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.60 | 225.00 | $135.00 | Upload restriction documents to SharePoint for O&B. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.80 | 225.00 | $180.00 | Update O&B Accounts, as per discussion with A. Gittleman. |
| Hornung, Eric | Vice President | 01/10/19 | 0.50 | 425.00 | $212.50 | Review UPR documents per O&B inquiry. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Check O&B Accounts file for updates re: restrictions. |
| Lattner, Kathryn | Director | 01/21/19 | 0.90 | 550.00 | $495.00 | Draft email to Z. Saeed re: AH restriction information and review of SharePoint. |
| Lattner, Kathryn | Director | 01/23/19 | 0.20 | 550.00 | $110.00 | Meeting to discuss restriction testing with Z. Saeed, N. Ledwidge. |
| Kanto, John | Analyst | 01/23/19 | 0.60 | 225.00 | $135.00 | Review follow-up materials for COFINA: Review new restriction documents to verify if they provide sufficient support. |
| Hornung, Eric | Vice President | 01/28/19 | 0.40 | 425.00 | $170.00 | Review OB LDD per updated information. |
| Hornung, Eric | Vice President | 01/28/19 | 0.90 | 425.00 | $382.50 | Revise OB LDD tracker. |
| Jacobson, Jennifer L | Analyst | 01/29/19 | 0.30 | 225.00 | $67.50 | Check for new O&B accounts identified as having a restriction on the account. |
| Jacobson, Jennifer L | Analyst | 01/29/19 | 0.50 | 225.00 | $112.50 | Upload related potential restriction documentation to SharePoint. |
| Hornung, Eric | Vice President | 01/30/19 | 0.40 | 425.00 | $170.00 | Respond to question from J. Feltman re: OB LDD. |
| **Subtotals** | | | **18.00** | | **$8,277.50** | |



*302 - Included Account Comparison*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|----------|------|------|-------|------|-----|----------|
| Hornung, Eric | Vice President | 01/08/19 | 1.40 | 425.00 | $595.00 | Review Tribunal General de Justica response and inquiries. |
| Hornung, Eric | Vice President | 01/09/19 | 2.10 | 425.00 | $892.50 | Build initial draft schedule of GDB accounts. |
| Hornung, Eric | Vice President | 01/09/19 | 2.40 | 425.00 | $1,020.00 | Build initial draft schedules of AH accounts at GDB. |
| **Subtotals** | | | **5.90** | | **$2,507.50** | |



*401 - Restriction Determination*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/01/18 | 0.60 | 650.00 | $390.00 | Review E. Trigo email re: restricted / unrestricted classifications. |
| Feltman, James | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Review BDO memo re: Hacienda accounts. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Review of spreadsheet of restrictions. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Review spreadsheet and update plan. |
| Feltman, James | Managing Director | 11/29/18 | 0.30 | 650.00 | $195.00 | Review of AAFAF responses. |
| Feltman, James | Managing Director | 11/29/18 | 1.00 | 650.00 | $650.00 | Meeting w/ J. Gavin, J. El Koury, M. Tulla re: TSA restricted vs unrestricted issues. |
| Hornung, Eric | Vice President | 01/03/19 | 0.40 | 425.00 | $170.00 | Build schedule of legal due diligence accounts ahead of call w/ O&B. |

| | | | | | |
|---|---|---|---|---|---|
| **Subtotals** | | | **4.80** | | **$3,030.00** |



*403 - Restriction Confirmation*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 12/05/18 | 1.10 | 425.00 | $467.50 | Prepare agenda after review of legal documentation notes for updates through 12/5 ahead of call with O'Neill & Borges. |
| Gittleman, Ann | Managing Director | 12/05/18 | 1.10 | 650.00 | $715.00 | Prepare agenda ahead of meeting re: restriction analysis. |
| Hornung, Eric | Vice President | 12/05/18 | 3.30 | 425.00 | $1,402.50 | Discuss large account restrictions in mtg. w/ E. Trigo Fritz, J. Feltman, A. Gittleman. |
| Feltman, James | Managing Director | 12/05/18 | 3.30 | 650.00 | $2,145.00 | Discuss large account restrictions in mtg. w/ E. Trigo Fritz, E. Hornung, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/05/18 | 3.30 | 650.00 | $2,145.00 | Discuss large account restrictions in mtg. w/ E. Trigo Fritz, J. Feltman, E. Hornung. |
| Hornung, Eric | Vice President | 12/06/18 | 2.10 | 425.00 | $892.50 | Update account schedules for O'Neill & Borges as follow up to mtg. |
| Hornung, Eric | Vice President | 12/06/18 | 2.40 | 425.00 | $1,020.00 | Build account schedules for O'Neill & Borges as follow up to mtg. |
| Hornung, Eric | Vice President | 12/07/18 | 0.90 | 425.00 | $382.50 | Meet with the FOMB, J. Feltman, A. Gittleman to discuss restrictions. |
| Hornung, Eric | Vice President | 12/13/18 | 0.50 | 425.00 | $212.50 | Update large claimed restriction accounts per O&B request. . |
| Gittleman, Ann | Managing Director | 12/13/18 | 1.40 | 650.00 | $910.00 | Call with counsel, J. Feltman re: updates and review of restrictions. |
| Feltman, James | Managing Director | 12/13/18 | 1.40 | 650.00 | $910.00 | Call with counsel, A. Gittleman re: updates and review of restrictions. |
| **Subtotals** | | | **20.8** | | **$11,202.50** | |

DUFF&PHELPS

*404 - Restriction Testing*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Saeed, Zain | Director | 01/23/19 | 2.80 | 550.00 | $1,540.00 | Review UPR documentation to identify use of restricted accounts. |
| Saeed, Zain | Director | 01/24/19 | 2.60 | 550.00 | $1,430.00 | Review UPR documentation to identify use of restricted accounts (cont'd). |
| **Subtotals** | | | **5.40** | | **$2,970.00** | |

DUFF&PHELPS

*501 - Draft Report*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Expand outline for report on Title III bank accounts. |
| Feltman, James | Managing Director | 12/27/18 | 1.70 | 650.00 | $1,105.00 | Draft report re: History. |
| Feltman, James | Managing Director | 12/27/18 | 2.10 | 650.00 | $1,365.00 | Draft report re: Background. |
| Feltman, James | Managing Director | 12/27/18 | 2.70 | 650.00 | $1,755.00 | Draft report re: Executive Summary. |
| Feltman, James | Managing Director | 12/28/18 | 2.50 | 650.00 | $1,625.00 | Draft report re: AH Process. |
| Feltman, James | Managing Director | 12/30/18 | 1.00 | 650.00 | $650.00 | Draft report re: FI Process. |
| Feltman, James | Managing Director | 01/03/19 | 2.90 | 650.00 | $1,885.00 | Draft Appendix C - Project Information section of the report. |
| Feltman, James | Managing Director | 01/04/19 | 1.00 | 650.00 | $650.00 | Draft report schedules. |
| Feltman, James | Managing Director | 01/05/19 | 1.50 | 650.00 | $975.00 | Draft Appendix C - AH Request section of the report. |
| Feltman, James | Managing Director | 01/07/19 | 0.50 | 650.00 | $325.00 | Internal call w/ R. Levy re: draft report. |
| Levy, Rebecca | Director | 01/07/19 | 0.50 | 550.00 | $275.00 | Internal call w/ J. Feltman re: draft report. |
| Levy, Rebecca | Director | 01/07/19 | 0.60 | 650.00 | $390.00 | Report draft and TC exchanges. |
| Feltman, James | Managing Director | 01/07/19 | 2.90 | 650.00 | $1,885.00 | Draft report and appendices. |
| Levy, Rebecca | Director | 01/08/19 | 0.50 | 550.00 | $275.00 | Call w/ J. Feltman re: draft report. |
| Levy, Rebecca | Director | 01/08/19 | 1.10 | 550.00 | $605.00 | Edit draft report for information received through 1/8. |
| Feltman, James | Managing Director | 01/08/19 | 2.40 | 650.00 | $1,560.00 | Draft Summary of Bank Accounts section of the report. |
| Feltman, James | Managing Director | 01/08/19 | 2.60 | 650.00 | $1,690.00 | Draft O&B Legal Due Diligence Chart in Draft Report. |
| Levy, Rebecca | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Call w/ J. Feltman re: Draft Report. |
| Levy, Rebecca | Director | 01/09/19 | 0.50 | 650.00 | $325.00 | Call w/ J. Feltman re: Draft Report. |
| Levy, Rebecca | Director | 01/09/19 | 0.50 | 550.00 | $275.00 | Call w/ J. Feltman re: Draft Report. |
| Levy, Rebecca | Director | 01/09/19 | 1.10 | 550.00 | $605.00 | Draft report re: appendices required. |
| Levy, Rebecca | Director | 01/09/19 | 2.10 | 550.00 | $1,155.00 | Edit draft report for information received through 1/9. |
| Gittleman, Ann | Managing Director | 01/09/19 | 2.80 | 650.00 | $1,820.00 | Review and provide edits to draft report. |
| Levy, Rebecca | Director | 01/10/19 | 0.40 | 550.00 | $220.00 | Consolidate appendices for report. |
| Feltman, James | Managing Director | 01/10/19 | 1.00 | 650.00 | $650.00 | Call w/ R. Levy re: report update. |
| Levy, Rebecca | Director | 01/10/19 | 1.00 | 550.00 | $550.00 | Call w/ J. Feltman re: report update. |
| Levy, Rebecca | Director | 01/10/19 | 1.40 | 550.00 | $770.00 | Edit Glossary. |
| Feltman, James | Managing Director | 01/10/19 | 1.50 | 650.00 | $975.00 | Edit Appendix C Project Information section of draft report. |
| Levy, Rebecca | Director | 01/10/19 | 2.50 | 550.00 | $1,375.00 | Edit draft report for information received through 1/10. |
| Levy, Rebecca | Director | 01/11/19 | 0.40 | 550.00 | $220.00 | Compile appendices for draft report. |
| Feltman, James | Managing Director | 01/11/19 | 0.70 | 650.00 | $455.00 | Research and draft GDB segment of report. |
| Feltman, James | Managing Director | 01/11/19 | 1.00 | 650.00 | $650.00 | Review draft report materials. |
| Levy, Rebecca | Director | 01/11/19 | 2.10 | 550.00 | $1,155.00 | Edit draft report for information received through 1/11. |
| Gittleman, Ann | Managing Director | 01/14/19 | 1.80 | 650.00 | $1,170.00 | Review of report and provide comments |
| Hornung, Eric | Vice President | 01/14/19 | 2.30 | 425.00 | $977.50 | Provide input to design/outline and formatting of report. |
| Feltman, James | Managing Director | 01/15/19 | 0.50 | 650.00 | $325.00 | Update report re: GDB information. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Draft Non-PR Bank Accounts section of report. |
| Feltman, James | Managing Director | 01/16/19 | 0.30 | 650.00 | $195.00 | Review updates to database through 1/16. |
| Feltman, James | Managing Director | 01/16/19 | 0.70 | 650.00 | $455.00 | Edit report tables narrative based on updates reviewed. |
| Gittleman, Ann | Managing Director | 01/16/19 | 1.20 | 650.00 | $780.00 | Review of the report and provide comments. |
| Feltman, James | Managing Director | 01/17/19 | 0.40 | 650.00 | $260.00 | Call w/ R. Levy re: draft report. |
| Levy, Rebecca | Director | 01/17/19 | 0.40 | 550.00 | $220.00 | Call w/ J. Feltman re: draft report. |
| Feltman, James | Managing Director | 01/17/19 | 1.10 | 650.00 | $715.00 | Review and edit draft report. |
| Hornung, Eric | Vice President | 01/17/19 | 1.10 | 425.00 | $467.50 | Respond to R. Levy requests for information re: draft report. |
| Levy, Rebecca | Director | 01/17/19 | 1.10 | 550.00 | $605.00 | Edit draft report for information received through 1/17. |
| Levy, Rebecca | Director | 01/17/19 | 1.20 | 550.00 | $660.00 | Compile appendices for report. |
| Jenkins, Carl | Director | 01/17/19 | 1.50 | 650.00 | $975.00 | Work on expert report/disclosure. Review drafts discussions with R. Levy. |
| Gittleman, Ann | Managing Director | 01/17/19 | 2.70 | 650.00 | $1,755.00 | Review of report and provide comments to R. Levy. |
| Levy, Rebecca | Director | 01/18/19 | 0.50 | 550.00 | $275.00 | Call w/ J. Feltman re: draft report. |
| Feltman, James | Managing Director | 01/18/19 | 1.00 | 650.00 | $650.00 | Draft report edits based on follow up call re: FI and AH status. |
| Feltman, James | Managing Director | 01/18/19 | 0.80 | 650.00 | $520.00 | Draft email re: draft distributions. |
| Feltman, James | Managing Director | 01/18/19 | 0.20 | 650.00 | $130.00 | Email updates to R. Levy. |
| Levy, Rebecca | Director | 01/18/19 | 1.40 | 550.00 | $770.00 | Review comments from J. Feltman and edit draft report. |
| Hornung, Eric | Vice President | 01/18/19 | 2.10 | 425.00 | $892.50 | Prepare responses to R. Levy requests. |
| Lattner, Kathryn | Director | 01/18/19 | 2.60 | 550.00 | $1,430.00 | Review draft report and provide respones to R. Levy. |
| Lattner, Kathryn | Director | 01/20/19 | 2.20 | 550.00 | $1,210.00 | Review draft report and email from R. Levy re: tables to be included. |
| Levy, Rebecca | Director | 01/22/19 | 0.20 | 550.00 | $110.00 | Review database output tables. |
| Feltman, James | Managing Director | 01/22/19 | 0.30 | 650.00 | $195.00 | Call with A. Gittleman re: summaries and edits to report. |
| Gittleman, Ann | Managing Director | 01/22/19 | 0.30 | 650.00 | $195.00 | Call with J. Feltman re: summaries and edits to report. |
| Feltman, James | Managing Director | 01/22/19 | 0.50 | 650.00 | $325.00 | Review updated tables and prep for conference call. |
| Feltman, James | Managing Director | 01/22/19 | 0.50 | 650.00 | $325.00 | Provide summary of updates for the board. |
| Levy, Rebecca | Director | 01/22/19 | 0.50 | 550.00 | $275.00 | Create tables for draft report. |
| Hornung, Eric | Vice President | 01/22/19 | 1.10 | 425.00 | $467.50 | Build initial FI v AH analysis table. |
| Lattner, Kathryn | Director | 01/22/19 | 1.10 | 550.00 | $605.00 | Review summary charts. |
| Levy, Rebecca | Director | 01/22/19 | 1.10 | 550.00 | $605.00 | Call with J. Feltman, E. Hornung re: tables for draft report. |
| Levy, Rebecca | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Edit draft report for information received through 1/22. |
| Feltman, James | Managing Director | 01/22/19 | 1.50 | 650.00 | $975.00 | Review report updates through 1/22 and provide feedback. |
| Lattner, Kathryn | Director | 01/22/19 | 1.80 | 550.00 | $990.00 | Review report and prepare charts to be used. |
| Hornung, Eric | Vice President | 01/22/19 | 2.10 | 425.00 | $892.50 | Prepare for high level walk through of initial exhibits. |
| Gittleman, Ann | Managing Director | 01/22/19 | 2.40 | 650.00 | $1,560.00 | Review current draft of the report and provide comments. |
| Hornung, Eric | Vice President | 01/23/19 | 0.20 | 425.00 | $85.00 | Summarize GDB related accounts. |
| Hornung, Eric | Vice President | 01/23/19 | 0.30 | 425.00 | $127.50 | Aggregate list of 'off-shore' FI. |
| Hornung, Eric | Vice President | 01/23/19 | 0.30 | 425.00 | $127.50 | Draft accounts held by GDB table. |
| Hornung, Eric | Vice President | 01/23/19 | 0.40 | 425.00 | $170.00 | Update report task list and provide comments. |
| Feltman, James | Managing Director | 01/23/19 | 0.50 | 650.00 | $325.00 | Call with R. Levy re: status and condition. |
| Hornung, Eric | Vice President | 01/23/19 | 0.50 | 425.00 | $212.50 | Build updated list of AH accounts at GDB. |
| Levy, Rebecca | Director | 01/23/19 | 0.50 | 550.00 | $275.00 | Call with J. Feltman re: status and condition. |
| Hornung, Eric | Vice President | 01/23/19 | 0.70 | 425.00 | $297.50 | Provide response to report task list. |
| Feltman, James | Managing Director | 01/23/19 | 0.80 | 650.00 | $520.00 | Review tables and update draft report. |
| Feltman, James | Managing Director | 01/23/19 | 1.00 | 650.00 | $650.00 | Call with R. Levy re: draft report. |

DUFF&PHELPS

*501 - Draft Report*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Levy, Rebecca | Director | 01/23/19 | 1.00 | 550.00 | $550.00 | Call with J. Feltman re: draft report. |
| Hornung, Eric | Vice President | 01/23/19 | 1.10 | 425.00 | $467.50 | Review draft list of non-title III entities. |
| Feltman, James | Managing Director | 01/23/19 | 1.50 | 650.00 | $975.00 | Review and edit initial draft report. |
| Levy, Rebecca | Director | 01/23/19 | 1.70 | 550.00 | $935.00 | Edit tables and appendices for draft report. |
| Hornung, Eric | Vice President | 01/23/19 | 1.80 | 425.00 | $765.00 | Read draft report. |
| Saeed, Zain | Director | 01/23/19 | 2.30 | 550.00 | $1,265.00 | Review draft report; edit data to be included in tables in report re: non-Title III entities. |
| Lattner, Kathryn | Director | 01/23/19 | 0.70 | 550.00 | $385.00 | Review new version of draft report. |
| Lattner, Kathryn | Director | 01/23/19 | 1.30 | 550.00 | $715.00 | Prepare charts to insert into the report to support our work product. |
| Lattner, Kathryn | Director | 01/23/19 | 0.60 | 550.00 | $330.00 | Answer questions to team re: clarification of information to be included in the report. |
| Levy, Rebecca | Director | 01/23/19 | 2.90 | 550.00 | $1,595.00 | Edit draft report for information received through 1/23. |
| Feltman, James | Managing Director | 01/24/19 | 2.50 | 650.00 | $1,625.00 | Review draft report and provide feedback re: status of AH review process and FI requests. |
| Gittleman, Ann | Managing Director | 01/24/19 | 2.80 | 650.00 | $1,820.00 | Review draft of report and provide comments and edits. |
| Lattner, Kathryn | Director | 01/25/19 | 1.50 | 550.00 | $825.00 | Review draft report and provide edits to new version of draft. |
| Feltman, James | Managing Director | 01/28/19 | 0.50 | 650.00 | $325.00 | Review new edits through 1/28 to draft report and provide feedback before final report can be distributed. |
| Feltman, James | Managing Director | 01/28/19 | 1.00 | 650.00 | $650.00 | Edit new version of report. |
| Levy, Rebecca | Director | 01/28/19 | 1.60 | 550.00 | $880.00 | Review edits to and update draft report. |
| Feltman, James | Managing Director | 01/28/19 | 2.00 | 650.00 | $1,300.00 | Review draft report and propose edits; recirculate report afterwards. |
| Gittleman, Ann | Managing Director | 01/28/19 | 2.70 | 650.00 | $1,755.00 | Review report updates through 1/28 and provide comments on it. |
| Levy, Rebecca | Director | 01/29/19 | 0.20 | 550.00 | $110.00 | Review schedules for draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.30 | 425.00 | $127.50 | Update draft Table 1.a of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.40 | 425.00 | $170.00 | Update draft Table 1.b of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.40 | 425.00 | $170.00 | Review table metrics provided by R. Levy. |
| Feltman, James | Managing Director | 01/29/19 | 0.50 | 650.00 | $325.00 | Review counsel's comments re: report. |
| Feltman, James | Managing Director | 01/29/19 | 0.60 | 650.00 | $390.00 | Call w/ R. Levy and E. Trigo re: draft report. |
| Levy, Rebecca | Director | 01/29/19 | 0.60 | 550.00 | $330.00 | Call w/ J. Feltman and E. Trigo re: draft report. |
| Levy, Rebecca | Director | 01/29/19 | 0.70 | 550.00 | $385.00 | Update tables in draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.80 | 425.00 | $340.00 | Update draft Appendix C-8 of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.90 | 425.00 | $382.50 | Update draft Appendix C-10 of draft report. |
| Feltman, James | Managing Director | 01/29/19 | 1.00 | 650.00 | $650.00 | Review draft w/ R. Levy. |
| Levy, Rebecca | Director | 01/29/19 | 1.00 | 550.00 | $550.00 | Review draft w/ J. Feltman. |
| Hornung, Eric | Vice President | 01/29/19 | 1.10 | 425.00 | $467.50 | Update draft Table 8 of draft report. |
| Levy, Rebecca | Director | 01/29/19 | 1.10 | 550.00 | $605.00 | Call w/ J. Feltman re: draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 1.20 | 425.00 | $510.00 | Update draft Table 2 of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 1.20 | 425.00 | $510.00 | Update draft Appendix C-11 of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 1.30 | 425.00 | $552.50 | Update draft Table 3 of draft report. |
| Levy, Rebecca | Director | 01/29/19 | 1.30 | 550.00 | $715.00 | Edit draft report for information received through 1/29. |
| Hornung, Eric | Vice President | 01/29/19 | 1.40 | 425.00 | $595.00 | Update draft Appendix C-13 of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 1.70 | 425.00 | $722.50 | Update draft Table 5 of draft report. |
| Feltman, James | Managing Director | 01/29/19 | 2.00 | 650.00 | $1,300.00 | Review updated tables and responses from internal team. |
| Saeed, Zain | Director | 01/29/19 | 2.30 | 550.00 | $1,265.00 | Analyze entities that are non-Title III (cont'd). |
| Saeed, Zain | Director | 01/29/19 | 2.60 | 550.00 | $1,430.00 | Analyze entities that are non-Title III. |
| Hornung, Eric | Vice President | 01/30/19 | 0.20 | 425.00 | $85.00 | Update Table 5. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Edit draft report with R. Levy. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Review and provide draft to client and team. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Review of draft report and updated tables. |
| Levy, Rebecca | Director | 01/30/19 | 0.50 | 550.00 | $275.00 | Edit draft report with J. Feltman. |
| Feltman, James | Managing Director | 01/30/19 | 1.00 | 650.00 | $650.00 | Edit draft report with E. Hornung and R. Levy. |
| Feltman, James | Managing Director | 01/30/19 | 1.00 | 650.00 | $650.00 | Review updated tables for report. |
| Hornung, Eric | Vice President | 01/30/19 | 1.00 | 425.00 | $425.00 | Edit draft report with J. Feltman and R. Levy. |
| Levy, Rebecca | Director | 01/30/19 | 1.00 | 550.00 | $550.00 | Edit draft report with E. Hornung and J. Feltman. |
| Feltman, James | Managing Director | 01/30/19 | 1.50 | 650.00 | $975.00 | Call with R. Levy, E. Hornung re: report editing / follow up needed. |
| Hornung, Eric | Vice President | 01/30/19 | 1.50 | 425.00 | $637.50 | Call with R. Levy, J. Feltman re: report editing / follow up needed. |
| Levy, Rebecca | Director | 01/30/19 | 1.50 | 550.00 | $825.00 | Call with J. Feltman, E. Hornung re: report editing / follow up needed. |
| Hornung, Eric | Vice President | 01/30/19 | 2.50 | 425.00 | $1,062.50 | Review report with R. Levy and provide feedback to assist in finalizing the draft. |
| Levy, Rebecca | Director | 01/30/19 | 2.70 | 550.00 | $1,485.00 | Call w/ J. Feltman re: draft report. |
| Levy, Rebecca | Director | 01/30/19 | 2.80 | 550.00 | $1,540.00 | Edit draft report for information received through 1/30. |
| Levy, Rebecca | Director | 01/30/19 | 2.90 | 550.00 | $1,595.00 | Edit draft report for information received through 1/30 cont'd. |
| Feltman, James | Managing Director | 01/31/19 | 1.00 | 650.00 | $650.00 | Address questions raised while reviewing draft report before distribution to the Board. |
| Hornung, Eric | Vice President | 01/31/19 | 1.50 | 425.00 | $637.50 | Review report tables and charts. |
| Hornung, Eric | Vice President | 01/31/19 | 2.10 | 425.00 | $892.50 | Provide R. Levy with clarity regarding certain sections of the report in order to bridge any gaps within the report. |
| Gittleman, Ann | Managing Director | 01/31/19 | 2.70 | 650.00 | $1,755.00 | Review of report updates through 1/31 and provide comments on it. |
| **Subtotals** | | | **176.90** | | **$100,977.50** | |

DUFF&PHELPS

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 11/05/18 | 0.50 | 225.00 | $112.50 | Review PREPA process summary. |
| Cieciura, Caroline | Analyst | 11/05/18 | 1.80 | 225.00 | $405.00 | Review account holder responses. |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 0.30 | 225.00 | $67.50 | Internal call w/ C.Cieciura to discuss AH response analysis. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.30 | 225.00 | $67.50 | Internal call w/ J. Jacobson to discuss AH response analysis. |
| Lattner, Kathryn | Director | 11/06/18 | 0.40 | 550.00 | $220.00 | Call with E. Hornung, C. Cieciura to discuss next steps. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.40 | 225.00 | $90.00 | Call with E. Hornung, K. Lattner to discuss next steps. |
| Hornung, Eric | Vice President | 11/06/18 | 0.40 | 425.00 | $170.00 | Call with K. Lattner, C. Ciecuria to discuss next steps. |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 1.10 | 225.00 | $247.50 | Summarized missing infor for the Top Five AHs. |
| Gittleman, Ann | Managing Director | 11/06/18 | 2.30 | 650.00 | $1,495.00 | Meeting with K. Williamson & E. Arroyo. |
| Hornung, Eric | Vice President | 11/07/18 | 0.70 | 425.00 | $297.50 | Build prioritized review schematic. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 2.00 | 225.00 | $450.00 | Summarized missing info for the Top Five AH's (con't) |
| Cieciura, Caroline | Analyst | 11/07/18 | 2.80 | 225.00 | $630.00 | Review AH responses. |
| Hornung, Eric | Vice President | 11/08/18 | 0.50 | 425.00 | $212.50 | Call w/ K. Lattner, C. Cieciura re: D&P review process. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.50 | 225.00 | $112.50 | Call w/ K. Lattner, E. Hornung re: D&P review process. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.60 | 225.00 | $135.00 | Call w/ FOMB re: process coordination. |
| Jacobs, Debra | Vice President | 11/08/18 | 0.60 | 425.00 | $255.00 | Internal D&P call to onboard new team members for review process. |
| Jacobson, Jennifer L | Analyst | 11/08/18 | 0.60 | 225.00 | $135.00 | Internal D&P call to onboard new team members for review process. |
| Lattner, Kathryn | Director | 11/08/18 | 0.60 | 550.00 | $330.00 | Internal D&P call to onboard new team members for review process. |
| Lindquist, Brad | Analyst | 11/08/18 | 0.60 | 225.00 | $135.00 | Internal D&P call to onboard new team members for review process. |
| Hornung, Eric | Vice President | 11/08/18 | 0.70 | 425.00 | $297.50 | Call w/ C. Cieciura, K. Lattner re: coordination w/ FOMB staff process. |
| Lattner, Kathryn | Director | 11/08/18 | 0.70 | 550.00 | $385.00 | Call w/ E. Hornung, C. Cieciura re: coordination w/ FOMB staff process. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.70 | 225.00 | $157.50 | Call w/ E. Hornung, K. Lattner re: coordination w/ FOMB staff process. |
| Cieciura, Caroline | Analyst | 11/08/18 | 1.00 | 225.00 | $225.00 | Call w/ FOMB, K. Lattner to discuss TeamConnect functionality. |
| Jacobson, Jennifer L | Analyst | 11/09/18 | 0.10 | 225.00 | $22.50 | Call w/ E.Hornung re: completeness review. |
| Hornung, Eric | Vice President | 11/09/18 | 0.10 | 425.00 | $42.50 | Call w/ J. jacobson re: completeness review. |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.80 | 225.00 | $180.00 | Prepare materials for Top 15 Account Holders for review by D&P. |
| Jacobson, Jennifer L | Analyst | 11/09/18 | 1.50 | 225.00 | $337.50 | Process Summary and Completeness Reveiw for Autoridad de Edificios Publicos |
| Jacobson, Jennifer L | Analyst | 11/09/18 | 2.70 | 225.00 | $607.50 | Process Summary and Completeness Reveiw for Administracion de Compensaciones por Accidentes de Automoviles |
| Jacobson, Jennifer L | Analyst | 11/09/18 | 2.80 | 225.00 | $630.00 | Organize data provided by Top 25 prioritized AH's in order to begin Process Summary and Completeness Reveiws |
| Lattner, Kathryn | Director | 11/11/18 | 2.10 | 550.00 | $1,155.00 | Perform initial review of certain large priority AH. |
| Hornung, Eric | Vice President | 11/12/18 | 0.40 | 425.00 | $170.00 | Communication to J. Jacobson re: prioritized AH reviews that need to be performed. |
| Hornung, Eric | Vice President | 11/12/18 | 0.40 | 425.00 | $170.00 | Communication to D. Tocci re: FI review process management needed. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 0.80 | 225.00 | $180.00 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion (cont'd). |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 0.90 | 225.00 | $202.50 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura (cont'd). |
| Gittleman, Ann | Managing Director | 11/12/18 | 0.90 | 650.00 | $585.00 | Review priority process data. |
| Lindquist, Brad | Analyst | 11/12/18 | 1.00 | 225.00 | $225.00 | Analyze Process Summary and Completeness Review for Compania de Turismo. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 1.00 | 225.00 | $225.00 | Process Summary and Completeness Reveiw for Compania de Turismo / Train B.Lindquist |
| Cieciura, Caroline | Analyst | 11/12/18 | 1.00 | 225.00 | $225.00 | Run TeamConnect searches to review AH uploads. |
| Gittleman, Ann | Managing Director | 11/12/18 | 1.00 | 650.00 | $650.00 | T/c w/ FOMB staff re: process. |
| Gittleman, Ann | Managing Director | 11/12/18 | 1.10 | 650.00 | $715.00 | Follow up tasks re: AH process. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 1.40 | 225.00 | $315.00 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion (cont'd). |
| Hornung, Eric | Vice President | 11/12/18 | 1.40 | 425.00 | $595.00 | Draft review process tracker for internal management. |
| Lindquist, Brad | Analyst | 11/12/18 | 1.50 | 225.00 | $337.50 | Analyze Process Summary and Completeness Review for Corporacion Fondo Seguro Estado. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 1.60 | 225.00 | $360.00 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion. |
| Lindquist, Brad | Analyst | 11/12/18 | 1.70 | 225.00 | $382.50 | Analyze Process Summary and Completeness Review for Compania de Fomento Industrial. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 2.10 | 225.00 | $472.50 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura |
| Lattner, Kathryn | Director | 11/12/18 | 2.60 | 550.00 | $1,430.00 | Continue review of top 15 account holder responses |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 2.70 | 225.00 | $607.50 | Process Summary and Completeness Reveiw for Sistema de Retiro para Maestros |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 0.20 | 225.00 | $45.00 | Discuss review process w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/13/18 | 0.20 | 425.00 | $85.00 | Discuss review process w/ J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 0.30 | 225.00 | $67.50 | Process Summary and Completeness Reveiw for Banco Gubernamental de Fomento para Puerto Rico (con't) |
| Hornung, Eric | Vice President | 11/13/18 | 0.30 | 425.00 | $127.50 | Draft email re: review process next steps to internal team. |
| Hudson, Tremaine | Senior Associate | 11/13/18 | 0.50 | 395.00 | $197.50 | Call w/ J.Jacobson re: review process training. |
| Feltman, James | Managing Director | 11/13/18 | 0.50 | 650.00 | $325.00 | Discuss process on t/c w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/13/18 | 0.50 | 650.00 | $325.00 | Discuss process on t/c w/ J. Feltman. |
| Hudson, Tremaine | Senior Associate | 11/13/18 | 0.50 | 395.00 | $197.50 | Review summary and completeness review for Autoridad de Energia Electrica. |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 0.80 | 225.00 | $180.00 | Process Summary and Completeness Reveiw for Autoridad de Energia Electrica. |
| Gittleman, Ann | Managing Director | 11/13/18 | 0.80 | 650.00 | $520.00 | Review progress status documentation and data. |
| Hornung, Eric | Vice President | 11/13/18 | 1.00 | 425.00 | $425.00 | Mtg. w/ FOMB staff, C. Cieciura re: progress status. |
| Cieciura, Caroline | Analyst | 11/13/18 | 1.00 | 225.00 | $225.00 | Mtg. w/ FOMB staff, E. Hornung re: progress status. |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 1.10 | 225.00 | $247.50 | Review completeness for Banco Gubernamental de Fomento para Puerto Rico |
| Hornung, Eric | Vice President | 11/13/18 | 1.50 | 425.00 | $637.50 | Mtg. w/ E. Arroyo, J. Calderon re: knowledge transfer. |
| Lattner, Kathryn | Director | 11/13/18 | 1.60 | 550.00 | $880.00 | Continue review of top 15 account holder responses |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 1.90 | 225.00 | $427.50 | Conduct completeness reveiw for Banco Gubernamental de Fomento para Puerto Rico |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 2.40 | 225.00 | $540.00 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura (con't) |
| Cieciura, Caroline | Analyst | 11/13/18 | 2.50 | 225.00 | $562.50 | Conduct on-site training for new FOMB staff for TeamConnect. |
| Hudson, Tremaine | Senior Associate | 11/13/18 | 2.50 | 395.00 | $987.50 | Prepare summary and completeness review for Autoridad de Energia Electrica. |
| Cieciura, Caroline | Analyst | 11/13/18 | 2.70 | 225.00 | $607.50 | Conduct on-site AH Review training with new FOMB staff. |
| Gittleman, Ann | Managing Director | 11/14/18 | 0.80 | 650.00 | $520.00 | Prep correspondance re: on-site training. |
| Gittleman, Ann | Managing Director | 11/14/18 | 0.90 | 650.00 | $585.00 | Review data entry activity. |
| Lattner, Kathryn | Director | 11/14/18 | 1.10 | 550.00 | $605.00 | Review E. Arroyo's database on reviews and related catch up call |
| Gittleman, Ann | Managing Director | 11/14/18 | 1.30 | 650.00 | $845.00 | Review AH process status data. |
| Cieciura, Caroline | Analyst | 11/14/18 | 1.50 | 225.00 | $337.50 | Conduct additional on-site AH Review training with new FOMB staff. |
| Cieciura, Caroline | Analyst | 11/14/18 | 2.70 | 225.00 | $607.50 | Conduct additional on-site training for new FOMB staff for TeamConnect. |

## DUFF&PHELPS

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 11/14/18 | 2.80 | 225.00 | $630.00 | Process Summary and Completeness Reveiw for Compania de Comercio y Exportacion. |
| Cieciura, Caroline | Analyst | 11/15/18 | 0.50 | 225.00 | $112.50 | Meeting with Banco Popular re: Webcash. |
| Feltman, James | Managing Director | 11/15/18 | 0.60 | 650.00 | $390.00 | Review account database summaries and AH response summaries. |
| Lattner, Kathryn | Director | 11/15/18 | 0.80 | 550.00 | $440.00 | Discussion re: review process and project status for AH information received to date. |
| Gittleman, Ann | Managing Director | 11/15/18 | 1.10 | 650.00 | $715.00 | Discuss AH Process in mtg. w/ M. Tulla. |
| Gittleman, Ann | Managing Director | 11/15/18 | 1.90 | 650.00 | $1,235.00 | Review process summary documents to prep for meetings with FOMB. |
| Lattner, Kathryn | Director | 11/15/18 | 2.10 | 550.00 | $1,155.00 | Continue to review E. Arroyo's review database and review of TC in connection with the same |
| Gittleman, Ann | Managing Director | 11/15/18 | 2.20 | 650.00 | $1,430.00 | Discuss AH Process status in mtg. w/ K. Williamson, E. Arroyo. |
| Cieciura, Caroline | Analyst | 11/16/18 | 0.50 | 225.00 | $112.50 | Assign D&amp;P account holders in TeamConnect. |
| Cieciura, Caroline | Analyst | 11/16/18 | 1.20 | 225.00 | $270.00 | Run TeamConnect searches to communicate data entry priorities to FOMB. |
| Lattner, Kathryn | Director | 11/16/18 | 1.40 | 550.00 | $770.00 | Contine review process for top 15 |
| Gittleman, Ann | Managing Director | 11/16/18 | 2.40 | 650.00 | $1,560.00 | Meeting w/ FOMB staff regarding process deliverables, roadblocks. |
| Cieciura, Caroline | Analyst | 11/19/18 | 0.70 | 225.00 | $157.50 | Respond to FOMB staff TeamConnect inquiries. |
| Gittleman, Ann | Managing Director | 11/19/18 | 1.20 | 650.00 | $780.00 | Call with K. Lattner to provide updates on letters to AH. |
| Gittleman, Ann | Managing Director | 11/19/18 | 1.50 | 650.00 | $975.00 | Review of database for accounts for super priority review |
| Lattner, Kathryn | Director | 11/19/18 | 1.80 | 550.00 | $990.00 | Review AH responses (cont'd). |
| Lattner, Kathryn | Director | 11/19/18 | 2.20 | 550.00 | $1,210.00 | Review AH responses. |
| Jacobson, Jennifer L | Analyst | 11/20/18 | 0.20 | 225.00 | $45.00 | Update Process Tracker to account for who reviewed each AH |
| Lattner, Kathryn | Director | 11/20/18 | 1.70 | 550.00 | $935.00 | Review AH responses. |
| Lattner, Kathryn | Director | 11/20/18 | 2.30 | 550.00 | $1,265.00 | Review AH responses (cont'd). |
| Cieciura, Caroline | Analyst | 11/21/18 | 0.30 | 225.00 | $67.50 | Look through documents COFINA responses. |
| Lattner, Kathryn | Director | 11/21/18 | 0.80 | 550.00 | $440.00 | Review AH responses |
| Ledwidge, Niall | Director | 11/22/18 | 2.80 | 550.00 | $1,540.00 | Review onboarding documents provided by Kate Lattner |
| Lattner, Kathryn | Director | 11/23/18 | 0.80 | 550.00 | $440.00 | Discuss review process w/ K. Williamson, C. Cieciura, E. Hornung, A. Gittleman. |
| Cieciura, Caroline | Analyst | 11/23/18 | 0.80 | 225.00 | $180.00 | Discuss review process w/ K. Williamson, E. Hornung, K. Lattner, A. Gittleman. |
| Ledwidge, Niall | Director | 11/23/18 | 1.50 | 550.00 | $825.00 | Call with a Gittleman and N Ledgwidge on overall case and review process |
| Lattner, Kathryn | Director | 11/25/18 | 1.00 | 550.00 | $550.00 | Review AH that have responded and prepare list of AH that need follow-up letters drafted to distribute to internal team. |
| Ledwidge, Niall | Director | 11/26/18 | 0.70 | 550.00 | $385.00 | Discuss review task on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/26/18 | 0.70 | 425.00 | $297.50 | Discuss review task on t/c w/ N. Ledwidge. |
| Gittleman, Ann | Managing Director | 11/26/18 | 1.00 | 650.00 | $650.00 | Meeting with K. Williamson re: process. |
| Hornung, Eric | Vice President | 11/27/18 | 0.30 | 425.00 | $510.00 | Update account by AH schedule for initial review. |
| Hornung, Eric | Vice President | 11/27/18 | 0.30 | 425.00 | $127.50 | Draft memo to internal team re: review process. |
| Lattner, Kathryn | Director | 11/27/18 | 0.30 | 550.00 | $165.00 | Strategy and next steps mtg. re: review task w/ E. Hornung, N. Ledwidge. |
| Ledwidge, Niall | Director | 11/27/18 | 0.30 | 550.00 | $165.00 | Strategy and next steps mtg. re: review task w/ K. Lattner, E. Hornung. |
| Hornung, Eric | Vice President | 11/27/18 | 0.30 | 425.00 | $127.50 | Strategy and next steps mtg. re: review task w/ K. Lattner, N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Discuss accelerated review task w/ internal team. |
| Ledwidge, Niall | Director | 11/27/18 | 0.40 | 550.00 | $220.00 | Discuss accelerated review task w/ internal team. |
| Hornung, Eric | Vice President | 11/27/18 | 0.40 | 425.00 | $170.00 | Discuss accelerated review task w/ internal team. |
| Lattner, Kathryn | Director | 11/27/18 | 0.40 | 550.00 | $220.00 | Discuss accelerated review task w/ internal team. |
| Feltman, James | Managing Director | 11/27/18 | 0.40 | 650.00 | $260.00 | Discuss accelerated review task w/ internal team. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.40 | 650.00 | $260.00 | Discuss accelerated review task w/ internal team. |
| Patino, Daniel | Vice President | 11/27/18 | 0.40 | 425.00 | $170.00 | Discuss accelerated review task w/ internal team. |
| Kanto, John | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Discuss accelerated review task w/ internal team. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Discuss accelerated review task w/ internal team. |
| Kanto, John | Analyst | 11/27/18 | 0.50 | 225.00 | $112.50 | Onboarding WebEx Meeting part 2 - Introduction to the PAH Review Process |
| Hornung, Eric | Vice President | 11/27/18 | 0.50 | 425.00 | $212.50 | Prepare agenda of topics to be discussed/resolved during internal call. |
| Kanto, John | Analyst | 11/27/18 | 0.80 | 225.00 | $180.00 | Review introductory documents to review process. |
| Ledwidge, Niall | Director | 11/27/18 | 1.00 | 550.00 | $550.00 | 2nd Training Call re Team Connect and review Process |
| Ledwidge, Niall | Director | 11/27/18 | 1.00 | 550.00 | $550.00 | Training Call re Team Connect and review Process |
| Cieciura, Caroline | Analyst | 11/27/18 | 1.10 | 225.00 | $247.50 | Discuss review process on t/c w/ K. Lattner, E. Hornung, N. Ledwidge. |
| Patino, Daniel | Vice President | 11/27/18 | 1.20 | 425.00 | $510.00 | Review Administración de Seguros de Salud de PR. |
| Hornung, Eric | Vice President | 11/27/18 | 1.20 | 425.00 | $510.00 | Update project tracker for review process. |
| Hornung, Eric | Vice President | 11/27/18 | 1.30 | 425.00 | $552.50 | Update priority list per discussion w/ O'Neill & Borges |
| Ledwidge, Niall | Director | 11/27/18 | 1.40 | 550.00 | $770.00 | Populating Prioritized review Tracker. |
| Lattner, Kathryn | Director | 11/27/18 | 1.50 | 550.00 | $825.00 | Numerous calls and correspondence with N. Ledgwidge |
| Kanto, John | Analyst | 11/27/18 | 1.90 | 225.00 | $427.50 | Review data/material for Loteria Electronica . |
| Ledwidge, Niall | Director | 11/27/18 | 2.40 | 550.00 | $1,320.00 | Review Administracion de Terrenos initial response. |
| Lattner, Kathryn | Director | 11/27/18 | 2.60 | 550.00 | $1,430.00 | Onboarding calls with N. Ledgwidge and review team on review process |
| Cieciura, Caroline | Analyst | 11/27/18 | 2.70 | 225.00 | $607.50 | Run TeamConnect searches to track FOMB and D&P case progress. |
| Ledwidge, Niall | Director | 11/27/18 | 2.80 | 550.00 | $1,540.00 | AH Review - Administracion de Seguros de Salud |
| Patino, Daniel | Vice President | 11/28/18 | 0.10 | 425.00 | $42.50 | Review Administracion de Servicios Medicos initial response. |
| Ledwidge, Niall | Director | 11/28/18 | 0.30 | 550.00 | $165.00 | Prepare training onboarding for new internal staff. |
| Patino, Daniel | Vice President | 11/28/18 | 0.30 | 425.00 | $127.50 | Review Fideicomiso Institucional de la Guardia Nacional initial response. |
| Hornung, Eric | Vice President | 11/28/18 | 0.30 | 425.00 | $127.50 | Various correspondence w/ N. Ledwidge, K. Lattner re: review tasks. |
| Ledwidge, Niall | Director | 11/28/18 | 0.30 | 550.00 | $165.00 | Various correspondence w/ K. Lattner re: review tasks. |
| Lattner, Kathryn | Director | 11/28/18 | 0.30 | 550.00 | $165.00 | Various correspondence w/ N. Ledwidge, E. Hornung re: review tasks. |
| Kanto, John | Analyst | 11/28/18 | 0.40 | 225.00 | $90.00 | Discuss review process training w/ J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 11/28/18 | 0.40 | 225.00 | $90.00 | Discuss review process training w/ J. Kanto. |
| Ledwidge, Niall | Director | 11/28/18 | 0.80 | 550.00 | $440.00 | Discuss review process on t/c w/ E. Hornung, K. Lattner, FOMB staff. |
| Lattner, Kathryn | Director | 11/28/18 | 0.80 | 550.00 | $440.00 | Discuss review process on t/c w/ N. Ledwidge, E. Hornung, FOMB staff. |
| Hornung, Eric | Vice President | 11/28/18 | 0.80 | 425.00 | $340.00 | Discuss review process on t/c w/ N. Ledwidge, K. Lattner, FOMB staff. |
| Ledwidge, Niall | Director | 11/28/18 | 0.80 | 550.00 | $440.00 | Draft memo to potential reviewers re: review practices and charts. |
| Kanto, John | Analyst | 11/28/18 | 0.80 | 225.00 | $180.00 | Review Loteria Electronica initial response. |
| Patino, Daniel | Vice President | 11/28/18 | 1.00 | 425.00 | $425.00 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. |
| Cieciura, Caroline | Analyst | 11/28/18 | 1.10 | 225.00 | $247.50 | Create TeamConnect log ins for D&P reviewers. |
| Lattner, Kathryn | Director | 11/28/18 | 1.10 | 550.00 | $605.00 | Discuss review process on t/c w/ C. Cieciura, E. Hornung, N. Ledwidge. |
| Ledwidge, Niall | Director | 11/28/18 | 1.10 | 550.00 | $605.00 | Discuss review process on t/c w/ C. Cieciura, K. Lattner, E. Hornung. |
| Hornung, Eric | Vice President | 11/28/18 | 1.10 | 425.00 | $467.50 | Discuss review process on t/c w/ C. Cieciura, K. Lattner, N. Ledwidge. |

**DUFF&PHELPS**

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Patino, Daniel | Vice President | 11/28/18 | 1.10 | 425.00 | $467.50 | Review Administración de Seguros de Salud de PR initial response. |
| Kanto, John | Analyst | 11/28/18 | 1.20 | 225.00 | $270.00 | Draft follow-up letter for Banco Desarrollo Economico para Puerto Rico |
| Lattner, Kathryn | Director | 11/28/18 | 2.10 | 550.00 | $1,155.00 | Call with N. Ledgwidge and the FOMB staff to discuss review process |
| Ledwidge, Niall | Director | 11/28/18 | 2.20 | 550.00 | $1,210.00 | Review Autoridad de los Puertos initial response. |
| Ledwidge, Niall | Director | 11/28/18 | 2.40 | 550.00 | $1,320.00 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. |
| Lattner, Kathryn | Director | 11/28/18 | 2.40 | 550.00 | $1,320.00 | Review AH responses, sending follow ups and numerous discussions w team on the same |
| Kanto, John | Analyst | 11/28/18 | 2.50 | 225.00 | $562.50 | Review data/material for Banco Desarrollo Economico para Puerto Rico |
| Patino, Daniel | Vice President | 11/29/18 | 0.10 | 425.00 | $42.50 | Review Administracion de Servicios Medicos initial response. |
| Ledwidge, Niall | Director | 11/29/18 | 0.20 | 550.00 | $110.00 | Meeting w/ A. Gittleman to approve new reviewers. |
| Patino, Daniel | Vice President | 11/29/18 | 0.20 | 425.00 | $85.00 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. |
| Kanto, John | Analyst | 11/29/18 | 0.50 | 225.00 | $112.50 | Finalize follow-up letter for Loteria Electronica. |
| Ledwidge, Niall | Director | 11/29/18 | 1.20 | 550.00 | $660.00 | Email correspondence with D. Patino re: Negociado de Sistemas de Emergencias 9-1-1. |
| Cieciura, Caroline | Analyst | 11/29/18 | 0.80 | 225.00 | $180.00 | Conduct review training with D&P review team. |
| Hornung, Eric | Vice President | 11/29/18 | 0.80 | 425.00 | $340.00 | Reviewer training w/ new FOMB staff. |
| Hornung, Eric | Vice President | 11/29/18 | 0.90 | 425.00 | $382.50 | Various mtgs. w/ FOMB review staff. |
| Ledwidge, Niall | Director | 11/29/18 | 1.00 | 550.00 | $550.00 | Training call for new reviewers with C. Ciecura |
| Lindquist, Brad | Analyst | 11/29/18 | 1.10 | 225.00 | $247.50 | Review Autoridad Distrito Centro de Convenciones review tracker. |
| Klyman, Basyah | Senior Associate | 11/29/18 | 1.10 | 395.00 | $434.50 | Prepare account holder initial review. |
| Patino, Daniel | Vice President | 11/29/18 | 1.20 | 425.00 | $510.00 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. |
| Ledwidge, Niall | Director | 11/29/18 | 1.20 | 550.00 | $660.00 | Review Junta Reglamentadora de Telecomunicaciones de Puerto Rico initial response. |
| Kanto, John | Analyst | 11/29/18 | 1.60 | 225.00 | $360.00 | Review data/material for Juna Reglamentadora de Telecommunicaciones |
| Ledwidge, Niall | Director | 11/29/18 | 1.60 | 550.00 | $880.00 | Review Negociado de Sistemas de Emergencias 9-1-1 initial response. |
| Cieciura, Caroline | Analyst | 11/29/18 | 1.70 | 225.00 | $382.50 | Run various TeamConnect searches to faciliate assignment of AH reviews and status updates. |
| Lattner, Kathryn | Director | 11/29/18 | 1.70 | 550.00 | $935.00 | Send AH follow ups. |
| Kanto, John | Analyst | 11/29/18 | 1.10 | 225.00 | $247.50 | Review data/material for Negociado de Sistemas de Emergencias 9-1-1. |
| Kanto, John | Analyst | 11/29/18 | 0.70 | 225.00 | $157.50 | Draft follow-up letter re: Negociado de Sistemas de Emergencias 9-1-1 based on information received. |
| Hudson, Tremaine | Senior Associate | 11/29/18 | 2.00 | 395.00 | $790.00 | Performing AH letter completeness preliminary review |
| Ledwidge, Niall | Director | 11/29/18 | 2.30 | 550.00 | $1,265.00 | Assigning AH Reviews to reviewers. |
| Lindquist, Brad | Analyst | 11/29/18 | 2.40 | 225.00 | $540.00 | Analyze Process Summary and Completeness Review for Departamento de Educacion. |
| Lattner, Kathryn | Director | 11/29/18 | 2.80 | 550.00 | $1,540.00 | Review AH responses. |
| Patino, Daniel | Vice President | 11/30/18 | 0.10 | 425.00 | $42.50 | Review Administracion de Desarolo Socioecnomico de la Familia initial response. |
| Patino, Daniel | Vice President | 11/30/18 | 0.10 | 425.00 | $42.50 | Review Oficina de Administracion y Transformacion de los Recursos Humanos initial response. |
| Patino, Daniel | Vice President | 11/30/18 | 0.40 | 425.00 | $170.00 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. |
| Lattner, Kathryn | Director | 11/30/18 | 0.50 | 550.00 | $275.00 | Go forward meeting w/ J. Feltman. |
| Feltman, James | Managing Director | 11/30/18 | 0.50 | 650.00 | $325.00 | Go forward meeting w/ K. Lattner. |
| Lattner, Kathryn | Director | 11/30/18 | 0.60 | 550.00 | $330.00 | Discuss review process on t/c w/ E. Hornung, N. Ledwidge. |
| Ledwidge, Niall | Director | 11/30/18 | 0.60 | 550.00 | $330.00 | Discuss review process on t/c w/ K. Lattner, E. Hornung. |
| Hornung, Eric | Vice President | 11/30/18 | 0.60 | 425.00 | $255.00 | Discuss review process on t/c w/ K. Lattner, N. Ledwidge. |
| Patino, Daniel | Vice President | 11/30/18 | 0.60 | 425.00 | $255.00 | Review Comision de Energia initial response. |
| Hornung, Eric | Vice President | 11/30/18 | 0.70 | 425.00 | $297.50 | Discuss review process on t/c w/ K. Williamson. |
| Patino, Daniel | Vice President | 11/30/18 | 1.10 | 425.00 | $467.50 | Review Administracion de Servicios Medicos - reviewing/translating documents. |
| Kanto, John | Analyst | 11/30/18 | 1.40 | 225.00 | $315.00 | Review data/material for Administracion de Familias y Ninos. |
| Patino, Daniel | Vice President | 11/30/18 | 1.50 | 425.00 | $637.50 | Review Fideicomiso Institucional de la Guardia Nacional initial response (cont'd). |
| Damodaran, Brendan | Senior Associate | 11/30/18 | 1.60 | 395.00 | $632.00 | Reviewed Account Holder - Oficina Independiente Proteccion al Consumidor |
| Hudson, Tremaine | Senior Associate | 11/30/18 | 2.00 | 395.00 | $790.00 | Performing AH letter completeness preliminary review for Autoridad de Desperdicios Solidos. |
| Damodaran, Brendan | Senior Associate | 11/30/18 | 2.20 | 395.00 | $869.00 | Performing AH letter completeness preliminary review for Autoridad de Tierras and Puerto Rico. |
| Ledwidge, Niall | Director | 11/30/18 | 2.20 | 550.00 | $1,210.00 | Review Loteria Electronica initial response |
| Lattner, Kathryn | Director | 11/30/18 | 2.40 | 550.00 | $1,320.00 | Review AH responses. |
| Ledwidge, Niall | Director | 11/30/18 | 2.40 | 550.00 | $1,320.00 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. |
| Ennis, Helen | Vice President | 11/30/18 | 2.50 | 425.00 | $1,062.50 | Conduct preliminary review of Tribunal General de Justicia (62 accounts) |
| Ennis, Helen | Vice President | 11/30/18 | 2.80 | 425.00 | $1,190.00 | Conduct preliminary review of Tribunal General de Justicia (65 accounts) |
| Patino, Daniel | Vice President | 11/30/18 | 2.90 | 425.00 | $1,232.50 | Review Administracion de Servicios Medicos initial response. |
| Ennis, Helen | Vice President | 12/01/18 | 0.30 | 425.00 | $127.50 | Draft follow up letter to Departamento de Recursos Naturales y Ambientales. |
| Patino, Daniel | Vice President | 12/01/18 | 0.40 | 425.00 | $170.00 | Download AH response documents from TeamConnect. |
| Patino, Daniel | Vice President | 12/01/18 | 0.60 | 425.00 | $255.00 | Review Comision de Desarrollo Cooperativo. |
| Patino, Daniel | Vice President | 12/01/18 | 0.90 | 425.00 | $382.50 | Review master account list for AH responses. |
| Patino, Daniel | Vice President | 12/01/18 | 0.90 | 425.00 | $382.50 | Review Departamento de Asuntos Consumidor. |
| Damodaran, Brendan | Senior Associate | 12/01/18 | 1.10 | 395.00 | $434.50 | Review Oficina Independiente Proteccion al Consumidor. |
| Ennis, Helen | Vice President | 12/01/18 | 1.10 | 425.00 | $467.50 | Review Tribunal General de Justicia. |
| Patino, Daniel | Vice President | 12/01/18 | 1.20 | 425.00 | $510.00 | Review Comision Estatal de Elecciones. |
| Lattner, Kathryn | Director | 12/01/18 | 1.50 | 550.00 | $825.00 | Review Comision de Desarrollo Cooperativo |
| Ledwidge, Niall | Director | 12/01/18 | 1.60 | 550.00 | $880.00 | Review Fideicomiso Institucional de la Guardia Nacional. |
| Ledwidge, Niall | Director | 12/01/18 | 1.70 | 550.00 | $935.00 | Review Administracion para el Desarrollo de Empresas Agropecuarias. |
| Ledwidge, Niall | Director | 12/01/18 | 1.90 | 550.00 | $1,045.00 | Review Tribunal General de Justicia. |
| Ennis, Helen | Vice President | 12/01/18 | 2.10 | 425.00 | $892.50 | Review Administracion de Recursos Naturales y Ambientales. |
| Patino, Daniel | Vice President | 12/01/18 | 2.10 | 425.00 | $892.50 | Review Administracion de Asuntos Federales. |
| Patino, Daniel | Vice President | 12/01/18 | 2.80 | 425.00 | $1,190.00 | Review Autoridad de Desperdicios Solidos. |
| Patino, Daniel | Vice President | 12/02/18 | 0.20 | 425.00 | $85.00 | Review Oficina Comisionado de Instituciones Financieras. |
| Kanto, John | Analyst | 12/02/18 | 0.30 | 225.00 | $67.50 | Draft follow-up letter for Junta de Plantificacion. |
| Kanto, John | Analyst | 12/02/18 | 0.30 | 225.00 | $67.50 | Draft follow-up letter for Comision de Investigacion. |
| Patino, Daniel | Vice President | 12/02/18 | 0.40 | 425.00 | $170.00 | Review Oficina de Administracion y Transformacion de los Recursos Humanos. |
| Patino, Daniel | Vice President | 12/02/18 | 1.00 | 425.00 | $425.00 | Review Comision de Energia. |
| Ledwidge, Niall | Director | 12/02/18 | 1.20 | 550.00 | $660.00 | Review Autoridad de Tierras. |
| Ledwidge, Niall | Director | 12/02/18 | 1.50 | 550.00 | $825.00 | Review Departamento de la Vivienda. |
| Ledwidge, Niall | Director | 12/02/18 | 1.60 | 550.00 | $880.00 | Review Departamento de Educacion. |
| Lattner, Kathryn | Director | 12/02/18 | 1.60 | 550.00 | $880.00 | Review Comision Estatal de Elecciones. |
| Patino, Daniel | Vice President | 12/02/18 | 1.70 | 425.00 | $722.50 | Review Administracion de Desarrollo Socioecnomico de la Familia. |
| Lindquist, Brad | Analyst | 12/02/18 | 1.70 | 225.00 | $382.50 | Review Departamento de la Vivienda. |
| Ledwidge, Niall | Director | 12/02/18 | 1.80 | 550.00 | $990.00 | Review Autoridad Distrito Centro de Convenciones. |

# DUFF&PHELPS

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Patino, Daniel | Vice President | 12/02/18 | 1.90 | 425.00 | $807.50 | Translate Autoridad de Desperdicios Solidos documents. |
| Lindquist, Brad | Analyst | 12/02/18 | 2.10 | 225.00 | $472.50 | Review Consejo de Educacion. |
| Tocci, Dom | Senior Associate | 12/02/18 | 2.40 | 395.00 | $948.00 | Review Junta de Libertad Bajo Palabra. |
| Sablok, Sumeet | Vice President | 12/02/18 | 2.70 | 425.00 | $1,147.50 | Review Autoridad para el Desarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads. |
| Damodaran, Brendan | Senior Associate | 12/02/18 | 2.70 | 395.00 | $1,066.50 | Review Departamento de la Familia. |
| Hudson, Tremaine | Senior Associate | 12/02/18 | 2.90 | 395.00 | $1,145.50 | Review Salud Correccional. |
| Tocci, Dom | Senior Associate | 12/02/18 | 2.90 | 395.00 | $1,145.50 | Review Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico |
| Sablok, Sumeet | Vice President | 12/02/18 | 2.90 | 425.00 | $1,232.50 | Review Instituto de Cultura Puertorriquena. |
| Ledwidge, Niall | Director | 12/03/18 | 0.10 | 550.00 | $55.00 | Call with D. Patino re Banco de Gubernental issue. |
| Ledwidge, Niall | Director | 12/03/18 | 0.40 | 550.00 | $220.00 | Review Corporacion de Seguros Agricolas (partial review). |
| Ennis, Helen | Vice President | 12/03/18 | 0.40 | 425.00 | $170.00 | Review Oficina Procurador del Ciudadano. |
| Ennis, Helen | Vice President | 12/03/18 | 0.40 | 425.00 | $170.00 | Draft FOMB follow up letter to Corporacion de las Artes Musicales. |
| Lindquist, Brad | Analyst | 12/03/18 | 0.50 | 225.00 | $112.50 | Review Oficina de Exencion Contributiva Industrial. |
| Kanto, John | Analyst | 12/03/18 | 0.60 | 225.00 | $135.00 | Draft follow-up letter for Administracion de Familias y Ninos. |
| Lindquist, Brad | Analyst | 12/03/18 | 0.90 | 225.00 | $202.50 | Review Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental. |
| Cristantiello, Joseph | Vice President | 12/03/18 | 0.90 | 425.00 | $382.50 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process. |
| Jacobson, Jennifer L | Analyst | 12/03/18 | 0.90 | 225.00 | $202.50 | Review Oficina de Gerencia y Presupuesto. |
| Ledwidge, Niall | Director | 12/03/18 | 1.00 | 550.00 | $550.00 | Review Departamento de Recursos Naturales y Ambientales. |
| Damodaran, Brendan | Senior Associate | 12/03/18 | 1.20 | 395.00 | $474.00 | Review Tribunal de Primera Instancia. |
| Ledwidge, Niall | Director | 12/03/18 | 1.30 | 550.00 | $715.00 | Review Consejo de Educacion. |
| Ledwidge, Niall | Director | 12/03/18 | 1.40 | 550.00 | $770.00 | Review Instituto de Cultura Puertorriquena. |
| Ledwidge, Niall | Director | 12/03/18 | 1.50 | 550.00 | $825.00 | Review Corporacion Conservatorio de Musica de PR. |
| Lattner, Kathryn | Director | 12/03/18 | 1.60 | 550.00 | $880.00 | Outline standard procedures to address various queries from review team re: AH review process. |
| Ledwidge, Niall | Director | 12/03/18 | 1.60 | 550.00 | $880.00 | Review Junta Reglamentadora de Telecomunicaciones. |
| Ledwidge, Niall | Director | 12/03/18 | 1.60 | 550.00 | $880.00 | Review Corporacion de las Artes Musicales. |
| Patino, Daniel | Vice President | 12/03/18 | 1.70 | 425.00 | $722.50 | Translate Departamento de Asuntos Consumidor documents. |
| Lindquist, Brad | Analyst | 12/03/18 | 1.70 | 225.00 | $382.50 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. |
| Ledwidge, Niall | Director | 12/03/18 | 1.80 | 550.00 | $990.00 | Update tracker and assign AH reviews to preliminary reviewers. |
| Hudson, Tremaine | Senior Associate | 12/03/18 | 2.10 | 395.00 | $829.50 | Review Cuerpo de Bomberos. |
| Tocci, Dom | Senior Associate | 12/03/18 | 2.10 | 395.00 | $829.50 | Review Departamento de Transportacion y Obras Publicas. |
| Ennis, Helen | Vice President | 12/03/18 | 2.30 | 425.00 | $977.50 | Review Corporacion de las Artes Musicales. |
| Sablok, Sumeet | Vice President | 12/03/18 | 2.30 | 425.00 | $977.50 | Review Comision Derechos Civiles. |
| Damodaran, Brendan | Senior Associate | 12/03/18 | 2.30 | 395.00 | $908.50 | Review Administracion de Recursos Naturales. |
| Sablok, Sumeet | Vice President | 12/03/18 | 2.40 | 425.00 | $1,020.00 | Review Bosque Modelo. |
| Sablok, Sumeet | Vice President | 12/03/18 | 2.60 | 425.00 | $1,105.00 | Review Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico. |
| Tocci, Dom | Senior Associate | 12/03/18 | 2.70 | 395.00 | $1,066.50 | Review Comision Industrial. |
| Tocci, Dom | Senior Associate | 12/03/18 | 2.80 | 395.00 | $1,106.00 | Review Autoridad Metropolitana de Autobuses. |
| Sablok, Sumeet | Vice President | 12/03/18 | 2.80 | 425.00 | $1,190.00 | Review Departamento de Estado. |
| Tocci, Dom | Senior Associate | 12/03/18 | 2.80 | 395.00 | $1,106.00 | Review Oficina Procurador de las Personas de Edad Avanzada. |
| Cristantiello, Joseph | Vice President | 12/03/18 | 2.90 | 425.00 | $1,232.50 | Review Junta de Calidad Ambiental. |
| Patino, Daniel | Vice President | 12/03/18 | 2.90 | 425.00 | $1,232.50 | Translate Administracion de Servicios Medicos documents. |
| Patino, Daniel | Vice President | 12/03/18 | 2.90 | 425.00 | $1,232.50 | Review Autoridad de Desperdicios Solidos. |
| Lattner, Kathryn | Director | 12/03/18 | 2.90 | 550.00 | $1,595.00 | Review Priority AH for information received through 12/2. |
| Ennis, Helen | Vice President | 12/04/18 | 0.30 | 425.00 | $127.50 | Draft follow up letter to Comision para la Seguridad en el Transito. |
| Lindquist, Brad | Analyst | 12/04/18 | 0.40 | 225.00 | $90.00 | Review Oficina Procurador General. |
| Lindquist, Brad | Analyst | 12/04/18 | 0.40 | 225.00 | $90.00 | Review Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud. |
| Cieciura, Caroline | Analyst | 12/04/18 | 0.50 | 225.00 | $112.50 | Discuss process tracker with K. Lattner. |
| Ennis, Helen | Vice President | 12/04/18 | 0.40 | 425.00 | $170.00 | Review Departmento de Salud. |
| Ennis, Helen | Vice President | 12/04/18 | 0.20 | 425.00 | $85.00 | Update follow up letter based on response received re: Departmento de Salud. |
| Ennis, Helen | Vice President | 12/04/18 | 0.60 | 425.00 | $255.00 | Review Oficina Estatal de Conservación Histórica . |
| Lattner, Kathryn | Director | 12/04/18 | 0.60 | 550.00 | $330.00 | Update N. Ledwidge on AH review status. |
| Ennis, Helen | Vice President | 12/04/18 | 0.70 | 425.00 | $297.50 | Review Oficina Procurador del Ciudadano. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 0.90 | 225.00 | $202.50 | Review of information provided by AH: Court of Appeals. |
| Cristantiello, Joseph | Vice President | 12/04/18 | 0.90 | 425.00 | $382.50 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process (cont'd). |
| Cieciura, Caroline | Analyst | 12/04/18 | 0.90 | 225.00 | $202.50 | Review Popular WebCash accounts. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.00 | 225.00 | $225.00 | Review Oficina del Procurador del Cuidadano. |
| Ennis, Helen | Vice President | 12/04/18 | 0.70 | 425.00 | $297.50 | Review Oficina Administracion Tribunales. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 0.30 | 225.00 | $127.50 | Summarize Tribunales accounts in memo to N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.10 | 225.00 | $247.50 | Review Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.10 | 225.00 | $247.50 | Review Administracion de la Industria y el Deporte Hípico. |
| Ledwidge, Niall | Director | 12/04/18 | 1.10 | 550.00 | $605.00 | Review Puerto Rico Energy Bureau (formerly known as Puerto Rico Energy Comission). |
| Cieciura, Caroline | Analyst | 12/04/18 | 1.10 | 225.00 | $247.50 | Review AAFAF excluded accounts. |
| Ledwidge, Niall | Director | 12/04/18 | 1.20 | 550.00 | $660.00 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. |
| Ledwidge, Niall | Director | 12/04/18 | 1.30 | 550.00 | $715.00 | Review Guardia National. |
| Ennis, Helen | Vice President | 12/04/18 | 0.50 | 425.00 | $212.50 | Review information received from Departamento de Desarrollo Economico. |
| Ennis, Helen | Vice President | 12/04/18 | 0.80 | 425.00 | $340.00 | Update AH follow-up letter based on information received re: Departamento de Desarrollo Economico. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.40 | 225.00 | $315.00 | Review Comision para la Seguridad en el Transito. |
| Ledwidge, Niall | Director | 12/04/18 | 1.40 | 550.00 | $770.00 | Review Departamento de Correccion y Rehabilitacion. |
| Ennis, Helen | Vice President | 12/04/18 | 1.40 | 425.00 | $595.00 | Review Comision para la Seguridad en el Transito. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.70 | 225.00 | $382.50 | Review Oficina Contralor Electoral. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.80 | 225.00 | $405.00 | Review Oficina Estatal de Conservacion Historica. |
| Ledwidge, Niall | Director | 12/04/18 | 1.90 | 550.00 | $1,045.00 | Update tracker and reassign AH reviews across reviewers. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 2.10 | 225.00 | $472.50 | Review Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura. |
| Lindquist, Brad | Analyst | 12/04/18 | 2.40 | 225.00 | $540.00 | Review Junta de Gobierno Servicio 9-1-1. |
| Cristantiello, Joseph | Vice President | 12/04/18 | 2.80 | 425.00 | $1,190.00 | Review Corporacion de Centro de Bellas Artes. |
| Lattner, Kathryn | Director | 12/04/18 | 2.90 | 550.00 | $1,595.00 | Review Priority AH for information received through 12/3. |
| Ledwidge, Niall | Director | 12/05/18 | 0.40 | 550.00 | $220.00 | Prepare and issue updated reviewer allocation and instructions on review process. |
| Lindquist, Brad | Analyst | 12/05/18 | 0.60 | 225.00 | $135.00 | Update AH response file to incorporate email responses through 12/5. |
| Ledwidge, Niall | Director | 12/05/18 | 0.70 | 550.00 | $385.00 | Finalize and issue follow up letter - Autoridad de Desperdicios Solidos. |

DUFF&PHELPS

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Kanto, John | Analyst | 12/05/18 | 0.70 | 225.00 | $157.50 | Draft follow-up letter for Administracion de Los Sistemas de Retiro de Los Empleados del Gorbierno y la Judicatura. |
| Ledwidge, Niall | Director | 12/05/18 | 0.80 | 550.00 | $440.00 | Review Autoridad de Desperdicios Solidos. |
| Cieciura, Caroline | Analyst | 12/05/18 | 1.20 | 225.00 | $270.00 | Draft email to Hacienda re: overseas accounts and Hacienda custody accounts. |
| Ledwidge, Niall | Director | 12/05/18 | 1.20 | 550.00 | $660.00 | Review restriction documents for Autoridad de Desperdicios Solidos. |
| Kanto, John | Analyst | 12/05/18 | 1.30 | 225.00 | $292.50 | Review Administracion de Los Sistemas de Retiro de Los Empleados del Gorbierno y la Judicatura. |
| Ledwidge, Niall | Director | 12/05/18 | 1.40 | 550.00 | $770.00 | Follow up with reviewers on progress, updates and maintenance of tracker. |
| Cieciura, Caroline | Analyst | 12/05/18 | 1.50 | 225.00 | $337.50 | Review overseas accounts. |
| Lattner, Kathryn | Director | 12/05/18 | 1.90 | 550.00 | $1,045.00 | Review of Hacienda FIs in US and abroad. |
| Lattner, Kathryn | Director | 12/05/18 | 1.90 | 550.00 | $1,045.00 | Review Priority AH for information received through 12/5. |
| Ledwidge, Niall | Director | 12/05/18 | 2.30 | 550.00 | $1,265.00 | Review BANCO DE DESARROLLO ECONÓMICO . |
| Lattner, Kathryn | Director | 12/05/18 | 2.50 | 550.00 | $1,375.00 | Draft template re: AH follow-up letters to provide assistance with identifying the missing documentation to streamline the overall process of collecting the required information needed for the report. |
| Lattner, Kathryn | Director | 12/05/18 | 2.60 | 550.00 | $1,430.00 | Review Priority AH for information received through 12/4. |
| Hornung, Eric | Vice President | 12/06/18 | 0.20 | 425.00 | $85.00 | Call with N. Ledwidge re: retirement accounts. |
| Ledwidge, Niall | Director | 12/06/18 | 0.20 | 550.00 | $110.00 | Call with E. Hornung re: retirement accounts. |
| Kanto, John | Analyst | 12/06/18 | 0.30 | 225.00 | $67.50 | Review Corporacion de las Artes Escenico-Musicales de Puerto Rico. |
| Kanto, John | Analyst | 12/06/18 | 0.30 | 225.00 | $67.50 | Review Oficina del Procurador. |
| Ledwidge, Niall | Director | 12/06/18 | 0.40 | 550.00 | $220.00 | Review restrictions for Administracion Sistema de Retiro. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.40 | 225.00 | $90.00 | Review Oficina Procurador General. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.40 | 225.00 | $90.00 | Review Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.50 | 225.00 | $112.50 | Review Comision Especial Conjunta de Fondos Legislativos. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.50 | 225.00 | $112.50 | Review Departamento de Seguridad Publica. |
| Damodaran, Brendan | Senior Associate | 12/06/18 | 0.70 | 395.00 | $276.50 | Review Oficina Procurador Veterano. |
| Ledwidge, Niall | Director | 12/06/18 | 0.80 | 550.00 | $440.00 | Finalize and Issue follow up letter for Administracion Sistema de Retiro. |
| Cieciura, Caroline | Analyst | 12/06/18 | 0.80 | 225.00 | $180.00 | Draft new process tracker. |
| Ledwidge, Niall | Director | 12/06/18 | 0.80 | 550.00 | $440.00 | Review bank account information for Adm.Sistema de Retiro. |
| Jacobson, Jennifer L | Analyst | 12/06/18 | 1.10 | 225.00 | $247.50 | Review Comision para la Seguridad en el Transito. |
| Jacobson, Jennifer L | Analyst | 12/06/18 | 1.20 | 225.00 | $270.00 | Review Oficina del Procurador del Cuidadano. |
| Ledwidge, Niall | Director | 12/06/18 | 1.30 | 550.00 | $715.00 | Follow up with reviewers on progress, updates and maintenance of tracker. |
| Ledwidge, Niall | Director | 12/06/18 | 0.20 | 550.00 | $110.00 | Email to FOMB re: AH status. |
| Ledwidge, Niall | Director | 12/06/18 | 0.70 | 550.00 | $385.00 | Email to C. Cieciura re: Follow-up letters for responsive AH. |
| Ledwidge, Niall | Director | 12/06/18 | 0.50 | 550.00 | $275.00 | Discussion with D. Tocci to arrange upload of follow up letters to TC. |
| Ledwidge, Niall | Director | 12/06/18 | 1.70 | 550.00 | $935.00 | Review ADMINISTRACIÓN DE SERVICIOS MÉDICOS DE PUERTO RICO . |
| Jacobson, Jennifer L | Analyst | 12/06/18 | 1.80 | 225.00 | $405.00 | Review Oficina Estatal de Conservacion Historica. |
| Tocci, Dom | Senior Associate | 12/06/18 | 1.80 | 395.00 | $711.00 | Update progress tracker in TC database for Follow-Up letters received through 12/5. |
| Tocci, Dom | Senior Associate | 12/06/18 | 2.10 | 395.00 | $829.50 | Update progress tracker in TC database for Follow-Up letters received through 12/6. |
| Damodaran, Brendan | Senior Associate | 12/06/18 | 2.80 | 395.00 | $1,106.00 | Review Escuela de Artes Plasticas y Diseno. |
| Ennis, Helen | Vice President | 12/06/18 | 2.90 | 425.00 | $1,232.50 | Review Administracion de Vivienda Publica. |
| Ledwidge, Niall | Director | 12/07/18 | 0.20 | 550.00 | $110.00 | Discuss review process on t/c w/ E. Hornung. |
| Ledwidge, Niall | Director | 12/07/18 | 0.20 | 550.00 | $110.00 | Email team re: locating bank statements. |
| Patino, Daniel | Vice President | 12/07/18 | 0.20 | 425.00 | $85.00 | Review COFINA response. |
| Hornung, Eric | Vice President | 12/07/18 | 0.20 | 425.00 | $85.00 | Discuss review process on t/c w/ N. Ledwidge. |
| Kanto, John | Analyst | 12/07/18 | 0.40 | 225.00 | $90.00 | Draft follow-up letter for Corporacion de las Artes Escenico-Musicales de Puerto Rico. |
| Lindquist, Brad | Analyst | 12/07/18 | 0.60 | 225.00 | $135.00 | Review Secretaria de la Gobernacion. |
| Kanto, John | Analyst | 12/07/18 | 0.60 | 225.00 | $135.00 | Draft follow-up letter of the del Governador. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 0.70 | 225.00 | $157.50 | Review Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. |
| Patino, Daniel | Vice President | 12/07/18 | 0.80 | 425.00 | $340.00 | Review COFINA - chart of accounts. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 0.80 | 225.00 | $180.00 | Review Administración de Desarrollo Laboral. |
| Ledwidge, Niall | Director | 12/07/18 | 1.10 | 550.00 | $605.00 | Review Administracion de Vivienda. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 1.20 | 225.00 | $270.00 | Review Tribunal de Apelaciones. |
| Ledwidge, Niall | Director | 12/07/18 | 1.30 | 550.00 | $715.00 | Follow up with reviewers on progress, updates and maintenance of tracker. |
| Cieciura, Caroline | Analyst | 12/07/18 | 1.40 | 225.00 | $315.00 | Draft new process tracker (cont'd). |
| Cieciura, Caroline | Analyst | 12/07/18 | 1.60 | 225.00 | $360.00 | Review correspondence w/ Hacienda. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 1.80 | 225.00 | $405.00 | Review Administracion de la Industria y el Deporte Hipico. |
| Ledwidge, Niall | Director | 12/07/18 | 1.80 | 550.00 | $990.00 | Follow up with reviewers on progress, updates and maintenance of tracker. |
| Ennis, Helen | Vice President | 12/07/18 | 1.80 | 425.00 | $765.00 | Review Administracion de Vivienda Publica (cont'd). |
| Ennis, Helen | Vice President | 12/07/18 | 1.60 | 425.00 | $680.00 | Draft follow up later for Administracion de Vivienda Publica. |
| Ennis, Helen | Vice President | 12/07/18 | 0.20 | 425.00 | $85.00 | Discuss status of AH with N. Ledwidge. |
| Patino, Daniel | Vice President | 12/07/18 | 1.80 | 425.00 | $765.00 | Review COFINA - response template and consent letters. |
| Lattner, Kathryn | Director | 12/07/18 | 2.10 | 550.00 | $1,155.00 | Review Priority AH for information received through 12/7. |
| Patino, Daniel | Vice President | 12/07/18 | 2.70 | 425.00 | $1,147.50 | Review COFINA - identified account restrictions. |
| Ennis, Helen | Vice President | 12/07/18 | 2.80 | 425.00 | $1,190.00 | Review new supporting documents provided for Administracion de Vivienda Publica. |
| Tocci, Dom | Senior Associate | 12/07/18 | 2.90 | 395.00 | $1,145.50 | Update progress tracker in TC database for Follow-Up letters received through 12/7. |
| Ledwidge, Niall | Director | 12/08/18 | 0.30 | 550.00 | $165.00 | Email to A. Gittleman and J. Feltman RE: example of follow letter. |
| Ledwidge, Niall | Director | 12/08/18 | 0.40 | 550.00 | $220.00 | Finalize and Issue follow up letter for Administracion de Vivienda. |
| Ledwidge, Niall | Director | 12/08/18 | 1.40 | 550.00 | $770.00 | Review bank account information for  Administracion de Vivienda. |
| Ledwidge, Niall | Director | 12/08/18 | 1.60 | 550.00 | $880.00 | Review restrictions for Administracion de Vivienda. |
| Hornung, Eric | Vice President | 12/10/18 | 0.20 | 425.00 | $85.00 | Update consent letters, bank account statements for N. Ledwidge. |
| Lattner, Kathryn | Director | 12/10/18 | 0.40 | 550.00 | $220.00 | Update N. Ledwidge on AH follow up calls and plan . |
| Ennis, Helen | Vice President | 12/10/18 | 0.50 | 425.00 | $212.50 | Review Superintendencia Capitolio. |
| Ennis, Helen | Vice President | 12/10/18 | 0.50 | 425.00 | $212.50 | Review Departamento de Agricultura. |
| Patino, Daniel | Vice President | 12/10/18 | 0.50 | 425.00 | $212.50 | Compile bank statements for priority AHs. |
| Feltman, James | Managing Director | 12/10/18 | 0.50 | 650.00 | $325.00 | Review ERS bank account submissions and revisions. |
| Ledwidge, Niall | Director | 12/10/18 | 0.60 | 550.00 | $330.00 | Meet with K. Williamson, Priscilla, A.Gittleman. |
| Gittleman, Ann | Managing Director | 12/10/18 | 0.60 | 650.00 | $390.00 | Meet with K. Williamson, Priscilla, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/10/18 | 0.60 | 550.00 | $330.00 | Schedule AH follow up calls. |
| Patino, Daniel | Vice President | 12/10/18 | 0.70 | 425.00 | $297.50 | Review Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes. |
| Ledwidge, Niall | Director | 12/10/18 | 0.80 | 550.00 | $440.00 | Introductory meetings with FOMB team inc. J. Calderon, M. K. Williamson. |
| Kanto, John | Analyst | 12/10/18 | 0.90 | 225.00 | $202.50 | Review Priority Account Holders for the purpose of locating and consolidating bank statements. |

**DUFF&PHELPS**

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lindquist, Brad | Analyst | 12/10/18 | 1.00 | 225.00 | $225.00 | Update AH response file to incorporate email responses through 12/10. |
| Cieciura, Caroline | Analyst | 12/10/18 | 1.10 | 225.00 | $247.50 | Summarize Hacienda correspondence received to date. |
| Gittleman, Ann | Managing Director | 12/10/18 | 1.50 | 650.00 | $975.00 | Review status updates re: large AHs. |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 1.80 | 225.00 | $405.00 | Upload documents to SharePoint for O&B. |
| Patino, Daniel | Vice President | 12/10/18 | 2.00 | 425.00 | $850.00 | Review COFINA - response letter. |
| Lattner, Kathryn | Director | 12/10/18 | 2.40 | 550.00 | $1,320.00 | Review Priority AH for information received through 12/10. |
| Tocci, Dom | Senior Associate | 12/10/18 | 2.40 | 395.00 | $948.00 | Update progress tracker in TC database for Follow-Up letters received through 12/8. |
| Tocci, Dom | Senior Associate | 12/10/18 | 2.50 | 395.00 | $987.50 | Update progress tracker in TC database for Follow-Up letters received through 12/9. |
| Hornung, Eric | Vice President | 12/11/18 | 0.10 | 425.00 | $42.50 | Discuss AH process tracker w/ N. Ledwidge. |
| Ledwidge, Niall | Director | 12/11/18 | 0.10 | 550.00 | $55.00 | Discuss AH process tracker w/ E. Hornung. |
| Ledwidge, Niall | Director | 12/11/18 | 0.10 | 550.00 | $55.00 | Update AH responses to K. Lattner. |
| Ledwidge, Niall | Director | 12/11/18 | 0.20 | 550.00 | $110.00 | Provide update re: consent letters, bank account statements to E. Hornung. |
| Ledwidge, Niall | Director | 12/11/18 | 0.30 | 550.00 | $165.00 | Update draft memo re: summary exhibit of material accounts for J. Feltman. |
| Ledwidge, Niall | Director | 12/11/18 | 0.40 | 550.00 | $220.00 | Emails to non-responsive AH's. |
| Ledwidge, Niall | Director | 12/11/18 | 0.50 | 550.00 | $275.00 | Call with University of Puerto Rico. |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Meet with J. Feltman, K. Williamson re: AH responses. |
| Feltman, James | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Meet with A. Gittleman, K. Williamson re: AH responses. |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.20 | 650.00 | $130.00 | Call with J. Feltman re: current issues with AH responses. |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.30 | 650.00 | $195.00 | Prepare list of topics to be addressed ahead of internal call re: FI process. |
| Feltman, James | Managing Director | 12/11/18 | 0.20 | 650.00 | $130.00 | Call with A. Gittleman re: AH responses received to date. |
| Feltman, James | Managing Director | 12/11/18 | 0.30 | 650.00 | $195.00 | Prepare agenda re: AH updates re: internal call. |
| Ledwidge, Niall | Director | 12/11/18 | 0.60 | 550.00 | $330.00 | Call with Samuel Carlo re Banco de Desarrollo Economico. |
| Lattner, Kathryn | Director | 12/11/18 | 0.60 | 550.00 | $330.00 | Update N. Ledwidge on AH follow up calls and overall review process. |
| Ledwidge, Niall | Director | 12/11/18 | 1.20 | 550.00 | $660.00 | Review Banco de Desarrollo Economico with J. Calderon. |
| Ledwidge, Niall | Director | 12/11/18 | 1.20 | 550.00 | $660.00 | Reviewing Vivienda Publica with J. Calderon. |
| Ledwidge, Niall | Director | 12/11/18 | 1.40 | 550.00 | $770.00 | Review and update priority review tracker. |
| Ledwidge, Niall | Director | 12/11/18 | 1.60 | 550.00 | $880.00 | Review Seguros de Salud with J. Calderon. |
| Jacobson, Jennifer L | Analyst | 12/11/18 | 1.70 | 225.00 | $382.50 | Locate Bank Statements for Priority AH. |
| Tocci, Dom | Senior Associate | 12/11/18 | 0.70 | 395.00 | $276.50 | Review consent letters received to date. |
| Tocci, Dom | Senior Associate | 12/11/18 | 0.80 | 395.00 | $316.00 | Update consent letter spreadsheet to account for new forms. |
| Tocci, Dom | Senior Associate | 12/11/18 | 0.30 | 395.00 | $118.50 | Cross-check consent letters spreadsheet with database for info received through 12/11. |
| Tocci, Dom | Senior Associate | 12/11/18 | 0.60 | 395.00 | $237.00 | Review consent letters received to date. |
| Tocci, Dom | Senior Associate | 12/11/18 | 0.90 | 395.00 | $355.50 | Update consent letter spreadsheet to account for new forms. |
| Tocci, Dom | Senior Associate | 12/11/18 | 0.40 | 395.00 | $158.00 | Cross-check consent letters spreadsheet with database for info received through 12/11. |
| Feltman, James | Managing Director | 12/11/18 | 1.90 | 650.00 | $1,235.00 | Review responses to AH inquiries and follow up letters. |
| Damodaran, Brendan | Senior Associate | 12/11/18 | 2.10 | 395.00 | $829.50 | Review Bank Statements for AHs. |
| Tocci, Dom | Senior Associate | 12/11/18 | 0.70 | 395.00 | $276.50 | Review consent letters received to date. |
| Tocci, Dom | Senior Associate | 12/11/18 | 0.80 | 395.00 | $316.00 | Update consent letter spreadsheet to account for new forms. |
| Tocci, Dom | Senior Associate | 12/11/18 | 0.90 | 395.00 | $355.50 | Provide summary to N. Ledwidge re: consent letters. |
| Jacobson, Jennifer L | Analyst | 12/11/18 | 2.70 | 225.00 | $607.50 | Reconcile TeamConnect AH information against AAFAF/Hacienda file. |
| Lattner, Kathryn | Director | 12/11/18 | 2.80 | 550.00 | $1,540.00 | Review Priority AH for information received through 12/11. |
| Lattner, Kathryn | Director | 12/11/18 | 2.90 | 550.00 | $1,595.00 | Review follow up letters received through 12/10. |
| Feltman, James | Managing Director | 12/12/18 | 0.80 | 650.00 | $520.00 | Review tracker for AH responses and additional updates. |
| Ledwidge, Niall | Director | 12/12/18 | 0.90 | 550.00 | $495.00 | Call unresponsive AH's. |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 0.90 | 225.00 | $202.50 | Produce a list of AH that have AAFAF listed as a contact with C.Cieciura. |
| Ledwidge, Niall | Director | 12/12/18 | 1.60 | 550.00 | $880.00 | Review ADS with J. Calderon, Ana T. Ortiz. |
| Ledwidge, Niall | Director | 12/12/18 | 1.80 | 550.00 | $990.00 | Review Corporacion Fondo Seguro Estado with J. Calderon. |
| Ledwidge, Niall | Director | 12/12/18 | 2.30 | 550.00 | $1,265.00 | Review Sistema de Retiro. |
| Patino, Daniel | Vice President | 12/12/18 | 2.40 | 425.00 | $1,020.00 | Review Autoridad de los Puertos. |
| Tocci, Dom | Senior Associate | 12/12/18 | 2.10 | 395.00 | $829.50 | Reconcile June 2018 bank account statements received to date from WebCash database. |
| Tocci, Dom | Senior Associate | 12/12/18 | 0.50 | 395.00 | $197.50 | Work on WebCash data entry re: new account information with B. Klyman. |
| Tocci, Dom | Senior Associate | 12/12/18 | 0.90 | 395.00 | $355.50 | Review consent letters received to date. |
| Tocci, Dom | Senior Associate | 12/12/18 | 1.30 | 395.00 | $513.50 | Update consent letter spreadsheet to account for new forms. |
| Tocci, Dom | Senior Associate | 12/12/18 | 0.70 | 395.00 | $276.50 | Cross-check consent letters spreadsheet with database for info received through 12/12. |
| Lattner, Kathryn | Director | 12/12/18 | 2.90 | 550.00 | $1,595.00 | Call AHs on the Top 20 AH list to set up meetings. |
| Ledwidge, Niall | Director | 12/13/18 | 0.30 | 550.00 | $165.00 | Email Robert Cano Lopez to request meeting. |
| Tocci, Dom | Senior Associate | 12/13/18 | 0.40 | 395.00 | $158.00 | Review and track additional consent letters received / need to send. Update E. Hornung. |
| Ledwidge, Niall | Director | 12/13/18 | 0.30 | 550.00 | $165.00 | Update weekly FOMB email to be distributed to N. Jaresko, where applicable. |
| Ledwidge, Niall | Director | 12/13/18 | 0.10 | 550.00 | $55.00 | Draft email to K. Williamson re: updates needed for weekly FOMB email. |
| Ledwidge, Niall | Director | 12/13/18 | 0.30 | 550.00 | $165.00 | Team discussion re: weekly email to be distributed to FOMB. |
| Lattner, Kathryn | Director | 12/13/18 | 0.80 | 550.00 | $440.00 | Review Dept of Labour. |
| Ledwidge, Niall | Director | 12/13/18 | 0.80 | 550.00 | $440.00 | Review priority tracker and update. |
| Ledwidge, Niall | Director | 12/13/18 | 1.10 | 550.00 | $605.00 | Review Agropecurias Empresa. |
| Feltman, James | Managing Director | 12/13/18 | 1.30 | 650.00 | $845.00 | Review AH responses through 12/13. |
| Ledwidge, Niall | Director | 12/13/18 | 1.40 | 550.00 | $770.00 | Review Dept. Trabajo y Recursos. |
| Ledwidge, Niall | Director | 12/13/18 | 1.40 | 550.00 | $770.00 | Review National Guard. |
| Ledwidge, Niall | Director | 12/13/18 | 1.60 | 550.00 | $880.00 | Review Banco Gubernamental with J. Calderon. |
| Ledwidge, Niall | Director | 12/13/18 | 1.60 | 550.00 | $880.00 | Reconcile and update AH responses received in TC vs our tracker. |
| Tocci, Dom | Senior Associate | 12/13/18 | 2.40 | 395.00 | $948.00 | Review and track additional consent letters received / need to send through 12/13 (cont'd). |
| Tocci, Dom | Senior Associate | 12/13/18 | 2.60 | 395.00 | $1,027.00 | Review and track additional consent letters received / need to send through 12/13. |
| Lattner, Kathryn | Director | 12/13/18 | 2.60 | 550.00 | $1,430.00 | Review Priority AH for information received through 12/12. |
| Tocci, Dom | Senior Associate | 12/13/18 | 2.80 | 395.00 | $1,106.00 | Review and track additional consent letters received / need to send through 12/12. |
| Tocci, Dom | Senior Associate | 12/13/18 | 2.80 | 395.00 | $1,106.00 | Summarize consent letters received. |
| Lattner, Kathryn | Director | 12/13/18 | 2.90 | 550.00 | $1,595.00 | Call AHs on the Top 20 AH list to set up meetings (cont'd). |
| Ledwidge, Niall | Director | 12/14/18 | 0.10 | 550.00 | $55.00 | Email Robert Cano Lopez to schedule meeting. |
| Lattner, Kathryn | Director | 12/14/18 | 0.60 | 550.00 | $330.00 | Correspond with team re: AH process. |
| Gittleman, Ann | Managing Director | 12/14/18 | 1.20 | 650.00 | $780.00 | Review tracker and follow up requests through 12/14. |
| Ledwidge, Niall | Director | 12/14/18 | 2.40 | 550.00 | $1,320.00 | Review follow up responses received from AH's. |
| Ledwidge, Niall | Director | 12/15/18 | 0.40 | 550.00 | $220.00 | Email COFINA copies of associated agency follow up letters. |
| Ledwidge, Niall | Director | 12/15/18 | 0.50 | 550.00 | $275.00 | Finalize and issue COFINA follow up letter. |

DUFF&PHELPS

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Ledwidge, Niall | Director | 12/15/18 | 0.50 | 550.00 | $275.00 | Update process tracker based on AH reviewed. |
| Ledwidge, Niall | Director | 12/15/18 | 0.10 | 550.00 | $55.00 | Email updated instructions to review team. |
| Patino, Daniel | Vice President | 12/17/18 | 0.10 | 425.00 | $42.50 | Review follow-up responses received through 12/16. |
| Hornung, Eric | Vice President | 12/17/18 | 0.30 | 425.00 | $127.50 | Discuss AH Process in mtg. w/ K. Williamson. |
| Feltman, James | Managing Director | 12/17/18 | 0.30 | 650.00 | $195.00 | Review AH responses though 12/17. |
| Ledwidge, Niall | Director | 12/17/18 | 0.40 | 550.00 | $220.00 | Review of PREPA banking info. received. |
| Damodaran, Brendan | Senior Associate | 12/17/18 | 1.10 | 395.00 | $434.50 | Review Administracion de Recursos Naturales. |
| Ledwidge, Niall | Director | 12/17/18 | 1.10 | 550.00 | $605.00 | Review COFINA Account Holder info. for AAFAF meeting. |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 1.10 | 225.00 | $247.50 | Upload documents to SharePoint for O&B. |
| Gittleman, Ann | Managing Director | 12/17/18 | 1.40 | 650.00 | $910.00 | Review tracker and follow up requests through 12/17. |
| Ledwidge, Niall | Director | 12/17/18 | 1.80 | 550.00 | $990.00 | Update process tracker based on AH reviews performed. |
| Damodaran, Brendan | Senior Associate | 12/17/18 | 1.90 | 395.00 | $750.50 | Review Corporacion Proyecto ENLACE Cano Martin Pena. |
| Lattner, Kathryn | Director | 12/17/18 | 2.20 | 550.00 | $1,210.00 | Review Priority AH for information received through 12/14. |
| Damodaran, Brendan | Senior Associate | 12/17/18 | 2.70 | 395.00 | $1,066.50 | Review Autoridad para el Financiamiento de la Vivienda. |
| Ledwidge, Niall | Director | 12/18/18 | 0.10 | 550.00 | $55.00 | Discuss follow up calls re: FI process w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/18/18 | 0.10 | 425.00 | $42.50 | Discuss follow up calls placed for AH reviews performed w/ N. Ledwidge. |
| Ledwidge, Niall | Director | 12/18/18 | 0.40 | 550.00 | $220.00 | Field AH follow up calls. |
| Damodaran, Brendan | Senior Associate | 12/18/18 | 0.60 | 395.00 | $237.00 | Review Oficina Comisionado de Seguros. |
| Ledwidge, Niall | Director | 12/18/18 | 0.60 | 550.00 | $330.00 | Mtg. w/ AAFAF, E. Hornung re: account holder review. |
| Hornung, Eric | Vice President | 12/18/18 | 0.60 | 425.00 | $255.00 | Mtg. w/ AAFAF, N. Ledwidge re: account holder review. |
| Damodaran, Brendan | Senior Associate | 12/18/18 | 1.20 | 395.00 | $474.00 | Review Consent Letters for AHs. |
| Ennis, Helen | Vice President | 12/18/18 | 1.20 | 425.00 | $510.00 | Review AHs and forward consent letters to D Tocci. |
| Ledwidge, Niall | Director | 12/18/18 | 1.40 | 550.00 | $770.00 | Review Admin. Seguridad Salud. |
| Ledwidge, Niall | Director | 12/18/18 | 1.50 | 550.00 | $825.00 | Meeting with Roberto Lopez, AAFAF with E. Hornung. |
| Ledwidge, Niall | Director | 12/18/18 | 1.60 | 550.00 | $880.00 | Review of Sistema Retiro banking info. |
| Ledwidge, Niall | Director | 12/18/18 | 1.60 | 550.00 | $880.00 | Update and maintain Prioritized Review Tracker. |
| Ledwidge, Niall | Director | 12/18/18 | 1.80 | 550.00 | $990.00 | Review of UPR AH info including scanned info. from binder. |
| Damodaran, Brendan | Senior Associate | 12/18/18 | 2.40 | 395.00 | $948.00 | Review Administracion Sistema de Retiro de la Judicatura. |
| Cristantiello, Joseph | Vice President | 12/18/18 | 2.50 | 425.00 | $1,062.50 | Review Loteria Tradicional. |
| Patino, Daniel | Vice President | 12/19/18 | 0.30 | 425.00 | $127.50 | Call with N. Ledwidge to discuss final reviews of response letters. |
| Ledwidge, Niall | Director | 12/19/18 | 0.30 | 550.00 | $165.00 | Call with D. Patino to discuss final reviews of response letters. |
| Damodaran, Brendan | Senior Associate | 12/19/18 | 0.60 | 395.00 | $237.00 | Review Autoridad para el Financiamiento de la Vivienda. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 1.00 | 225.00 | $225.00 | AH Process Review - Hacienda. |
| Ledwidge, Niall | Director | 12/19/18 | 1.20 | 550.00 | $660.00 | Review of UPR AH info including scanned info. from binder (cont'd). |
| Cristantiello, Joseph | Vice President | 12/19/18 | 1.30 | 425.00 | $552.50 | Review Junta Apelacion sobre Construcciones y Lotificaciones. |
| Ledwidge, Niall | Director | 12/19/18 | 1.00 | 550.00 | $550.00 | Review info received ahead of call with Dept. of Public Housing. |
| Ledwidge, Niall | Director | 12/19/18 | 0.40 | 550.00 | $220.00 | Call with Dept. of Public Housing to discuss outstanding items. |
| Ledwidge, Niall | Director | 12/19/18 | 0.40 | 550.00 | $220.00 | Coordinate reviewers availability for QC. |
| Ledwidge, Niall | Director | 12/19/18 | 0.70 | 550.00 | $385.00 | Email to D. Patino re: instructions on completing Final reviews. |
| Ledwidge, Niall | Director | 12/19/18 | 0.30 | 550.00 | $165.00 | Call with D. Patino re: instructions on completing Final reviews. |
| Lindquist, Brad | Analyst | 12/19/18 | 1.40 | 225.00 | $315.00 | Review Departamento Trabajo y Recursos Humanos. |
| Ledwidge, Niall | Director | 12/19/18 | 1.60 | 550.00 | $880.00 | Call AH re follow up letters. |
| Ledwidge, Niall | Director | 12/19/18 | 0.80 | 550.00 | $440.00 | Update process tracker to account for AH reviews performed. |
| Ledwidge, Niall | Director | 12/19/18 | 1.10 | 550.00 | $605.00 | Prepare a list of open items for related AH to be discussed and addressed internally. |
| Sablok, Sumeet | Vice President | 12/19/18 | 2.40 | 425.00 | $1,020.00 | Review Oficina Producador Personas Impedimentos. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 2.40 | 225.00 | $540.00 | Review Asignaciones Bajo la Custodia de Hacienda. |
| Lattner, Kathryn | Director | 12/19/18 | 2.50 | 550.00 | $1,375.00 | Review Priority AH for information received through 12/17. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 2.60 | 225.00 | $585.00 | AH Process Review - Hacienda (cont'd). |
| Tocci, Dom | Senior Associate | 12/19/18 | 2.70 | 395.00 | $1,066.50 | Review Junta de Libertad Bajo Palabra. |
| Ledwidge, Niall | Director | 12/20/18 | 0.20 | 550.00 | $110.00 | Review and respond to weekly update email. |
| Hornung, Eric | Vice President | 12/20/18 | 0.40 | 425.00 | $170.00 | Meeting with E. Trigo and N. Ledwidge. |
| Ledwidge, Niall | Director | 12/20/18 | 0.40 | 550.00 | $220.00 | Meeting with E. Trigo and E.Hornung. |
| Damodaran, Brendan | Senior Associate | 12/20/18 | 0.50 | 395.00 | $197.50 | Review Administracion de Recursos Naturales. |
| Ledwidge, Niall | Director | 12/20/18 | 0.60 | 550.00 | $330.00 | Email review team re follow up responses received. |
| Damodaran, Brendan | Senior Associate | 12/20/18 | 0.90 | 395.00 | $355.50 | Review Autoridad para el Financiamiento de la Vivienda. |
| Ennis, Helen | Vice President | 12/20/18 | 0.80 | 425.00 | $340.00 | Review Departamento de Recursos Naturales y Ambientales. |
| Ennis, Helen | Vice President | 12/20/18 | 0.10 | 425.00 | $42.50 | Summarize findings in memo to N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 1.00 | 225.00 | $225.00 | Review Autoridad para el Financiamiento de la Infraestructura. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 1.00 | 225.00 | $225.00 | Review Administracion de Compensaciones por Accidentes de Automoviles. |
| Feltman, James | Managing Director | 12/20/18 | 1.00 | 650.00 | $650.00 | Review AH responses from through 12/20. |
| Lindquist, Brad | Analyst | 12/20/18 | 1.10 | 225.00 | $247.50 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. |
| Cristantiello, Joseph | Vice President | 12/20/18 | 1.30 | 425.00 | $552.50 | Review Junta Apelacion sobre Construcciones y Lotificaciones (cont'd). |
| Ledwidge, Niall | Director | 12/20/18 | 1.60 | 550.00 | $880.00 | Review and summarize tracker. |
| Tocci, Dom | Senior Associate | 12/20/18 | 2.10 | 395.00 | $829.50 | Review Sistemas de Informacion de Justicia Criminal. |
| Lindquist, Brad | Analyst | 12/20/18 | 2.10 | 225.00 | $472.50 | Review Departamento de la Vivienda. |
| Tocci, Dom | Senior Associate | 12/20/18 | 2.20 | 395.00 | $869.00 | Review Corporacion de Conservatorio de Musica. |
| Lindquist, Brad | Analyst | 12/20/18 | 2.20 | 225.00 | $495.00 | Review Universidad de Puerto Rico. |
| Sablok, Sumeet | Vice President | 12/20/18 | 2.30 | 425.00 | $977.50 | Review Oficina de Asuntos de la Juventud. |
| Lattner, Kathryn | Director | 12/20/18 | 2.30 | 550.00 | $1,265.00 | Review Priority AH for information received through 12/19. |
| Sablok, Sumeet | Vice President | 12/20/18 | 2.40 | 425.00 | $1,020.00 | Review Oficina de Asuntos de la Juventud (cont'd). |
| Tocci, Dom | Senior Associate | 12/20/18 | 2.50 | 395.00 | $987.50 | Review Negociado de Investigaciones Especiales. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 2.50 | 225.00 | $562.50 | Review Autoridad de Carreteras y Transportacion. |
| Sablok, Sumeet | Vice President | 12/20/18 | 2.70 | 425.00 | $1,147.50 | Review Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico. |
| Ledwidge, Niall | Director | 12/21/18 | 0.20 | 550.00 | $110.00 | Update D. Patino re: Final reviews. |
| Ledwidge, Niall | Director | 12/21/18 | 0.30 | 550.00 | $165.00 | Discussion with S. Sablok re: AH review. |
| Ledwidge, Niall | Director | 12/21/18 | 0.30 | 550.00 | $165.00 | Review AH issues raised by S. Sablok. |
| Feltman, James | Managing Director | 12/21/18 | 1.00 | 650.00 | $650.00 | Review AH responses through 12/21. |
| Kanto, John | Analyst | 12/21/18 | 0.60 | 225.00 | $135.00 | Review FOMB inbox for any information received re: follow-up letters previously sent. |
| Kanto, John | Analyst | 12/21/18 | 0.50 | 225.00 | $112.50 | Analyze and consolidate new data and documents for applicable AHs. |
| Patino, Daniel | Vice President | 12/21/18 | 1.50 | 425.00 | $637.50 | Review Negociado de Sistemas de Emergencias 9-1-1. |

**DUFF&PHELPS**

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 12/21/18 | 2.10 | 550.00 | $1,155.00 | Review Priority AH for information received through 12/20. |
| Patino, Daniel | Vice President | 12/21/18 | 2.50 | 425.00 | $1,062.50 | Review Centro Comprensivo de Cancer. |
| Sablok, Sumeet | Vice President | 12/21/18 | 2.50 | 425.00 | $1,062.50 | Review Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico (cont'd). |
| Ledwidge, Niall | Director | 12/21/18 | 2.80 | 550.00 | $1,540.00 | Review and update tracker. |
| Patino, Daniel | Vice President | 12/22/18 | 0.70 | 425.00 | $297.50 | Review Centro Comprensivo de Cancer. |
| Patino, Daniel | Vice President | 12/22/18 | 1.10 | 425.00 | $467.50 | Review Administracion de Familias y Ninos. |
| Patino, Daniel | Vice President | 12/22/18 | 1.50 | 425.00 | $637.50 | Review Negociado de Sistemas de Emergencias 9-1-1 (cont'd). |
| Patino, Daniel | Vice President | 12/22/18 | 1.70 | 425.00 | $722.50 | Review Autoridad para el Financiamiento de Facilidades Industriales, Turísticas, Educativas, Medicas y de Control Ambiental. |
| Kanto, John | Analyst | 12/24/18 | 0.20 | 225.00 | $45.00 | Update D. Patino re: status of Administracion de Familias y Ninos. |
| Jacobson, Jennifer L | Analyst | 12/24/18 | 1.20 | 225.00 | $270.00 | Review Administracion de Compensaciones por Accidentes de Automoviles. |
| Jacobson, Jennifer L | Analyst | 12/24/18 | 1.50 | 225.00 | $337.50 | Review Administracion de Compensaciones por Accidentes de Automoviles. |
| Kanto, John | Analyst | 12/24/18 | 1.60 | 225.00 | $360.00 | Compare response excel template to ADFAN file for Administracion de Familias y Ninos. |
| Patino, Daniel | Vice President | 12/24/18 | 1.90 | 425.00 | $807.50 | Review Administracion de Familias y Ninos. |
| Feltman, James | Managing Director | 12/24/18 | 2.00 | 650.00 | $1,300.00 | Review AH responses from through 12/24. |
| Gittleman, Ann | Managing Director | 12/24/18 | 2.00 | 650.00 | $1,300.00 | Review AH responses through 12/24. |
| Patino, Daniel | Vice President | 12/26/18 | 0.30 | 425.00 | $127.50 | Review Administracion de Familias y Ninos (cont'd). |
| Kanto, John | Analyst | 12/26/18 | 0.30 | 225.00 | $67.50 | Update D. Patino re: status of Administracion de Familias y Ninos. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 0.40 | 225.00 | $90.00 | Review Autoridad de Edificios Publicos - Review of docs. |
| Damodaran, Brendan | Senior Associate | 12/26/18 | 0.50 | 395.00 | $197.50 | Review Autoridad para el Financiamiento de la Vivienda. |
| Kanto, John | Analyst | 12/26/18 | 0.80 | 225.00 | $180.00 | Compare consolidated material for Administracion de Familias y Ninos to data on TC. |
| Patino, Daniel | Vice President | 12/26/18 | 1.00 | 425.00 | $425.00 | Review consent letters issues and compose questions for E. Hornung. |
| Kanto, John | Analyst | 12/26/18 | 1.30 | 225.00 | $292.50 | Review Administracion de Familias y Ninos. |
| Patino, Daniel | Vice President | 12/26/18 | 1.50 | 425.00 | $637.50 | Review Escuela de Artes Plasticas y Diseno. |
| Lattner, Kathryn | Director | 12/26/18 | 1.90 | 550.00 | $1,045.00 | Review Priority AH for information received through 12/25. |
| Kanto, John | Analyst | 12/26/18 | 2.10 | 225.00 | $472.50 | Review Cuentas de Banco, Enmendado, and Corregido files for Administracion de Familias y Ninos. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 2.60 | 225.00 | $585.00 | Review Compania de Turismo. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 2.90 | 225.00 | $652.50 | Review Autoridad de Edificios Publicos - Translating docs. |
| Ledwidge, Niall | Director | 12/27/18 | 0.20 | 550.00 | $110.00 | Review tracker ahead of Internal call on 12/27. |
| Kanto, John | Analyst | 12/27/18 | 0.30 | 225.00 | $67.50 | Review Oficina Contralor Electoral. |
| Patino, Daniel | Vice President | 12/27/18 | 1.00 | 425.00 | $425.00 | Review Corporacion de Centro de Bellas Artes. |
| Lattner, Kathryn | Director | 12/27/18 | 1.20 | 550.00 | $660.00 | Review Priority AH for information received through 12/26. |
| Kanto, John | Analyst | 12/27/18 | 1.40 | 225.00 | $315.00 | Review Junta de Calidad Ambiental. |
| Patino, Daniel | Vice President | 12/27/18 | 1.50 | 425.00 | $637.50 | Review Administracion de Familias y Ninos. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 1.50 | 225.00 | $337.50 | Check Hacienda accounts against TeamConnect database. . |
| Kanto, John | Analyst | 12/27/18 | 1.60 | 225.00 | $360.00 | Review Junta Reglamentadora de Telecomunicaciones. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 2.10 | 225.00 | $472.50 | Review Autoridad de Edificios Publicos - Update Process Tracker. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 2.90 | 225.00 | $652.50 | Review Autoridad de Edificios Publicos - Review docs (cont'd). |
| Patino, Daniel | Vice President | 12/27/18 | 2.90 | 425.00 | $1,232.50 | Review Junta de Calidad Ambiental. |
| Patino, Daniel | Vice President | 12/28/18 | 1.10 | 425.00 | $467.50 | Review Autoridad para el Desarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads. |
| Patino, Daniel | Vice President | 12/28/18 | 1.10 | 425.00 | $467.50 | Review Corporacion de Centro de Bellas Artes. |
| Gittleman, Ann | Managing Director | 12/28/18 | 1.10 | 650.00 | $715.00 | Review of AH follow up . |
| Gittleman, Ann | Managing Director | 12/28/18 | 1.20 | 650.00 | $780.00 | Review AH responses received through 12/27. |
| Jacobson, Jennifer L | Analyst | 12/28/18 | 1.30 | 225.00 | $292.50 | Review Autoridad de Edificios Publicos - Summarize info for final reviewer. |
| Hornung, Eric | Vice President | 12/28/18 | 1.40 | 425.00 | $595.00 | Draft processed outstanding schedule for status meeting. |
| Lattner, Kathryn | Director | 12/28/18 | 1.90 | 550.00 | $1,045.00 | Review Priority AH for information received through 12/27. |
| Patino, Daniel | Vice President | 12/30/18 | 0.30 | 425.00 | $127.50 | Review Oficina Independiente Proteccion al Consumidor. |
| Patino, Daniel | Vice President | 12/30/18 | 0.90 | 425.00 | $382.50 | Review Comision Industrial. |
| Jacobson, Jennifer L | Analyst | 12/30/18 | 1.00 | 225.00 | $225.00 | Download documents from TeamConnect for Autoridad de Edificios Publicos. |
| Patino, Daniel | Vice President | 12/30/18 | 2.70 | 425.00 | $1,147.50 | Review Administracion de Recursos Naturales. |
| Ledwidge, Niall | Director | 12/31/18 | 0.20 | 550.00 | $110.00 | Review tracker ahead of Internal call on 12/31. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.30 | 225.00 | $67.50 | Update bank account report for E.Hornung. |
| Lattner, Kathryn | Director | 12/31/18 | 0.30 | 225.00 | $67.50 | Compose email to FOMB RE: clarification of relationship between AH 00048 and 00139. |
| Lattner, Kathryn | Director | 12/31/18 | 1.90 | 550.00 | $1,045.00 | Review Priority AH for information received through 12/31. |
| Hornung, Eric | Vice President | 12/31/18 | 2.70 | 425.00 | $1,147.50 | Draft memo re: Hacienda inquiry. |
| Patino, Daniel | Vice President | 01/01/19 | 0.50 | 425.00 | $212.50 | Final review of Oficina Gobernador. |
| Patino, Daniel | Vice President | 01/01/19 | 1.10 | 425.00 | $467.50 | Final review of Comision Industrial. |
| Patino, Daniel | Vice President | 01/02/19 | 0.20 | 425.00 | $85.00 | Final review of Oficina de Asuntos de la Juventud. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 0.30 | 225.00 | $67.50 | Pull docs for HTA, add to SharePoint for O&B. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 0.40 | 225.00 | $90.00 | Pull docs for ERS, add to SharePoint for O&B. |
| Feltman, James | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Review AH responses received through 1/2. |
| Lattner, Kathryn | Director | 01/02/19 | 0.80 | 550.00 | $440.00 | Call with A Gittleman to discuss AH reviews |
| Gittleman, Ann | Managing Director | 01/02/19 | 0.90 | 650.00 | $585.00 | Review of new AH information received through 1/2. |
| Lattner, Kathryn | Director | 01/02/19 | 0.90 | 550.00 | $495.00 | Review ERS documents |
| Lattner, Kathryn | Director | 01/02/19 | 1.00 | 550.00 | $550.00 | Review doc QC tracker |
| Patino, Daniel | Vice President | 01/02/19 | 1.10 | 425.00 | $715.00 | Review of Process Tracker for re: Hacienda for new information received. |
| Gittleman, Ann | Managing Director | 01/02/19 | 1.10 | 650.00 | $715.00 | Review of AH responses received through 1/2. |
| Patino, Daniel | Vice President | 01/02/19 | 1.10 | 425.00 | $467.50 | Final review of Oficina Independiente Proteccion al Consumidor. |
| Patino, Daniel | Vice President | 01/02/19 | 1.20 | 425.00 | $510.00 | Final review of Departamento de Seguridad Publica. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.30 | 225.00 | $292.50 | Initial review of Comision de Desarrollo Cooperativo. |
| Lattner, Kathryn | Director | 01/02/19 | 1.40 | 550.00 | $770.00 | Review HTA documents |
| Damodaran, Brendan | Senior Associate | 01/02/19 | 1.70 | 395.00 | $671.50 | Review Negociado Cuerpo de Emergencias Medicas. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.70 | 225.00 | $382.50 | Follow up review of Departamento de Asuntos Consumidor. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.80 | 225.00 | $405.00 | Initial Review of Corporacion Proyecto ENLACE Cano Martin Pena. |
| Kanto, John | Analyst | 01/02/19 | 1.80 | 225.00 | $405.00 | Review and summarize updates for Programa de Servicios con Antelacion al Juicio. |
| Lattner, Kathryn | Director | 01/02/19 | 2.90 | 550.00 | $1,595.00 | Review AH reviews completed over break |
| Lattner, Kathryn | Director | 01/02/19 | 3.00 | 550.00 | $1,650.00 | Review final reviews completed and send follow up letters as necessary |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 0.20 | 225.00 | $45.00 | Call with Roosevelt Roads re: clarity on requested info. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 0.50 | 225.00 | $112.50 | Follow up review of Departamento de Transportacion y Obras Publicas. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 0.50 | 225.00 | $112.50 | Follow up review of Oficina de Gerencia de Permisos. |

**DUFF&PHELPS**

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Patino, Daniel | Vice President | 01/03/19 | 1.10 | 425.00 | $467.50 | Final review of Negociado Cuerpo de Emergencias Medicas. |
| Patino, Daniel | Vice President | 01/03/19 | 1.20 | 425.00 | $510.00 | Final review of Panel sobre el Fiscal Especial Independiente. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.30 | 225.00 | $292.50 | Follow up review of Comision de Investigacion, Procesamiento y Apelacion. |
| Gittleman, Ann | Managing Director | 01/03/19 | 1.40 | 650.00 | $910.00 | Review of AH responses received through 1/3. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.50 | 225.00 | $337.50 | Reconcile Process Tracker to info in TC. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.70 | 225.00 | $382.50 | Follow up review of Departamento de Transportacion y Obras Publicas (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.80 | 225.00 | $405.00 | Follow up review of Administracion de Servicios Generales. |
| Lattner, Kathryn | Director | 01/03/19 | 1.80 | 550.00 | $990.00 | Review TC AH status and document categories |
| Lattner, Kathryn | Director | 01/03/19 | 2.30 | 550.00 | $1,265.00 | Review AH reviews completed 1/2 and email correspondence |
| Patino, Daniel | Vice President | 01/04/19 | 0.10 | 425.00 | $42.50 | Final review of Oficina Procurador Veterano. |
| Patino, Daniel | Vice President | 01/04/19 | 0.20 | 425.00 | $85.00 | Final review of Secretaria de la Gobernacion. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.50 | 225.00 | $112.50 | Follow up review of Comision Derechos Civiles (cont'd) |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.50 | 225.00 | $112.50 | Check Oficina de etica Gubernamental for Z. Saeed and give him guidance on reviews. |
| Patino, Daniel | Vice President | 01/04/19 | 0.50 | 425.00 | $212.50 | Final review of Corporacion de las Artes Escenico-Musicales de Puerto Rico. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.80 | 225.00 | $180.00 | Follow up review of Oficina Procuradora de las Mujeres. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.80 | 225.00 | $180.00 | Follow up review of Comision Derechos Civiles. |
| Patino, Daniel | Vice President | 01/04/19 | 0.90 | 425.00 | $382.50 | Final review of Superintendencia Capitolio. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 1.00 | 225.00 | $225.00 | Help J. Kanto with QC of Corporacion de Fondo de Interes Apremienta. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 1.30 | 225.00 | $292.50 | Onboarding training call with Z. Saeed. |
| Saeed, Zain | Director | 01/04/19 | 1.30 | 550.00 | $715.00 | Onboarding training call with  J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 1.40 | 225.00 | $315.00 | Follow up review of Junta de Relaciones Trabajo. |
| Gittleman, Ann | Managing Director | 01/04/19 | 1.60 | 650.00 | $1,040.00 | Review of AH responses received though 1/4. |
| Patino, Daniel | Vice President | 01/04/19 | 1.90 | 425.00 | $807.50 | Final review of Oficina de Servicios con Antelacion al Juicio. |
| Lattner, Kathryn | Director | 01/04/19 | 2.10 | 550.00 | $1,155.00 | Review AH responses and reviews completed as of 1/3 |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 2.30 | 225.00 | $517.50 | Save down files from TC into AH Review folders. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 2.30 | 225.00 | $517.50 | Prepare training materials re: TC for Z. Saeed. |
| Saeed, Zain | Director | 01/04/19 | 2.40 | 550.00 | $1,320.00 | Initial review of Oficina de etica Gubernamental. |
| Patino, Daniel | Vice President | 01/05/19 | 0.30 | 425.00 | $127.50 | Final review of Oficina Asuntos Seguridad Publica. |
| Saeed, Zain | Director | 01/05/19 | 0.90 | 550.00 | $495.00 | Initial review of Departamento de Recreación y Deportes. |
| Saeed, Zain | Director | 01/06/19 | 1.30 | 550.00 | $715.00 | Initial review of Oficina Contralor. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 0.10 | 225.00 | $22.50 | Call with N. Ledwidge to catch up on AH Final review status. |
| Lattner, Kathryn | Director | 01/07/19 | 0.10 | 550.00 | $55.00 | Call with N. Ledwidge on AH review status |
| Ledwidge, Niall | Director | 01/07/19 | 0.10 | 550.00 | $55.00 | Call with J. Jacobson to catch up on AH Final review status. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 0.50 | 225.00 | $112.50 | Run report of AH Responses as per discussion with K. Lattner. |
| Lattner, Kathryn | Director | 01/07/19 | 0.50 | 550.00 | $275.00 | Discuss AH reviews completion status with J. Jacobson |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 0.60 | 225.00 | $135.00 | Summarize final reviews performed while N. Ledwidge was away. |
| Lindquist, Brad | Analyst | 01/07/19 | 0.60 | 225.00 | $135.00 | Follow up Review of Corporacion de Industrias de Ciegos, Personas Mentalmente Retardadas y Otras Personas Incapacitadas. |
| Kanto, John | Analyst | 01/07/19 | 0.70 | 225.00 | $157.50 | Initial review of Fondo de Seguro del Desempleo. |
| Kanto, John | Analyst | 01/07/19 | 0.80 | 225.00 | $180.00 | Follow up review of Junta de Supervision y Administracion Financiera. |
| Kanto, John | Analyst | 01/07/19 | 0.80 | 225.00 | $180.00 | Follow up review of Autoridad de Transporte Integrado. |
| Kanto, John | Analyst | 01/07/19 | 0.90 | 225.00 | $202.50 | Follow up review of Oficina Comisionado de Asuntos Municipales (OCAM). |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 1.00 | 225.00 | $225.00 | Summarize Hacienda review to K. Lattner, N. Ledwidge, Z. Saeed. |
| Lattner, Kathryn | Director | 01/07/19 | 1.00 | 550.00 | $550.00 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. |
| Kanto, John | Analyst | 01/07/19 | 1.10 | 225.00 | $247.50 | Review TC for new data on previously reviewed AH's. |
| Lindquist, Brad | Analyst | 01/07/19 | 1.10 | 225.00 | $247.50 | Follow up Review of Comision Especial Conjunta de Fondos Legislativos. |
| Lindquist, Brad | Analyst | 01/07/19 | 1.20 | 225.00 | $270.00 | Follow up Review of Autoridad de Transporte Maritimo. |
| Kanto, John | Analyst | 01/07/19 | 1.40 | 225.00 | $315.00 | Follow up review of Instituto de Ciencias Forenses (ICF). |
| Gittleman, Ann | Managing Director | 01/07/19 | 1.70 | 650.00 | $1,105.00 | Review of AH responses received through 1/7. |
| Patino, Daniel | Vice President | 01/07/19 | 1.70 | 425.00 | $722.50 | Initial review of Administracion de Sustento de Menores. |
| Saeed, Zain | Director | 01/07/19 | 2.00 | 550.00 | $1,100.00 | Initial review of Junta de Supervision y Administracion Financiera, Autoridad para las Alianzas Publico Privadas. |
| Lattner, Kathryn | Director | 01/07/19 | 2.10 | 550.00 | $1,155.00 | Review Hacienda AH review completed |
| Kanto, John | Analyst | 01/07/19 | 2.20 | 225.00 | $495.00 | Follow up review of Administracion Sistema de Retiro de Empleados Gobierno. |
| Saeed, Zain | Director | 01/07/19 | 2.30 | 550.00 | $1,265.00 | Initial review of Centro de Recaudacion de Ingresos Municipales. |
| Lattner, Kathryn | Director | 01/07/19 | 3.00 | 550.00 | $1,650.00 | Review AH responses and reviews completed as of 1/5 |
| Patino, Daniel | Vice President | 01/08/19 | 0.30 | 425.00 | $127.50 | Initial review of Comision Conjunta Sobre Informes Especiales Contralor. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.50 | 225.00 | $112.50 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros. |
| Kanto, John | Analyst | 01/08/19 | 0.50 | 225.00 | $112.50 | Draft follow-up letter for Administracion Sistema de Retiro de Empleados Gobierno requesting needed materials. |
| Patino, Daniel | Vice President | 01/08/19 | 0.50 | 425.00 | $212.50 | Final review of Administracion Estatal de Retiro de la Judicatura. |
| Ennis, Helen | Vice President | 01/08/19 | 0.70 | 425.00 | $297.50 | Follow up review of Centro de Recaudacion de Ingresos Municipales. |
| Ennis, Helen | Vice President | 01/08/19 | 0.70 | 425.00 | $297.50 | Follow up review of Oficina Estatal de Politica Publica Energetica. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.80 | 225.00 | $180.00 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros (cont'd). |
| Ennis, Helen | Vice President | 01/08/19 | 0.90 | 425.00 | $382.50 | Follow up review of Departamento de Recreación y Deportes. |
| Kanto, John | Analyst | 01/08/19 | 1.20 | 225.00 | $270.00 | Follow up review of Banco Desarrollo Economico. |
| Gittleman, Ann | Managing Director | 01/08/19 | 1.30 | 650.00 | $845.00 | Prepare for upcoming AH meetings |
| Lattner, Kathryn | Director | 01/08/19 | 1.30 | 550.00 | $715.00 | Review AH responses and follow up in advance of upcoming meetings |
| Ledwidge, Niall | Director | 01/08/19 | 1.40 | 550.00 | $770.00 | Final review of Instituto de Estadisticas. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 1.50 | 225.00 | $337.50 | Final review of Aportaciones para Pensiones y Seguridad Social (cont'd). |
| Patino, Daniel | Vice President | 01/08/19 | 1.60 | 425.00 | $680.00 | Initial review of Administracion para el Cuidado y Desarrollo Integral de la Ninez. |
| Saeed, Zain | Director | 01/08/19 | 1.60 | 550.00 | $880.00 | Initial review of Loteria Tradicional. |
| Lindquist, Brad | Analyst | 01/08/19 | 1.70 | 225.00 | $382.50 | Follow up review of Oficina Procurador General. |
| Kanto, John | Analyst | 01/08/19 | 1.80 | 225.00 | $405.00 | Final review of Administracion Sistema de Retiro de Empleados Gobierno. |
| Lindquist, Brad | Analyst | 01/08/19 | 1.90 | 225.00 | $427.50 | Final review of Instituto de Estadisticas. |
| Saeed, Zain | Director | 01/08/19 | 2.00 | 550.00 | $1,100.00 | Final review of Autoridad de Transporte Integrado. |
| Damodaran, Brendan | Senior Associate | 01/08/19 | 2.10 | 395.00 | $829.50 | Review Departamento de la Familia. |
| Ledwidge, Niall | Director | 01/08/19 | 2.10 | 550.00 | $1,155.00 | Final review of Tribunal de Primera Instancia. |
| Ledwidge, Niall | Director | 01/08/19 | 2.20 | 550.00 | $1,210.00 | Final review of Autoridad de Transporte Maritimo. |
| Ledwidge, Niall | Director | 01/08/19 | 2.30 | 550.00 | $1,265.00 | Final review of Departamento de la Familia. |

DUFF&PHELPS

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 01/08/19 | 3.00 | 550.00 | $1,650.00 | Review AH reviews completed to date and send follow up letters |
| Lattner, Kathryn | Director | 01/08/19 | 3.00 | 550.00 | $1,650.00 | Complete final reviews of AH responses assigned to me |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.30 | 225.00 | $67.50 | Status call re: UPR with K. Lattner, N. Ledwidge, Z. Saeed. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.30 | 225.00 | $67.50 | Locate files that relate to Tribunal re: email from A. Gittleman. |
| Ledwidge, Niall | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. |
| Lattner, Kathryn | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. |
| Saeed, Zain | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Status call re: UPR with K. Lattner, N. Ledwidge,  J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.70 | 225.00 | $157.50 | Prep for meeting with AFI. |
| Ennis, Helen | Vice President | 01/09/19 | 0.80 | 425.00 | $340.00 | Initial review of Fideicomiso Perpetuo para las Comunidades Especiales. |
| Ennis, Helen | Vice President | 01/09/19 | 1.00 | 425.00 | $425.00 | Initial review of Autoridad para las Alianzas Publico Privadas. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 1.00 | 225.00 | $225.00 | Final review of Loteria Tradicional. |
| Gittleman, Ann | Managing Director | 01/09/19 | 1.10 | 650.00 | $715.00 | Review of AH responses received through 1/9. |
| Lattner, Kathryn | Director | 01/09/19 | 1.10 | 550.00 | $605.00 | Review Tribunal files in advance of meeting |
| Ennis, Helen | Vice President | 01/09/19 | 1.20 | 425.00 | $510.00 | Initial review of Administracion de Servicios de Salud Mental y Contra la Adiccion. |
| Lattner, Kathryn | Director | 01/09/19 | 1.70 | 550.00 | $935.00 | Review UPR response in advance of meeting |
| Ennis, Helen | Vice President | 01/09/19 | 1.90 | 425.00 | $807.50 | Initial review of PREPA Retirement System. |
| Saeed, Zain | Director | 01/09/19 | 2.00 | 550.00 | $1,100.00 | Final review of Instituto de Ciencias Forenses. |
| Saeed, Zain | Director | 01/09/19 | 2.40 | 550.00 | $1,320.00 | Final review of Oficina Estatal de Politica Publica Energetica. |
| Lindquist, Brad | Analyst | 01/09/19 | 2.90 | 225.00 | $652.50 | Follow up review of Universidad de Puerto Rico. |
| Lattner, Kathryn | Director | 01/09/19 | 3.00 | 550.00 | $1,650.00 | Continue to review final reviews of AH responses and send follow up letters |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.90 | 225.00 | $202.50 | Prep for meeting with Tribunal General de Justica |
| Lattner, Kathryn | Director | 01/10/19 | 1.10 | 550.00 | $605.00 | Tribunal meeting |
| Kanto, John | Analyst | 01/10/19 | 1.30 | 225.00 | $292.50 | Review follow-up materials for Banco Desarrollo Economico and summarize what Is needed. |
| Lattner, Kathryn | Director | 01/10/19 | 1.60 | 550.00 | $880.00 | Prepare for and meet with COFINA |
| Ledwidge, Niall | Director | 01/10/19 | 1.80 | 550.00 | $990.00 | Final review of Corporacion para la Difusion Publica. |
| Ennis, Helen | Vice President | 01/11/19 | 0.30 | 425.00 | $127.50 | Summarize findings of Loteria Tradicional follow up request to Z. Saeed. |
| Feltman, James | Managing Director | 01/11/19 | 0.60 | 650.00 | $390.00 | Review various AH responses received though 1/11. |
| Ennis, Helen | Vice President | 01/11/19 | 0.70 | 425.00 | $297.50 | Follow up review of Loteria Tradicional follow up request. |
| Lattner, Kathryn | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Review Tribunal meeting notes |
| Lattner, Kathryn | Director | 01/11/19 | 1.20 | 550.00 | $660.00 | Review final review completed to date |
| Saeed, Zain | Director | 01/11/19 | 2.10 | 550.00 | $1,155.00 | Final review of Fideicomiso Perpetuo para las Comunidades Especiales, Administracion de Servicios de Salud Mental y Contra la Adiccion. |
| Gittleman, Ann | Managing Director | 01/14/19 | 0.80 | 650.00 | $520.00 | Review of AH status |
| Saeed, Zain | Director | 01/14/19 | 0.90 | 550.00 | $495.00 | Final review of Oficina Procurador Ciudadano, Court of Appeals, Junta Apelacion sobre Construcciones y Lotificacions. |
| Saeed, Zain | Director | 01/14/19 | 1.10 | 550.00 | $605.00 | Final review of Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. |
| Saeed, Zain | Director | 01/14/19 | 1.10 | 550.00 | $605.00 | Final review of Administracion Desarrollo Laboral, Oficina Administracion Tribunales. |
| Saeed, Zain | Director | 01/14/19 | 1.70 | 550.00 | $935.00 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros, Administracion de la Industria y el Deporte Hipico. |
| Hudson, Tremaine | Senior Associate | 01/14/19 | 2.00 | 395.00 | $790.00 | Review new information ahead of meeting with Autoridad de Energia Electrica. |
| Lattner, Kathryn | Director | 01/14/19 | 2.10 | 550.00 | $1,155.00 | Review AH responses for Exportacion ahead of meeting. |
| Lindquist, Brad | Analyst | 01/14/19 | 2.80 | 225.00 | $630.00 | Follow up review of Corporacion Fondo Seguro Estado. |
| Feltman, James | Managing Director | 01/15/19 | 1.20 | 650.00 | $780.00 | Review AH responses received through 1/15. |
| Feltman, James | Managing Director | 01/15/19 | 1.50 | 650.00 | $975.00 | Review AH responses including PREPA and UPR. |
| Lattner, Kathryn | Director | 01/15/19 | 1.60 | 550.00 | $880.00 | Review UPR retirement accounts. |
| Lattner, Kathryn | Director | 01/16/19 | 0.30 | 550.00 | $165.00 | Review AH responses for responsiveness. |
| Lattner, Kathryn | Director | 01/16/19 | 0.30 | 550.00 | $165.00 | Review PREPA ERS response. |
| Ennis, Helen | Vice President | 01/16/19 | 0.40 | 425.00 | $170.00 | Follow up review of Fideicomiso Perpetuo para las Comunidades Especiales. |
| Hudson, Tremaine | Senior Associate | 01/16/19 | 0.50 | 395.00 | $197.50 | Call w/ N. Ledwidge re: status update for Autoridad de Energia Electrica. |
| Ledwidge, Niall | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Call w/ T. Hudson re: status update for Autoridad de Energia Electrica. |
| Feltman, James | Managing Director | 01/16/19 | 0.70 | 650.00 | $455.00 | Review AH responses received through 1/16. |
| Saeed, Zain | Director | 01/16/19 | 1.80 | 550.00 | $990.00 | Final review of Oficina Estatal de Conservacion Historica. |
| Gittleman, Ann | Managing Director | 01/16/19 | 1.90 | 650.00 | $1,235.00 | Review AH responses through 1/16. |
| Lindquist, Brad | Analyst | 01/16/19 | 1.90 | 225.00 | $427.50 | Follow up review of Autoridad para el Financiamiento de la Vivienda. |
| Saeed, Zain | Director | 01/16/19 | 2.00 | 550.00 | $1,100.00 | Final review of Departamento de Agricultura. |
| Ennis, Helen | Vice President | 01/17/19 | 0.30 | 425.00 | $127.50 | Follow up review of Oficina Procurador Ciudadano. |
| Ennis, Helen | Vice President | 01/17/19 | 0.60 | 425.00 | $255.00 | Follow up review of Autoridad para las Alianzas Publico Privadas. |
| Feltman, James | Managing Director | 01/17/19 | 0.60 | 650.00 | $390.00 | Review AH responses and updates received through 1/17. |
| Saeed, Zain | Director | 01/17/19 | 1.30 | 550.00 | $715.00 | Final review of PREPA Retirement System (cont'd). |
| Hudson, Tremaine | Senior Associate | 01/17/19 | 2.00 | 395.00 | $790.00 | Review new information ahead of meeting with Autoridad de Desperdicios Solidos. |
| Gittleman, Ann | Managing Director | 01/17/19 | 2.10 | 650.00 | $1,365.00 | Review of AH responses received through 1/17. |
| Saeed, Zain | Director | 01/17/19 | 2.80 | 550.00 | $1,540.00 | Final review of PREPA Retirement System. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.30 | 225.00 | $67.50 | Review UPR with N. Patterson. |
| Patterson, Nicole | Vice President | 01/18/19 | 0.30 | 425.00 | $127.50 | Review UPR with J. Jacobson. |
| Feltman, James | Managing Director | 01/18/19 | 0.40 | 650.00 | $260.00 | Review AH responses and updates received through 1/18. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.50 | 225.00 | $112.50 | Review Tribunal response. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 1.00 | 225.00 | $225.00 | Look through UPR file from N. Patterson re: new accounts/marking duplicates. |
| Gittleman, Ann | Managing Director | 01/18/19 | 1.70 | 650.00 | $1,105.00 | Review of AH status for information received through 1/18. |
| Lattner, Kathryn | Director | 01/18/19 | 1.70 | 550.00 | $935.00 | Review Hacienda spreadsheets provided and TC uploads, data included. |
| Kanto, John | Analyst | 01/18/19 | 2.80 | 225.00 | $630.00 | Reconcile AH response from Departamento de Hacienda to TC. |
| Lattner, Kathryn | Director | 01/18/19 | 2.80 | 550.00 | $1,540.00 | Review AH responses received and delegate final reviews to team members. |
| Lattner, Kathryn | Director | 01/19/19 | 0.80 | 550.00 | $440.00 | Review information provided by PREPA ERS re: financial information. |
| Gittleman, Ann | Managing Director | 01/21/19 | 2.90 | 650.00 | $1,885.00 | Review AH responses received through 1/21. |
| Albano, Juliana | Analyst | 01/22/19 | 0.40 | 225.00 | $90.00 | Perform QC of AH response templates with FI marked BDE. |
| Hudson, Tremaine | Senior Associate | 01/22/19 | 1.50 | 395.00 | $592.50 | Review new information ahead of meeting with Autoridad de Tierras. |
| Ledwidge, Niall | Director | 01/22/19 | 1.50 | 550.00 | $825.00 | Follow up Review of Sistema de retiro. |
| Ledwidge, Niall | Director | 01/22/19 | 1.80 | 550.00 | $990.00 | Follow up Review of COFINA. |
| Ledwidge, Niall | Director | 01/22/19 | 1.80 | 550.00 | $990.00 | Follow up Review of Dept. of Labor and Human Resources. |
| Lattner, Kathryn | Director | 01/22/19 | 2.10 | 550.00 | $1,155.00 | Review AFV responses. |
| Patino, Daniel | Vice President | 01/22/19 | 2.70 | 425.00 | $1,147.50 | Follow up review of Administracion para el Desarrollo de Empresas Agropecuarias. |

# DUFF&PHELPS

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Kanto, John | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | QC of cash inventory excel file vs. AAFAF excel file. |
| Kanto, John | Analyst | 01/22/19 | 2.90 | 225.00 | $652.50 | QC of Hacienda schedule vs. Informacion Requerida. |
| Tocci, Dom | Senior Associate | 01/23/19 | 0.20 | 395.00 | $79.00 | Discuss general ledgers & trial balances w/ N. Ledwidge. |
| Tocci, Dom | Senior Associate | 01/23/19 | 0.60 | 395.00 | $237.00 | Quantify all GL and TB information received for report. |
| Lindquist, Brad | Analyst | 01/23/19 | 1.60 | 225.00 | $360.00 | Follow up review of Departamento Trabajo y Recursos Humanos. |
| Damodaran, Brendan | Senior Associate | 01/23/19 | 1.30 | 395.00 | $513.50 | Create index re: bank statements for PRHFA. |
| Damodaran, Brendan | Senior Associate | 01/23/19 | 0.80 | 395.00 | $316.00 | Reconcile balances to information received. |
| Kanto, John | Analyst | 01/23/19 | 2.30 | 225.00 | $517.50 | Follow up review of COFINA. |
| Tocci, Dom | Senior Associate | 01/23/19 | 2.50 | 395.00 | $987.50 | Review all GL & TB received from AHs. |
| Kanto, John | Analyst | 01/24/19 | 0.40 | 225.00 | $90.00 | Follow up review for Autoridad de Asesoria Financiera y Agencia Fiscal. |
| Kanto, John | Analyst | 01/24/19 | 0.60 | 225.00 | $135.00 | Follow up review of Autoridad de Los Puertos. |
| Kanto, John | Analyst | 01/24/19 | 0.70 | 225.00 | $157.50 | Follow up review of Banco de Desarrollo Economico. |
| Kanto, John | Analyst | 01/24/19 | 0.70 | 225.00 | $157.50 | Follow up review of Administracion de Seguros de Salud. |
| Feltman, James | Managing Director | 01/24/19 | 0.90 | 650.00 | $585.00 | Review AH responses and updates received through 1/24. |
| Tocci, Dom | Senior Associate | 01/24/19 | 1.10 | 395.00 | $434.50 | Review general ledger & trial balance information received through 1/24. |
| Kanto, John | Analyst | 01/24/19 | 1.30 | 225.00 | $292.50 | Follow up review of Loteria Electronica. |
| Tocci, Dom | Senior Associate | 01/24/19 | 1.40 | 395.00 | $553.00 | Map bank balance with general ledger and trial balance for AHs. |
| Tocci, Dom | Senior Associate | 01/24/19 | 2.90 | 395.00 | $1,145.50 | Create file to track if GL or TB was received from AH. |
| Feltman, James | Managing Director | 01/25/19 | 1.00 | 650.00 | $650.00 | Review AH responses and updates received through 1/25. |
| Tocci, Dom | Senior Associate | 01/25/19 | 1.40 | 395.00 | $553.00 | Edit GL / TB tracker to incorporate new response through 1/25. |
| Lattner, Kathryn | Director | 01/25/19 | 2.00 | 550.00 | $1,100.00 | Review COFINA responses. |
| Lattner, Kathryn | Director | 01/25/19 | 2.10 | 550.00 | $1,155.00 | Review PREPA GL information received. |
| Kanto, John | Analyst | 01/28/19 | 1.40 | 225.00 | $315.00 | Review PAH's for needed materials/updates. |
| Gittleman, Ann | Managing Director | 01/28/19 | 1.80 | 650.00 | $1,170.00 | Review AH responses received through 1/28. |
| Kanto, John | Analyst | 01/29/19 | 0.30 | 225.00 | $67.50 | Perform QC of TC AH balances for Administracion de Sustento de Menores. |
| Kanto, John | Analyst | 01/29/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC AH balances for Autoridad de Asesoria Financiera y Agencia. |
| Kanto, John | Analyst | 01/29/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC AH balances Administracion para el Desarrollo de Empresas Agropecuarias. |
| Ennis, Helen | Vice President | 01/29/19 | 0.50 | 425.00 | $212.50 | Perform QC of TC AH balances for Loteria Tradicional. |
| Kanto, John | Analyst | 01/29/19 | 0.50 | 225.00 | $112.50 | Perform QC of TC AH balances Banco de Desarrollo Economico. |
| Kanto, John | Analyst | 01/29/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC AH balances Loteria Electronica. |
| Kanto, John | Analyst | 01/29/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC AH balances Administracion de Seguros de Salud. |
| Lindquist, Brad | Analyst | 01/29/19 | 0.60 | 225.00 | $135.00 | Reconcile TC with AH Response Templates for Corporacion Fondo Seguro Estado. |
| Lindquist, Brad | Analyst | 01/29/19 | 0.80 | 225.00 | $180.00 | Follow up review of Compania de Fomento Industrial. |
| Kanto, John | Analyst | 01/29/19 | 0.90 | 225.00 | $202.50 | Perform QC of TC AH balances COFINA. |
| Ennis, Helen | Vice President | 01/29/19 | 1.10 | 425.00 | $467.50 | Perform QC of TC AH balances for Tribunal General de Justica. |
| Lindquist, Brad | Analyst | 01/29/19 | 1.20 | 225.00 | $270.00 | Reconcile TC account balances for Departamento Trabajo y Recursos Humanos. |
| Lindquist, Brad | Analyst | 01/29/19 | 1.30 | 225.00 | $292.50 | Reconcile TC account balances for Compania de Fomento Industrial. |
| Ennis, Helen | Vice President | 01/29/19 | 1.50 | 425.00 | $637.50 | Perform QC of TC account balances for Administracion Vivenda Publica. |
| Lindquist, Brad | Analyst | 01/29/19 | 1.80 | 225.00 | $405.00 | Reconcile TC account balances for Universidad de Puerto Rico. |
| Hudson, Tremaine | Senior Associate | 01/29/19 | 2.00 | 395.00 | $790.00 | Perform QC of TC AH balances for Autoridad para el Financiamiento de la Vivienda. |
| Gittleman, Ann | Managing Director | 01/29/19 | 2.60 | 650.00 | $1,690.00 | Review AH Responses received through 1/29. |
| Kanto, John | Analyst | 01/29/19 | 2.60 | 225.00 | $585.00 | Consolidate all needed changes to all QC'd AH balances and identify TC ID's and file names used re: Perform QC of TC AH balances. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.30 | 395.00 | $118.50 | Perform QC of TC account balances for Negociado de la Policia. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.30 | 225.00 | $67.50 | Reconcile TC account balances for Centro de Recaudacion de Ingresos Municipales. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.40 | 395.00 | $158.00 | Perform QC of TC account balances for Junta Reglamentadora de Telecomunicaciones. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.40 | 395.00 | $158.00 | Perform QC of TC account balances for PREPA Retirement System. |
| Kanto, John | Analyst | 01/30/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC account balances for Administracion de Compensaciones por Accidentes de Automobiles. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Administracion de Servicios Medicos. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Fideicomiso Institucional de la Guardia Nacional. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.50 | 395.00 | $197.50 | Perform QC of TC account balances for Junta de Supervision y Administracion Financiera. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.50 | 225.00 | $112.50 | Reconcile TC account balances for Oficina de etica Gubernamental. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.60 | 395.00 | $237.00 | Perform QC of TC account balances for Autoridad Distrito Centro de Convenciones. |
| Kanto, John | Analyst | 01/30/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC account balances for Asignaciones bajo la Custodia de Hacienda. |
| Kanto, John | Analyst | 01/30/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC account balances for Autoridad de Edificios Publicos. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.60 | 225.00 | $135.00 | Reconcile new response template from Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura to TC. |
| Kanto, John | Analyst | 01/30/19 | 0.70 | 225.00 | $157.50 | Perform QC of TC account balances for Compania de Turismo de Puerto Rico. |
| Kanto, John | Analyst | 01/30/19 | 0.70 | 225.00 | $157.50 | Perform QC of TC account balances for Sistema de Retiro para Maestros. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.80 | 225.00 | $180.00 | Reconcile TC account balances for Banco Gubernamental de Fomento para Puerto Rico. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.80 | 395.00 | $316.00 | Perform QC of TC account balances for Autoridad de Transporte Integrado. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.90 | 225.00 | $202.50 | Reconcile TC account balances for Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.90 | 395.00 | $355.50 | Perform QC of TC account balances for Autoridad de los Puertos. |
| Lindquist, Brad | Analyst | 01/30/19 | 1.10 | 225.00 | $247.50 | Reconcile TC account balances for Autoridad para el Financiamiento de la Infraestructura. |
| Kanto, John | Analyst | 01/30/19 | 1.10 | 225.00 | $247.50 | Perform QC of TC account balances for Autoridad de Carreteras y Transportacion. |
| Jacobson, Jennifer L. | Analyst | 01/30/19 | 1.30 | 225.00 | $292.50 | Coordinate and assign top 40 - 50 AHs to QC. |
| Macmaster, Griffin | Analyst | 01/30/19 | 1.30 | 225.00 | $292.50 | Perform QC of TC account balances for Autoridad para el Financiamiento de la Vivienda. |
| Jacobson, Jennifer L. | Analyst | 01/30/19 | 1.40 | 225.00 | $315.00 | Review Top 30 file and assign updates to team to perform QC. |
| Kanto, John | Analyst | 01/30/19 | 1.40 | 225.00 | $315.00 | Perform QC of TC account balances for Departamento de Hacienda. |
| Kanto, John | Analyst | 01/30/19 | 0.20 | 225.00 | $45.00 | Consolidate excel templates from TC QC reviewers into master file. |
| Kanto, John | Analyst | 01/30/19 | 1.40 | 225.00 | $315.00 | Summarize information to J. Jacobson re: QC of TC account balances. |
| Macmaster, Griffin | Analyst | 01/30/19 | 1.90 | 225.00 | $427.50 | Perform QC of TC account balances for priority account holders. |
| Jacobson, Jennifer L. | Analyst | 01/30/19 | 2.10 | 225.00 | $472.50 | Coordinate and assign top 51 - 74 AHs to QC. |
| Tocci, Dom | Senior Associate | 01/30/19 | 2.40 | 395.00 | $948.00 | Review / QC FI accounts with information provided by AH. |
| Macmaster, Griffin | Analyst | 01/30/19 | 2.80 | 225.00 | $630.00 | Perform QC of TC account balances for AH 00068, 00087, 00101, 00138, 00175. |
| Gittleman, Ann | Managing Director | 01/30/19 | 2.90 | 650.00 | $1,885.00 | Review AH Responses received through 1/30. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of TC account balances for Administracion de Terrenos. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of TC account balances for Centro Comprensivo de Cancer. |

DUFF&PHELPS

*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Damodaran, Brendan | Senior Associate | 01/30/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of TC account balances for Compania de Comercio y Exportacion. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of TC account balances for Departamento de la Vivienda. |
| Jacobson, Jennifer L | Analyst | 01/30/19 | 2.90 | 225.00 | $652.50 | Prepare QC file to track updates needed after QC file. |
| Kanto, John | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Perform QC of TC account balances for Administracion de Familias y Ninos. |
| Kanto, John | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Perform QC of TC account balances for Instituto de Estadisticas. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Reconcile TC account balances for Autoridad Metropolitana de Autobuses. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Reconcile TC account balances for Departamento de la Familia. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Reconcile TC account balances for Departamento de Educacion. |
| Kanto, John | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC account balances for Comision de Energia. |
| Kanto, John | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC account balances for Corporacion de Seguros Agricolas. |
| Kanto, John | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC account balances for PREPA Networks. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Consejo de Educacion. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Corporacion para la Difusion Publica. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Compania para el Desarrollo Integral de la Peninsula de Cantera. |
| Jacobson, Jennifer L | Analyst | 01/31/19 | 0.50 | 225.00 | $112.50 | Assign final AHRT reviews out to team. |
| Kanto, John | Analyst | 01/31/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC account balances for Corporacion Proyecto ENLACE Cano Martin Pena. |
| Macmaster, Griffin | Analyst | 01/31/19 | 0.80 | 225.00 | $180.00 | Research COFINA debt yields on Bloomberg. |
| Ennis, Helen | Vice President | 01/31/19 | 1.20 | 425.00 | $510.00 | Review of TC docs to ensure most recent AHRT used for comparison verification. |
| Macmaster, Griffin | Analyst | 01/31/19 | 1.20 | 225.00 | $270.00 | Perform QC of TC account balances to ensure accuracy. |
| Jacobson, Jennifer L | Analyst | 01/31/19 | 0.60 | 225.00 | $135.00 | Quantify discrepancies re: Top 50 AH QC performed by team. |
| Jacobson, Jennifer L | Analyst | 01/31/19 | 0.90 | 225.00 | $202.50 | Assign updates need to D. Tocci. |
| Jacobson, Jennifer L | Analyst | 01/31/19 | 1.50 | 225.00 | $337.50 | Review Response templates to ensure the most updated file is being used for QC. |
| Jacobson, Jennifer L | Analyst | 01/31/19 | 1.50 | 225.00 | $337.50 | Review next batch of QC work and assign AHs. |
| Lindquist, Brad | Analyst | 01/31/19 | 1.60 | 225.00 | $360.00 | Research COFINA debt yields on Bloomberg. |
| Tocci, Dom | Senior Associate | 01/31/19 | 1.80 | 395.00 | $711.00 | Review FOMB inbox for selected AH to perform AH Review. |
| Jacobson, Jennifer L | Analyst | 01/31/19 | 2.00 | 225.00 | $450.00 | Create change file for D. Tocci to implement. |
| Gittleman, Ann | Managing Director | 01/31/19 | 2.70 | 650.00 | $1,755.00 | Review AH Responses received through 1/31. |
| **Subtotals** | | | **1,101.20** | | **$460,240.50** | |

DUFF&PHELPS

*801 - TeamConnect Database Maintenance & Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 11/01/18 | 0.30 | 550.00 | $165.00 | Review of new TC fields that were requested to streamline reporting. |
| Lattner, Kathryn | Director | 11/01/18 | 0.40 | 550.00 | $220.00 | Test new TC fields that were requested to streamline reporting. |
| Lattner, Kathryn | Director | 11/01/18 | 0.10 | 550.00 | $55.00 | Confirm via email that all fields are working, as requested. |
| Lattner, Kathryn | Director | 11/01/18 | 0.90 | 550.00 | $495.00 | Discussion with K. Williamson re: TC issues with data points. |
| Cieciura, Caroline | Analyst | 11/01/18 | 1.00 | 225.00 | $225.00 | Review TeamConnect modifications. |
| Houser, Harley | Vice President | 11/01/18 | 1.30 | 425.00 | $552.50 | Update TeamConnect Support fields. |
| Houser, Harley | Vice President | 11/01/18 | 1.70 | 425.00 | $722.50 | Review TeamConnect fields. |
| Chavira, Roger | Vice President | 11/02/18 | 0.30 | 425.00 | $127.50 | Update and configure TeamConnect database to streamline the Process Summary Report. |
| Chavira, Roger | Vice President | 11/02/18 | 0.50 | 425.00 | $212.50 | Review requirements for report mapping to TeamConnect data points while capturing missing data elements. |
| Houser, Harley | Vice President | 11/02/18 | 0.80 | 425.00 | $340.00 | Draft TeamConnect requirements. |
| Chavira, Roger | Vice President | 11/02/18 | 1.20 | 425.00 | $510.00 | Discuss design suggestions for new audit rules for object categories w/ H. Houser. |
| Houser, Harley | Vice President | 11/02/18 | 1.20 | 425.00 | $510.00 | Discuss design suggestions for new audit rules for object categories w/ R. Chavira. |
| McPherson, Deborah | Analyst | 11/02/18 | 2.00 | 225.00 | $450.00 | System configuration updates |
| Lattner, Kathryn | Director | 11/05/18 | 0.10 | 550.00 | $55.00 | Call w/ C. Cieciura re: teamconnect reporting requiremetns. |
| Cieciura, Caroline | Analyst | 11/05/18 | 0.10 | 225.00 | $22.50 | Call w/ K. Lattner re: teamconnect reporting requiremetns. |
| Cieciura, Caroline | Analyst | 11/05/18 | 0.20 | 225.00 | $45.00 | Call w/ A. Gittleman re: teamconnect reporting requirements. |
| Gittleman, Ann | Managing Director | 11/05/18 | 0.20 | 650.00 | $130.00 | Call w/ C. Cieciura re: teamconnect reporting requirements. |
| Houser, Harley | Vice President | 11/05/18 | 1.50 | 425.00 | $637.50 | Review TeamConnect updates. |
| McPherson, Deborah | Analyst | 11/05/18 | 1.50 | 225.00 | $337.50 | System configuration. |
| Chavira, Roger | Vice President | 11/06/18 | 1.00 | 425.00 | $425.00 | Collect mapping questions to submit internally. |
| Houser, Harley | Vice President | 11/06/18 | 2.00 | 425.00 | $850.00 | Provide support for TeamConnect inquires. |
| Lattner, Kathryn | Director | 11/07/18 | 0.40 | 550.00 | $220.00 | Discussion with C. Cieciura on TeamConnect |
| Chavira, Roger | Vice President | 11/07/18 | 0.50 | 425.00 | $212.50 | Draft summary email re: expected datatypes required to produce report. |
| Houser, Harley | Vice President | 11/07/18 | 0.50 | 425.00 | $212.50 | Review expected datatypes summary email. |
| Cieciura, Caroline | Analyst | 11/07/18 | 0.70 | 225.00 | $157.50 | Database call to discuss TeamConnect reporting. |
| Chavira, Roger | Vice President | 11/07/18 | 0.70 | 425.00 | $297.50 | Database call to discuss TeamConnect reporting. |
| Houser, Harley | Vice President | 11/07/18 | 0.70 | 425.00 | $297.50 | Database call to discuss TeamConnect reporting. |
| Chavira, Roger | Vice President | 11/07/18 | 0.80 | 425.00 | $340.00 | T/c w/ C. Cieciura, H. Houser re: TeamConnect process |
| Houser, Harley | Vice President | 11/07/18 | 0.80 | 425.00 | $340.00 | T/c w/ R. Chavira, C. Cieciura re: TeamConnect process |
| Lattner, Kathryn | Director | 11/07/18 | 0.80 | 550.00 | $440.00 | T/c w/ R. Chavira, H. Houser re: TeamConnect process |
| Lattner, Kathryn | Director | 11/08/18 | 1.00 | 550.00 | $550.00 | Call w/ FOMB to discuss TeamConnect functionality. |
| Chavira, Roger | Vice President | 11/08/18 | 1.00 | 425.00 | $425.00 | Updating document upload CJB with new requirements |
| McPherson, Deborah | Analyst | 11/08/18 | 1.50 | 225.00 | $337.50 | Configure TC, as per team's new modification list. |
| Houser, Harley | Vice President | 11/08/18 | 1.60 | 425.00 | $680.00 | Update TeamConnect per new requests to date from internal team to streamline new report requirements. |
| Houser, Harley | Vice President | 11/08/18 | 2.40 | 425.00 | $1,020.00 | Provide information and guidance re: development of the database. |
| Cieciura, Caroline | Analyst | 11/08/18 | 2.50 | 225.00 | $562.50 | Prepare for TeamConnect WebEx trainings re: new |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.50 | 225.00 | $112.50 | Create TeamConnect log ins for Proskauer, new D&P staff. |
| Jacobs, Debra | Vice President | 11/09/18 | 0.50 | 225.00 | $112.50 | Lead Team Connect demo for review process. |
| Jacobs, Debra | Vice President | 11/09/18 | 0.50 | 425.00 | $212.50 | Participate in Team Connect demo for review process. |
| Jacobson, Jennifer L | Analyst | 11/09/18 | 0.50 | 225.00 | $112.50 | Participate in Team Connect demo for review process. |
| Lindquist, Brad | Analyst | 11/09/18 | 0.50 | 225.00 | $112.50 | Participate in Team Connect demo for review process. |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.80 | 225.00 | $180.00 | Troubleshoot TeamConnect log in issues. |
| Houser, Harley | Vice President | 11/09/18 | 2.00 | 425.00 | $850.00 | Update TeamConnect data fields per new requests to date from internal team to streamline new report requirements as of 11/9. |
| Chavira, Roger | Vice President | 11/09/18 | 0.90 | 425.00 | $382.50 | Requirements call with Harley to discuss design for document upload. |
| Chavira, Roger | Vice President | 11/09/18 | 1.10 | 425.00 | $467.50 | Development of document cjb and involved rule. |
| Cieciura, Caroline | Analyst | 11/09/18 | 1.50 | 225.00 | $337.50 | Review/test updated TeamConnect functionality. |
| McPherson, Deborah | Analyst | 11/09/18 | 2.00 | 225.00 | $450.00 | System configuration |
| Chavira, Roger | Vice President | 11/12/18 | 0.40 | 425.00 | $170.00 | Develop document upload screen for legal and accounting support. |
| Chavira, Roger | Vice President | 11/12/18 | 1.60 | 425.00 | $680.00 | Work on parent agency, financial institution rule. |
| Houser, Harley | Vice President | 11/12/18 | 2.00 | 425.00 | $850.00 | Resolve issues raised re: TeamConnect platform. |
| Houser, Harley | Vice President | 11/13/18 | 0.30 | 425.00 | $127.50 | Discuss TeamConnect functionality w/ K. Williamson, C. Cieciura. |
| Cieciura, Caroline | Analyst | 11/13/18 | 0.30 | 225.00 | $67.50 | Discuss TeamConnect functionality w/ K. Williamson, H. Houser. |
| Houser, Harley | Vice President | 11/13/18 | 2.20 | 425.00 | $935.00 | Review TeamConnect updates. |
| Houser, Harley | Vice President | 11/14/18 | 1.50 | 425.00 | $637.50 | Update TeamConnect data fields per new requests to date from internal team to streamline new report requirements as of 11/14. |
| Houser, Harley | Vice President | 11/15/18 | 1.50 | 425.00 | $637.50 | Review TeamConnect requests. |
| Hornung, Eric | Vice President | 11/16/18 | 0.30 | 425.00 | $127.50 | Troubleshoot TeamConnect issue. |
| Houser, Harley | Vice President | 11/16/18 | 2.00 | 425.00 | $850.00 | Update database as per the needs of the internal team to make reporting more useful. |
| Gittleman, Ann | Managing Director | 11/19/18 | 1.30 | 650.00 | $845.00 | Correspondance re: database issues. |
| Chavira, Roger | Vice President | 11/20/18 | 0.30 | 425.00 | $127.50 | Test reveal reports re: agency records. |
| Chavira, Roger | Vice President | 11/20/18 | 0.70 | 425.00 | $297.50 | Develop Agency-level custom action to generate a distinct list of Financial institutions. |
| Lattner, Kathryn | Director | 11/23/18 | 1.00 | 550.00 | $550.00 | Call with C. Cieciura re: Team Connect. |
| Houser, Harley | Vice President | 11/26/18 | 3.00 | 425.00 | $1,275.00 | Provide TeamConnect support |
| Chavira, Roger | Vice President | 11/27/18 | 0.80 | 425.00 | $340.00 | Report design/output review meeting. |
| Houser, Harley | Vice President | 11/27/18 | 1.70 | 425.00 | $722.50 | Discuss current requirements w/ H. Houser. |
| Houser, Harley | Vice President | 11/27/18 | 1.70 | 425.00 | $722.50 | Discuss current requirements w/ R. Chavira. |
| Cieciura, Caroline | Analyst | 11/27/18 | 2.30 | 225.00 | $517.50 | Draft list of additional TeamConnect functionality and reporting requirements. |
| Houser, Harley | Vice President | 11/27/18 | 2.30 | 425.00 | $977.50 | Review reporting requirements and inquires. |
| McPherson, Deborah | Analyst | 11/28/18 | 1.00 | 225.00 | $225.00 | Review training materials for configuration. |
| Cieciura, Caroline | Analyst | 11/28/18 | 2.20 | 225.00 | $495.00 | Update list of additional TeamConnect functionality and reporting requirements. |
| Houser, Harley | Vice President | 11/28/18 | 3.00 | 425.00 | $1,275.00 | Assist with the development re: TeamConnect database data points and report writing functions. |
| Chavira, Roger | Vice President | 11/29/18 | 0.40 | 425.00 | $170.00 | Review new report requirements. |
| Chavira, Roger | Vice President | 11/29/18 | 0.90 | 425.00 | $382.50 | Test TeamConnect reports after updates. |
| Chavira, Roger | Vice President | 11/29/18 | 0.20 | 425.00 | $85.00 | Review new report requirements (0.4). Test TeamConnect reports after updates (0.9). Verify available functionality in TeamConnect (0.2). |
| Houser, Harley | Vice President | 11/29/18 | 2.00 | 425.00 | $850.00 | Review TeamConnect updates. |
| Cieciura, Caroline | Analyst | 11/29/18 | 2.30 | 225.00 | $517.50 | Train new FOMB data entry staff on processes and TeamConncet. |
| Cieciura, Caroline | Analyst | 11/29/18 | 2.50 | 225.00 | $562.50 | Update process tracker format and TeamConnect requirements. |
| Cieciura, Caroline | Analyst | 11/30/18 | 0.50 | 225.00 | $112.50 | Discuss process controls in TeamConnect w/ FOMB review team. |

**DUFF&PHELPS**

*801 - TeamConnect Database Maintenance & Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 11/30/18 | 0.80 | 225.00 | $180.00 | Discuss process controls in TeamConnect w/ FOMB data entry team (cont'd). |
| Houser, Harley | Vice President | 11/30/18 | 1.50 | 425.00 | $637.50 | Update TeamConnect reporting functionality. |
| Cieciura, Caroline | Analyst | 11/30/18 | 1.90 | 225.00 | $427.50 | Update process tracker format and TeamConnect functionality and reporting requirements. |
| Chavira, Roger | Vice President | 11/30/18 | 2.00 | 425.00 | $850.00 | Test different scenarios re: output of process summary counts for an easily repeatable and automated process. |
| Chavira, Roger | Vice President | 12/03/18 | 0.50 | 425.00 | $212.50 | Test different scenarios re: output of process summary counts for an easily exportable process. |
| Cieciura, Caroline | Analyst | 12/03/18 | 1.10 | 225.00 | $247.50 | Review TeamConnect reporting requirements. |
| Gittleman, Ann | Managing Director | 12/03/18 | 1.60 | 650.00 | $1,040.00 | Review TC issues and revert with solutions. |
| Houser, Harley | Vice President | 12/03/18 | 2.60 | 425.00 | $1,105.00 | Review of new requirements requested through 12/2. |
| Cieciura, Caroline | Analyst | 12/04/18 | 0.30 | 225.00 | $67.50 | Run TC reports for K. Williamson. |
| Cieciura, Caroline | Analyst | 12/04/18 | 0.90 | 225.00 | $202.50 | Create new fields in TC. |
| McPherson, Deborah | Analyst | 12/04/18 | 1.00 | 225.00 | $225.00 | Update system configuration. |
| Chavira, Roger | Vice President | 12/04/18 | 1.10 | 425.00 | $467.50 | Create spreadsheet with summarizing formulas and send for approval to C. Cieciura. |
| Cieciura, Caroline | Analyst | 12/04/18 | 1.20 | 225.00 | $270.00 | Test new TC fields. |
| Houser, Harley | Vice President | 12/04/18 | 1.90 | 425.00 | $807.50 | Review of new requirements requested through 12/3. |
| Cieciura, Caroline | Analyst | 12/04/18 | 2.50 | 225.00 | $562.50 | Troubleshoot TC database errors. |
| Cieciura, Caroline | Analyst | 12/05/18 | 0.80 | 225.00 | $180.00 | Run various searches in TC for K. Williamson. |
| Lattner, Kathryn | Director | 12/05/18 | 1.20 | 550.00 | $660.00 | Discussion with K. Williamson on TC uploads and missing information. |
| Cieciura, Caroline | Analyst | 12/05/18 | 1.20 | 225.00 | $270.00 | Test TC functionality after updated. |
| Houser, Harley | Vice President | 12/05/18 | 1.60 | 425.00 | $680.00 | Review of new requirements requested through 12/4. |
| Cieciura, Caroline | Analyst | 12/05/18 | 2.20 | 225.00 | $495.00 | Draft TC reporting requests. |
| Cieciura, Caroline | Analyst | 12/05/18 | 2.80 | 225.00 | $630.00 | Update TC functionality requests for LMC. |
| Gittleman, Ann | Managing Director | 12/06/18 | 1.30 | 650.00 | $845.00 | Draft a list of potential solutions for roadblocks the team is experiencing specific to TeamConnect. |
| McPherson, Deborah | Analyst | 12/06/18 | 2.50 | 225.00 | $562.50 | Update system configuration (cont'd). |
| Houser, Harley | Vice President | 12/11/18 | 1.80 | 425.00 | $765.00 | Review of status of open requests. |
| Ledwidge, Niall | Director | 12/11/18 | 0.50 | 550.00 | $275.00 | Review of reporting and database issues with J Feltman, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Review of reporting and database issues with N. Ledwidge, J Feltman. |
| Feltman, James | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Review of reporting and database issues with N. Ledwidge, A. Gittleman. |
| Cieciura, Caroline | Analyst | 12/11/18 | 1.70 | 225.00 | $382.50 | Update TC requests needed. |
| Houser, Harley | Vice President | 12/11/18 | 2.20 | 425.00 | $935.00 | Call re: database updates required with A. Gittleman, J. Jacobson, C. Cieciura. |
| Gittleman, Ann | Managing Director | 12/11/18 | 2.20 | 650.00 | $1,430.00 | Call re: database updates required with H. Houser, J. Jacobson, C. Cieciura. |
| Cieciura, Caroline | Analyst | 12/11/18 | 2.20 | 225.00 | $495.00 | Call re: database updates required with H. Houser, J. Jacobson, A. Gittleman. |
| Jacobson, Jennifer L | Analyst | 12/11/18 | 2.20 | 225.00 | $495.00 | Call re: database updates required with H. Houser, J. Jacobson, C. Cieciura. |
| Cieciura, Caroline | Analyst | 12/12/18 | 0.90 | 225.00 | $202.50 | Run various TC searches w/ J. Jacobson. |
| Cieciura, Caroline | Analyst | 12/12/18 | 1.10 | 225.00 | $247.50 | Review TC requirements. |
| Houser, Harley | Vice President | 12/12/18 | 1.70 | 425.00 | $722.50 | Onboard new developer to project. |
| Cieciura, Caroline | Analyst | 12/13/18 | 1.20 | 225.00 | $270.00 | Summarize TeamConnect database information and ultimate goals ahead of call with new developer. |
| Houser, Harley | Vice President | 12/13/18 | 1.90 | 425.00 | $807.50 | Provide information to developer to transition the role of database maintenance. |
| Cieciura, Caroline | Analyst | 12/14/18 | 0.80 | 225.00 | $180.00 | Introduction Meeting with new TeamConnect developer, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 12/14/18 | 0.80 | 225.00 | $180.00 | Introduction Meeting with new TeamConnect developer, C. Cieciura. |
| Chavira, Roger | Vice President | 12/14/18 | 0.90 | 425.00 | $382.50 | Generate new report that includes new data elements. Confirm output against new requirements. |
| Gittleman, Ann | Managing Director | 12/14/18 | 1.00 | 650.00 | $650.00 | Prepare agenda for call with new developer to discuss important data points, report requirements and background for context. |
| Cieciura, Caroline | Analyst | 12/14/18 | 1.00 | 225.00 | $225.00 | Review TeamConnect reports in context of training new developer. |
| Houser, Harley | Vice President | 12/14/18 | 2.10 | 425.00 | $892.50 | contractor on boarding. |
| Feltman, James | Managing Director | 12/17/18 | 0.50 | 650.00 | $325.00 | Request TC software updates from J. Jacobson (0.1). Review status of developmental requests ahead of internal call (0.4). |
| Cieciura, Caroline | Analyst | 12/17/18 | 0.70 | 225.00 | $157.50 | Demonstration TC Database & Discussion of tasks with J. Jacobson, A. Gittleman, J. Feltman, K. Lattner, TC developer. |
| Gittleman, Ann | Managing Director | 12/17/18 | 0.70 | 650.00 | $455.00 | Demonstration TC Database & Discussion of tasks with H. Hauser, J. Jacobson, C. Cieciura, J. Feltman, K. Lattner, TC developer. |
| Lattner, Kathryn | Director | 12/17/18 | 0.70 | 550.00 | $385.00 | Demonstration TC Database & Discussion of tasks with J. Jacobson, C. Cieciura, A. Gittleman, J. Feltman, TC developer. |
| Feltman, James | Managing Director | 12/17/18 | 0.70 | 650.00 | $455.00 | Demonstration TC Database & Discussion of tasks with J. Jacobson, C. Cieciura, A. Gittleman, K. Lattner, TC developer. |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 0.70 | 225.00 | $157.50 | Demonstration TC Database & Discussion of tasks with J. Jacobson, A. Gittleman, J. Feltman, K. Lattner, TC developer. |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 1.80 | 225.00 | $405.00 | Update request list for TC developer (cont'd). |
| Houser, Harley | Vice President | 12/17/18 | 1.90 | 425.00 | $807.50 | Review and transition tasks to Kranium. |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 2.70 | 225.00 | $607.50 | Update request list for TC developer. |
| Cieciura, Caroline | Analyst | 12/18/18 | 0.30 | 225.00 | $67.50 | Discuss TeamConnect database w/ developer, A. Gittleman, . |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 1.10 | 225.00 | $247.50 | Call with developer RE: new report requirements. |
| Houser, Harley | Vice President | 12/18/18 | 1.50 | 425.00 | $637.50 | Call with Kranium re: modifications made. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 1.10 | 225.00 | $247.50 | Call with developer RE: TC modifications. |
| Chavira, Roger | Vice President | 12/19/18 | 1.10 | 225.00 | $247.50 | Call w/ developer, J Jacobson re: reporting. |
| Hornung, Eric | Vice President | 12/20/18 | 0.50 | 425.00 | $212.50 | Call with J. Jacobson and developer RE: data points needed for reports. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 0.50 | 225.00 | $112.50 | Call with E.Hornung and developer RE: data points needed for reports. |
| Cieciura, Caroline | Analyst | 12/20/18 | 0.60 | 225.00 | $135.00 | Draft TeamConnect update email for A. Gittleman,. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 2.20 | 225.00 | $495.00 | Replicate reports in TeamConnect. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.30 | 225.00 | $67.50 | Provide summary to A.Gittleman, E.Hornung RE: TeamConnect/Developer timeline. |
| Feltman, James | Managing Director | 12/21/18 | 0.30 | 650.00 | $195.00 | Discuss TeamConnect database. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.70 | 225.00 | $157.50 | Call with developer to discuss timelines / pin down dates. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.80 | 225.00 | $180.00 | Review TC for confirmation of implementation of data input requirements for report writing re: developer modifications. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.80 | 225.00 | $180.00 | Update request list for TC developer. |
| Jacobson, Jennifer L | Analyst | 12/24/18 | 1.00 | 225.00 | $225.00 | Review updates from developer to ensure this is what was requested. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 1.00 | 225.00 | $225.00 | Summarize TC modifications made ahead of the call. |
| Jacobson, Jennifer L | Analyst | 12/28/18 | 0.20 | 225.00 | $45.00 | Call with developer RE: new report requirements. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.20 | 225.00 | $45.00 | Provide summary to A.Gittleman RE: TeamConnect call. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.30 | 225.00 | $67.50 | Call with developer to discuss timeline. |

DUFF&PHELPS

*801 - TeamConnect Database Maintenance & Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.10 | 225.00 | $22.50 | Work with E.Hornung to determine data needed for new report. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.40 | 225.00 | $90.00 | Begin mapping reports, based on fields in TC, for developer. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.50 | 225.00 | $112.50 | Map new reports for developer. . |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.60 | 225.00 | $135.00 | Prepare file for developer to map Prioritized entities to TC ID for bulk upload. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.60 | 225.00 | $135.00 | Prepare file for developer to map AAFAF/Hacienda balances to TC ID for bulk upload. |
| Hornung, Eric | Vice President | 12/31/18 | 0.70 | 425.00 | $297.50 | Prepare TeamConnect ID sheet for database upload. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.90 | 225.00 | $202.50 | Map Exhibits needed for developer. . |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 1.50 | 225.00 | $337.50 | Update mapping of Exhibit 1 for developer. |
| Hornung, Eric | Vice President | 12/31/18 | 1.60 | 425.00 | $680.00 | Prepare AAFAF and Hacienda inputs for accounts. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.00 | 225.00 | $225.00 | Prepare tracker for QC of TC documents. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.00 | 225.00 | $225.00 | Create TeamConnect Report as per discussion with J. Feltman. |
| Klyman, Basyah | Senior Associate | 01/02/19 | 1.20 | 395.00 | $474.00 | Perform QC of TC bank accounts for AH 00175 - 00178. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.30 | 225.00 | $292.50 | Prepare list of data points for report as per discussion with J. Feltman. |
| Houser, Harley | Vice President | 01/02/19 | 1.50 | 425.00 | $637.50 | Call with developer re: status updates. |
| Patterson, Nicole | Vice President | 01/02/19 | 1.70 | 425.00 | $722.50 | QC of document categories in TC AH 00146 - 00149. |
| Klyman, Basyah | Senior Associate | 01/02/19 | 1.90 | 395.00 | $750.50 | Perform QC of TC bank accounts for AH 00179 - 00181. |
| Klyman, Basyah | Senior Associate | 01/02/19 | 2.10 | 395.00 | $829.50 | Perform QC of TC bank accounts for AH 00185 - 00186. |
| Klyman, Basyah | Senior Associate | 01/02/19 | 2.20 | 395.00 | $869.00 | Perform QC of TC bank accounts for AH 00182 - 00184. |
| Damodaran, Brendan | Senior Associate | 01/02/19 | 2.40 | 395.00 | $948.00 | Categorize and perform QC of TC documents for AH 00091 - 00098. |
| Patterson, Nicole | Vice President | 01/02/19 | 2.70 | 425.00 | $1,147.50 | QC of document categories in TC for AH 00150 - 00154. |
| Damodaran, Brendan | Senior Associate | 01/02/19 | 2.80 | 395.00 | $1,106.00 | Categorize and perform QC of TC documents for AH 00079 - 00090. |
| Patterson, Nicole | Vice President | 01/02/19 | 2.90 | 425.00 | $1,232.50 | QC of document categories in TC for AH 00155 - 00161. |
| Lindquist, Brad | Analyst | 01/02/19 | 2.90 | 225.00 | $652.50 | Review of the TC for input consistency as it related to bank accounts for AH 00119 - 00125. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.00 | 225.00 | $225.00 | Run reports as per discussion with J. Feltman and E. Hornung re: AH status and Bank Accounts. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.00 | 225.00 | $225.00 | Map new report for developer. |
| Klyman, Basyah | Senior Associate | 01/03/19 | 1.30 | 395.00 | $513.50 | Perform QC of TC bank accounts for AH 00193 - 00198. |
| Klyman, Basyah | Senior Associate | 01/03/19 | 1.90 | 395.00 | $750.50 | Perform QC of TC bank accounts for AH 00187 - 00188. |
| Klyman, Basyah | Senior Associate | 01/03/19 | 1.90 | 395.00 | $750.50 | Perform QC of TC bank accounts for AH 00199 - 00204. |
| Kanto, John | Analyst | 01/03/19 | 2.10 | 225.00 | $472.50 | Review of TC database for input consistency as it relates to the AH's bank accounts (cont'd). |
| Klyman, Basyah | Senior Associate | 01/03/19 | 2.30 | 395.00 | $908.50 | Perform QC of TC bank accounts for AH 00189 - 00192. |
| Damodaran, Brendan | Senior Associate | 01/03/19 | 2.60 | 395.00 | $1,027.00 | Categorize and perform QC of TC documents for AH 00109 - 00118. |
| Patterson, Nicole | Vice President | 01/03/19 | 2.60 | 425.00 | $1,105.00 | QC of document categories in TC for AH 00162 - 00165. |
| Lindquist, Brad | Analyst | 01/03/19 | 2.70 | 225.00 | $607.50 | Perform QC of TC bank accounts for AH 00126 - 00133. |
| Patterson, Nicole | Vice President | 01/03/19 | 2.80 | 425.00 | $1,190.00 | QC of document categories in TC for AH 00166 - 00169. |
| Lindquist, Brad | Analyst | 01/03/19 | 2.80 | 225.00 | $630.00 | Perform QC of TC bank accounts for AH 00134 - 00139. |
| Lindquist, Brad | Analyst | 01/03/19 | 2.80 | 225.00 | $630.00 | Perform QC of TC bank accounts for AH 00140 - 00145. |
| Damodaran, Brendan | Senior Associate | 01/03/19 | 2.90 | 395.00 | $1,145.50 | Categorize and perform QC of TC documents for AH 00099 - 00108. |
| Kanto, John | Analyst | 01/03/19 | 2.90 | 225.00 | $652.50 | Initial review of TC database for input consistency as it related to the AH's bank accounts. |
| Patterson, Nicole | Vice President | 01/03/19 | 2.90 | 425.00 | $1,232.50 | QC of document categories in TC for AH 00170 - 00174. |
| Klyman, Basyah | Senior Associate | 01/04/19 | 1.70 | 395.00 | $671.50 | Perform QC of TC bank accounts for AH 00211 - 00212. |
| Kanto, John | Analyst | 01/04/19 | 1.80 | 225.00 | $405.00 | Review TC database to ensure AH response template being used is most recent. |
| Klyman, Basyah | Senior Associate | 01/04/19 | 1.90 | 395.00 | $750.50 | Perform QC of TC bank accounts for  AH 00205 - 00210. |
| Klyman, Basyah | Senior Associate | 01/04/19 | 2.00 | 395.00 | $790.00 | Perform QC of TC bank accounts for AH 00064 - 00065. |
| Damodaran, Brendan | Senior Associate | 01/04/19 | 2.30 | 395.00 | $908.50 | Categorize and perform QC of TC documents for AH 00080 - 00087. |
| Klyman, Basyah | Senior Associate | 01/04/19 | 2.30 | 395.00 | $908.50 | Perform QC of TC bank accounts for AH 00055 - 00063. |
| Kanto, John | Analyst | 01/04/19 | 2.70 | 225.00 | $607.50 | Perform QC of TC accounts to ensure cash investment status is accurate. |
| Kanto, John | Analyst | 01/04/19 | 2.90 | 225.00 | $652.50 | Perform QC of TC accounts to ensure restriction status is accurate. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 0.70 | 225.00 | $157.50 | Draft email to internal team re: reporting updates in TC. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 1.00 | 225.00 | $225.00 | Map requirements for report for developer. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 1.80 | 225.00 | $405.00 | Test new reports created by developer. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 2.00 | 225.00 | $450.00 | Map Exhibit 4 for developer |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.50 | 225.00 | $112.50 | Provide K. Williamson with list of discrepancies between what FOMB data team entered and what AH provided. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.80 | 225.00 | $180.00 | Reconcile AH Response rec'd between TC and Tracker. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 1.00 | 225.00 | $225.00 | Map out Prioritized Review Tracker and get data points needed for report in TC. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 1.00 | 225.00 | $225.00 | Provide guidance to FOMB team re: updating TC per list of discrepancies between what FOMB data team entered and what AH provided. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 2.30 | 225.00 | $517.50 | Map out TC data points needed to produce information in the Prioritized Review Tracker. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.30 | 225.00 | $67.50 | Follow up with developer re: report status and data input requirements. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.30 | 225.00 | $67.50 | Prepare QC tracker ahead of TC training call. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Test reports created by developer. |
| Klyman, Basyah | Senior Associate | 01/10/19 | 2.40 | 395.00 | $948.00 | Update TC using Process Tracker for AH 00163 - 00164. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 0.80 | 225.00 | $180.00 | Call with developer to go through reports and remaining timeline. |
| Macmaster, Griffin | Analyst | 01/11/19 | 1.70 | 225.00 | $382.50 | Update TC Accounts re: Prioritized review tracker. |
| Klyman, Basyah | Senior Associate | 01/11/19 | 2.10 | 395.00 | $829.50 | Update TC using Process Tracker for AH 00160 - 00163. |
| Klyman, Basyah | Senior Associate | 01/11/19 | 2.20 | 395.00 | $869.00 | Update TC using Process Tracker for AH 00140 - 00150. |
| Macmaster, Griffin | Analyst | 01/11/19 | 2.50 | 225.00 | $562.50 | Update TC Accounts re: Prioritized review tracker (cont'd). |
| Kanto, John | Analyst | 01/11/19 | 2.90 | 225.00 | $652.50 | Update process tracker in TC. |
| Klyman, Basyah | Senior Associate | 01/11/19 | 2.90 | 395.00 | $1,145.50 | Update TC using Process Tracker for AH 00150 - 00160. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 0.30 | 225.00 | $67.50 | Call with K. Williamson to discuss the TC updates based on the QC performed. |
| Macmaster, Griffin | Analyst | 01/14/19 | 0.90 | 225.00 | $202.50 | Update TC Accounts re: Prioritized review tracker through 1/14. |
| Klyman, Basyah | Senior Associate | 01/14/19 | 1.50 | 395.00 | $592.50 | Update TC using Process Tracker for AH 00125 - 00135. |
| Klyman, Basyah | Senior Associate | 01/14/19 | 1.70 | 395.00 | $671.50 | Update TC using Process Tracker for AH 00135 - 00140. |
| Klyman, Basyah | Senior Associate | 01/14/19 | 1.90 | 395.00 | $750.50 | Update TC using Process Tracker for AH 00115 - 00125. |
| Klyman, Basyah | Senior Associate | 01/14/19 | 2.20 | 395.00 | $869.00 | Update TC using Process Tracker for AH 00105 - 00115. |
| Macmaster, Griffin | Analyst | 01/14/19 | 2.90 | 225.00 | $652.50 | Update and QC for new information received. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 1.10 | 225.00 | $247.50 | Prep for training with team to update data from doc QC. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 1.10 | 225.00 | $247.50 | Look through UPR accounts, mark for duplicative accounts. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 1.50 | 225.00 | $337.50 | Update Running List of TC Requests for report modifications and TC updates needed for reporting. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.90 | 225.00 | $202.50 | Update request list for developer to add new fields needed for reports. |

DUFF&PHELPS

*801 - TeamConnect Database Maintenance & Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Macmaster, Griffin | Analyst | 01/16/19 | 0.90 | 225.00 | $202.50 | Update TC document categories. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 2.70 | 225.00 | $607.50 | Reconcile UPR for duplicate bank accounts. |
| Klyman, Basyah | Senior Associate | 01/16/19 | 2.80 | 395.00 | $1,106.00 | Update document categorization in TC for AH 00014 - 00030. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 2.90 | 225.00 | $652.50 | Download current list of bank accounts in TC to look for duplicates. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 2.90 | 225.00 | $652.50 | Download current list of bank accounts in TC to look for duplicates (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 0.20 | 225.00 | $45.00 | Update bank account report as per discussion with E. Hornung. |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 0.30 | 225.00 | $67.50 | Run TC reports to update weekly email. |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 0.80 | 225.00 | $180.00 | Work with K. Williamson to update any documents sent by AH that were uploaded in January by the FOMB team. |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 1.20 | 225.00 | $270.00 | Reconcile Hacienda in TC. |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 0.90 | 225.00 | $202.50 | Summarize UPR issues based on AH response. |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 0.30 | 225.00 | $67.50 | Update Process Summary file based on response from AH. |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 0.30 | 225.00 | $67.50 | Reconcile TC data to AH Response. |
| Klyman, Basyah | Senior Associate | 01/17/19 | 1.50 | 395.00 | $592.50 | Update document categorization in TC  for AH 00146 - 00160. |
| Kanto, John | Analyst | 01/17/19 | 1.60 | 225.00 | $360.00 | Updates to TC re: document categorization and completeness (cont'd). |
| Klyman, Basyah | Senior Associate | 01/17/19 | 2.60 | 395.00 | $1,027.00 | Update document categorization in TC for AH 00030 - 00046. |
| Macmaster, Griffin | Analyst | 01/17/19 | 2.70 | 225.00 | $607.50 | Updating TC document categories. |
| Klyman, Basyah | Senior Associate | 01/17/19 | 2.80 | 395.00 | $1,106.00 | Update document categorization in TC for AH 00055 - 00066. |
| Patterson, Nicole | Vice President | 01/17/19 | 2.80 | 425.00 | $1,190.00 | Reconcile documents to document type listed in TC. |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 2.60 | 225.00 | $585.00 | Reconcile UPR accounts in databased to information provided by AH. |
| Jacobson, Jennifer L | Analyst | 01/17/19 | 0.30 | 225.00 | $67.50 | Quantify duplications re: UPR accouts in TC reports. |
| Kanto, John | Analyst | 01/17/19 | 2.90 | 225.00 | $652.50 | Update TC re: document categorization and completeness. |
| Klyman, Basyah | Senior Associate | 01/17/19 | 2.90 | 395.00 | $1,145.50 | Update document categorization in TC for AH 00046 - 00053. |
| Macmaster, Griffin | Analyst | 01/17/19 | 2.90 | 225.00 | $652.50 | Update TC document categories (cont'd). |
| Patterson, Nicole | Vice President | 01/17/19 | 2.90 | 425.00 | $1,232.50 | Update document categories in TC. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.50 | 225.00 | $112.50 | Call with developer to go through reports and remaining timeline and new requests |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 2.30 | 225.00 | $517.50 | Identify duplicate accounts on TC report. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 2.70 | 225.00 | $607.50 | Map out accounts in TC to combine the split accounts. |
| Patterson, Nicole | Vice President | 01/18/19 | 2.90 | 425.00 | $1,232.50 | Update AH bank details in TC. |
| Patterson, Nicole | Vice President | 01/18/19 | 2.90 | 425.00 | $1,232.50 | Update AH bank details in TC (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/20/19 | 2.90 | 225.00 | $652.50 | Mark accounts as duplicate in TC after analysis. |
| Jacobson, Jennifer L | Analyst | 01/23/19 | 0.80 | 225.00 | $180.00 | Mark all duplicate GDB accounts. |
| Jacobson, Jennifer L | Analyst | 01/24/19 | 0.80 | 225.00 | $180.00 | Pull number of AH with Response Templates received to date. |
| Macmaster, Griffin | Analyst | 01/24/19 | 0.90 | 225.00 | $202.50 | Update top 30 AH in TC (GL/Trial Balances). |
| Jacobson, Jennifer L | Analyst | 01/24/19 | 1.60 | 225.00 | $360.00 | Put together list of "Multiple AH - Do Not Use". |
| Lindquist, Brad | Analyst | 01/24/19 | 1.90 | 225.00 | $427.50 | Update TC to change phases for dupliticative bank accounts. |
| Macmaster, Griffin | Analyst | 01/24/19 | 2.10 | 225.00 | $472.50 | Update TC to Change phases for duplicative bank accounts |
| Jacobson, Jennifer L | Analyst | 01/25/19 | 0.30 | 225.00 | $67.50 | Quantify AH accounts that break out cash vs. investment amounts per account. |
| Jacobson, Jennifer L | Analyst | 01/25/19 | 0.20 | 225.00 | $45.00 | Provide developer with underlying data in order to upload into TC database. |
| Jacobson, Jennifer L | Analyst | 01/25/19 | 1.00 | 225.00 | $225.00 | Prep file for team to update "Multiple AH - Use" phases in TC. |
| Macmaster, Griffin | Analyst | 01/25/19 | 1.20 | 225.00 | $270.00 | Update phases in TC to "Multiple-Use". |
| Lindquist, Brad | Analyst | 01/25/19 | 1.70 | 225.00 | $382.50 | Update TC to change phases for dupliticative bank accounts (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 0.50 | 225.00 | $112.50 | Pull reports from TC to check numbers in Exhibits. |
| Klyman, Basyah | Senior Associate | 01/28/19 | 2.20 | 395.00 | $869.00 | Update Prioritized Review Tracker in TC for information received through 1/28. |
| Klyman, Basyah | Senior Associate | 01/28/19 | 2.60 | 395.00 | $1,027.00 | Update Prioritized Review Tracker in TC for information received through 1/28 (cont'd). |
| Klyman, Basyah | Senior Associate | 01/28/19 | 2.80 | 395.00 | $1,106.00 | Summarize updates to TC re: prioritized tracker. |
| Jacobson, Jennifer L | Analyst | 01/29/19 | 1.00 | 225.00 | $225.00 | Run new bank account list to identify GDB/BDE accounts. |
| Saeed, Zain | Director | 01/29/19 | 1.60 | 550.00 | $880.00 | QC of account of information with respect to TC ID 41-45. |
| Saeed, Zain | Director | 01/29/19 | 1.60 | 550.00 | $880.00 | QC of account of information with respect to TC ID 46-50. |
| Macmaster, Griffin | Analyst | 01/29/19 | 1.80 | 225.00 | $405.00 | Update TC database to incorporate new information as per FI info. |
| Macmaster, Griffin | Analyst | 01/29/19 | 2.20 | 225.00 | $495.00 | Update TC database to incorporate new information as per Priority Tracker info. |
| Macmaster, Griffin | Analyst | 01/29/19 | 2.40 | 225.00 | $540.00 | Update TC database to incorporate new information as per Priority Tracker info (cont'd). |
| Macmaster, Griffin | Analyst | 01/30/19 | 0.20 | 225.00 | $45.00 | Update FIs in TC database. |
| Jacobson, Jennifer L | Analyst | 01/31/19 | 1.10 | 225.00 | $247.50 | Provide developer with FI data points needed for automatic vs. manual upload into TC. |
| **Subtotals** | | | **399.50** | | **$132,378.50** | |

## DUFF&PHELPS

*995 - Supplemental FOMB Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through November 30, 2018*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 11/01/18 | 0.10 | 225.00 | $22.50 | Internal D&P call re: process slide deck. |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.30 | 225.00 | $67.50 | Internal D&P status call re: Proskauer materials. |
| Hornung, Eric | Vice President | 11/01/18 | 0.30 | 425.00 | $127.50 | Communicate outcome of Proskauer call w/ internal team. |
| Lattner, Kathryn | Director | 11/01/18 | 0.30 | 550.00 | $165.00 | Proskauer Call Debrief and Discussion w/ J. Feltman, A. Gittleman. |
| Feltman, James | Managing Director | 11/01/18 | 0.30 | 650.00 | $195.00 | Proskauer Call Debrief and Discussion w/ K. Lattner, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/01/18 | 0.30 | 650.00 | $195.00 | Proskauer Call Debrief and Discussion w/ K. Lattner, J. Feltman. |
| Hornung, Eric | Vice President | 11/01/18 | 0.50 | 425.00 | $212.50 | Discuss staffing and process deck w/ K. Williamson, C. Cieciura. |
| Feltman, James | Managing Director | 11/01/18 | 0.50 | 650.00 | $325.00 | Review process presentation. |
| Hornung, Eric | Vice President | 11/01/18 | 1.00 | 425.00 | $425.00 | Update deck re: FOMB staffing and process. |
| Hornung, Eric | Vice President | 11/01/18 | 1.20 | 425.00 | $510.00 | Update framework deck re: FOMB staffing request. |
| Cieciura, Caroline | Analyst | 11/01/18 | 1.30 | 225.00 | $292.50 | Finalize process slide deck. |
| Hornung, Eric | Vice President | 11/01/18 | 2.00 | 425.00 | $850.00 | Finalize FOMB deck re: staffing and process. |
| Cieciura, Caroline | Analyst | 11/01/18 | 2.40 | 225.00 | $540.00 | Draft process slide deck for FOMB. |
| Hornung, Eric | Vice President | 11/07/18 | 0.30 | 425.00 | $127.50 | Call w/ C. Cieciura re: AAFAF v. Hacienda analysis. |
| Cieciura, Caroline | Analyst | 11/07/18 | 0.30 | 225.00 | $67.50 | Call w/ E. Hornung re: AAFAF v. Hacienda analysis. |
| Hornung, Eric | Vice President | 11/07/18 | 1.20 | 425.00 | $510.00 | Summarize updated response from Hacienda for Proskauer. |
| Lattner, Kathryn | Director | 11/08/18 | 0.40 | 550.00 | $220.00 | Discussion with E. Arroyo on AAFAF database production. |
| Lattner, Kathryn | Director | 11/08/18 | 0.90 | 550.00 | $495.00 | Review of AAFAF documents produced re: bank accounts for various AHs and related correspondence. |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.70 | 225.00 | $157.50 | Lead TeamConnect demo w/ Proskauer. |
| Hornung, Eric | Vice President | 11/12/18 | 0.40 | 425.00 | $170.00 | Review Hacienda v AAFAF account level database prepared by B. Lindquist. |
| Hornung, Eric | Vice President | 11/13/18 | 1.00 | 425.00 | $425.00 | Draft McKinsey v Fiscal Plan list per FOMB request. |
| Feltman, James | Managing Director | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss case status on t/c w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss case status on t/c w/ J. Feltman. |
| Hornung, Eric | Vice President | 11/16/18 | 1.00 | 425.00 | $425.00 | Draft case progress matrix December - January. |
| Hornung, Eric | Vice President | 11/17/18 | 0.50 | 425.00 | $212.50 | Discuss Proskauer superpriority needs on t/c w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/17/18 | 0.50 | 650.00 | $325.00 | Discuss Proskauer superpriority needs on t/c w/ A. Gittleman. |
| Hornung, Eric | Vice President | 11/19/18 | 0.30 | 425.00 | $127.50 | Review Commonwealth AH per Hacienda Source. |
| Hornung, Eric | Vice President | 11/19/18 | 0.60 | 425.00 | $255.00 | Discuss Commonwealth AH per Hacienda Source w/ internal team. |
| Cieciura, Caroline | Analyst | 11/19/18 | 0.60 | 225.00 | $135.00 | Discuss Commonwealth AH per Hacienda Source w/ internal team. |
| Feltman, James | Managing Director | 11/19/18 | 0.60 | 650.00 | $390.00 | Discuss Commonwealth AH per Hacienda Source w/ internal team. |
| Gittleman, Ann | Managing Director | 11/19/18 | 0.60 | 650.00 | $390.00 | Discuss Commonwealth AH per Hacienda Source w/ internal team. |
| Hornung, Eric | Vice President | 11/19/18 | 0.80 | 425.00 | $340.00 | Build Commonwealth and Hacienda accounts exhibits. |
| Hornung, Eric | Vice President | 11/19/18 | 1.30 | 425.00 | $552.50 | Review account database. |
| Hornung, Eric | Vice President | 11/19/18 | 1.40 | 425.00 | $595.00 | Update database information for restriction inclusion and FOMB certain accounts. |
| Hornung, Eric | Vice President | 11/19/18 | 2.60 | 425.00 | $1,105.00 | Build Commonwealth AH per Hacienda Source. |
| Hornung, Eric | Vice President | 11/19/18 | 2.80 | 425.00 | $1,190.00 | Build summary exhibits for Hacienda and AAFAF accounts. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.50 | 225.00 | $112.50 | Internal status call re: Hacienda analysis. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.50 | 225.00 | $112.50 | Review Hacienda analysis for FOMB. |
| Hornung, Eric | Vice President | 11/20/18 | 0.90 | 425.00 | $382.50 | Draft memo re: request for Hacienda Information based Summary |
| Hornung, Eric | Vice President | 11/20/18 | 1.40 | 425.00 | $595.00 | Review updated Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/20/18 | 2.30 | 425.00 | $977.50 | Build schedule per FOMB request for Hacienda Information based Summary |
| Hornung, Eric | Vice President | 11/20/18 | 2.60 | 425.00 | $1,105.00 | Update Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/21/18 | 0.90 | 425.00 | $382.50 | Prepare Hacienda v AAFAF high level summary. |
| Hornung, Eric | Vice President | 11/21/18 | 1.30 | 425.00 | $552.50 | Review Hacienda v AAFAF analysis for consistency. |
| Hornung, Eric | Vice President | 11/21/18 | 2.80 | 425.00 | $1,190.00 | Update Hacienda v AAFAF analysis. |
| Hornung, Eric | Vice President | 11/23/18 | 1.80 | 425.00 | $765.00 | Clean data in Hacienda AAFAF comparison. |
| Hornung, Eric | Vice President | 11/23/18 | 2.00 | 425.00 | $850.00 | Update Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/23/18 | 2.20 | 425.00 | $935.00 | Review account comparison for flags. |
| Hornung, Eric | Vice President | 11/26/18 | 0.60 | 425.00 | $255.00 | Update Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/26/18 | 1.30 | 425.00 | $552.50 | Build Hacienda third response reconcilliation. |
| Feltman, James | Managing Director | 11/27/18 | 0.20 | 650.00 | $130.00 | Review comparison of AAFAF to Hacienda bank accounts and balances |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Develop list of D&P on-site team contact info for FOMB. |
| Hornung, Eric | Vice President | 11/27/18 | 0.70 | 425.00 | $297.50 | Draft memo to J. Feltman re: Hacienda AAFAF account comparison. |
| Feltman, James | Managing Director | 11/27/18 | 0.80 | 650.00 | $520.00 | T/c w/ A. Gittleman re: AAFAF to Hacienda comparison. |
| Hornung, Eric | Vice President | 11/27/18 | 1.10 | 425.00 | $467.50 | Update Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/28/18 | 0.80 | 425.00 | $340.00 | Compare bank account information provided by Hacienda and AAFAF to provide A. Gittleman with information needed for upcoming meeting. |
| Cieciura, Caroline | Analyst | 11/28/18 | 1.20 | 225.00 | $270.00 | Compare TSA account balances between Hacienda/AAFAF and Web Cash. |
| Hornung, Eric | Vice President | 12/14/18 | 0.20 | 425.00 | $85.00 | Discuss draft memo in follow up t/c w/ J. Feltman, A. Gittleman. |
| Feltman, James | Managing Director | 12/14/18 | 0.20 | 650.00 | $130.00 | Call re draft memo in follow up with  A. Gittleman, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/14/18 | 0.20 | 650.00 | $130.00 | Call re draft memo in follow up with J. Feltman, E. Hornung. |
| Hornung, Eric | Vice President | 12/14/18 | 0.30 | 425.00 | $127.50 | Update draft memo re: summary exhibit of material accounts w/ J. Feltman. |
| Feltman, James | Managing Director | 12/14/18 | 0.30 | 650.00 | $195.00 | Update draft memo re: summary exhibit of material accounts w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/14/18 | 1.30 | 425.00 | $552.50 | Draft memo re: summary exhibit of material accounts. |
| Hornung, Eric | Vice President | 12/14/18 | 1.90 | 425.00 | $807.50 | Update memo re: summary exhibit of material accounts per J. Feltman comments. |
| **Subtotals** | | | **62.00** | | **$26,352.50** | |

## DUFF&PHELPS

*997 - Fee Statement & Application Preparation*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Damodaran, Brendan | Senior Associate | 01/14/19 | 2.80 | 395.00 | $1,106.00 | Perform QC of December Fee Statement. |
| Feltman, James | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement for week of 12/2. |
| Feltman, James | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement for week of 12/9. |
| Feltman, James | Managing Director | 12/17/18 | 0.70 | 650.00 | $455.00 | Prepare expense detail for December Fee Statement for week of 12/9. |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 0.10 | 225.00 | $22.50 | Call with E. Hornung to explain new billing procedures that need to be incorporated for November Fee Statement. |
| Hornung, Eric | Vice President | 12/18/18 | 0.10 | 425.00 | $42.50 | Call with J. Jacobson to explain new billing procedures that need to be incorporated for November Fee Statement. |
| Hornung, Eric | Vice President | 12/18/18 | 0.90 | 425.00 | $382.50 | Prepare November 2018 Fee Statement and Word document for J. Jacobson review and comments. |
| Hornung, Eric | Vice President | 12/18/18 | 1.40 | 425.00 | $595.00 | Prepare time detail for December Fee Statement through 12/18. |
| Hornung, Eric | Vice President | 12/18/18 | 2.70 | 425.00 | $1,147.50 | Update November 2018 fee statement per K. Lattner comments. |
| Hornung, Eric | Vice President | 12/19/18 | 0.30 | 425.00 | $127.50 | Update November 2018 fee statement draft with A. Gittleman comments. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Review November fee application and provide comments to A. Gittleman. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement for week of 12/16. |
| Gittleman, Ann | Managing Director | 12/19/18 | 2.00 | 650.00 | $1,300.00 | Review November 2018 fee statement draft and provide comments. |
| Hornung, Eric | Vice President | 12/20/18 | 0.20 | 425.00 | $85.00 | Discuss December 2018 fee statement process w/ A. Gittleman. |
| Feltman, James | Managing Director | 12/20/18 | 0.50 | 650.00 | $325.00 | Prepare expense detail for December Fee Statement for week of 12/16. |
| Feltman, James | Managing Director | 12/20/18 | 0.80 | 650.00 | $520.00 | Review draft of November monthly fee statement. |
| Feltman, James | Managing Director | 12/20/18 | 0.20 | 650.00 | $130.00 | Respond to draft of November fee statement with suggested edits. |
| Gittleman, Ann | Managing Director | 12/20/18 | 0.80 | 650.00 | $520.00 | Discuss new fee statement process for November 2018 w/ E. Hornung. |
| Gittleman, Ann | Managing Director | 12/20/18 | 0.40 | 650.00 | $260.00 | Provide necessary updates needed to incorporate into the fee statement. |
| Hornung, Eric | Vice President | 12/21/18 | 0.20 | 425.00 | $85.00 | Update November 2018 fee statement re: Time Summary. |
| Hornung, Eric | Vice President | 12/21/18 | 0.30 | 425.00 | $127.50 | Update November 2018 fee statement re: Expense Summary. |
| Hornung, Eric | Vice President | 12/21/18 | 0.10 | 425.00 | $42.50 | Update November 2018 fee statement re: Professional Certification. |
| Hornung, Eric | Vice President | 12/21/18 | 0.40 | 425.00 | $170.00 | Update November 2018 fee statement re: Individual Time detail download. |
| Hornung, Eric | Vice President | 12/21/18 | 1.20 | 425.00 | $510.00 | Update body of November 2018 fee statement to account for work performed during the time period. |
| Gittleman, Ann | Managing Director | 12/21/18 | 1.20 | 650.00 | $780.00 | Update General Description of Services rendered in order to finalize and distribute November fee statement. |
| Feltman, James | Managing Director | 12/24/18 | 1.00 | 650.00 | $650.00 | Prepare time detail for December Fee Statement for week of 12/23. |
| Feltman, James | Managing Director | 12/30/18 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement for week of 12/30. |
| Hornung, Eric | Vice President | 11/05/18 | 1.20 | 425.00 | $510.00 | Various case administration tasks re: time detail. |
| Feltman, James | Managing Director | 11/05/18 | 0.50 | 650.00 | $325.00 | Perform case administration tasks re: time detail. |
| Hornung, Eric | Vice President | 11/09/18 | 2.60 | 425.00 | $1,105.00 | Case administration tasks re: invoicing and time detail. |
| Feltman, James | Managing Director | 11/12/18 | 0.50 | 650.00 | $325.00 | Case administration tasks re: time entry, review. |
| Feltman, James | Managing Director | 11/15/18 | 0.40 | 650.00 | $260.00 | Case administration tasks re: weekly time detail. |
| Hornung, Eric | Vice President | 11/18/18 | 0.50 | 425.00 | $212.50 | Perform case administration tasks re: invoicing. |
| Feltman, James | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Case administration tasks re: weekly time detail. |
| Feltman, James | Managing Director | 11/26/18 | 0.20 | 650.00 | $130.00 | Case administration tasks re: weekly time detail. |
| Feltman, James | Managing Director | 11/29/18 | 0.50 | 650.00 | $325.00 | Case administration tasks re: weekly time detail. |
| Ledwidge, Niall | Director | 11/30/18 | 0.30 | 550.00 | $165.00 | Email team re: billing requirements. |
| Hornung, Eric | Vice President | 11/30/18 | 0.50 | 425.00 | $212.50 | Administrative tasks in prep for month end invoicing in bk. |
| Feltman, James | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement. |
| Feltman, James | Managing Director | 01/04/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/4. |
| Feltman, James | Managing Director | 01/07/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/7. |
| Feltman, James | Managing Director | 01/10/19 | 0.10 | 650.00 | $65.00 | Prepare time detail for January Fee Statement through 1/10. |
| Feltman, James | Managing Director | 01/11/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/11. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/16. |
| Feltman, James | Managing Director | 01/18/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/18. |
| Feltman, James | Managing Director | 01/22/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/22. |
| Feltman, James | Managing Director | 01/25/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/25. |
| Feltman, James | Managing Director | 01/29/19 | 1.50 | 650.00 | $975.00 | Prepare expense detail for January Fee Statement through 1/22. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Prepare expense detail for January Fee Statement through 1/30. |
| Feltman, James | Managing Director | 01/31/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/31. |
| Hornung, Eric | Vice President | 01/02/19 | 0.20 | 425.00 | $85.00 | Correspondence w/ internal team re: December 2018 Fee statement. |
| Hornung, Eric | Vice President | 01/02/19 | 0.30 | 425.00 | $127.50 | Incorporate individual time and expense detail into December 2018 Fee Statement. |
| Hornung, Eric | Vice President | 01/09/19 | 1.60 | 425.00 | $680.00 | Prepare December Fee Statement framework for J. Jacobson. |
| Hornung, Eric | Vice President | 01/09/19 | 2.10 | 425.00 | $892.50 | Download and incorporate time entries for 22 team members into December 2018 Fee Statement. |
| Hornung, Eric | Vice President | 01/11/19 | 0.50 | 425.00 | $212.50 | Include professional declaration in December, November Fee Statements. |
| Hornung, Eric | Vice President | 01/11/19 | 1.80 | 425.00 | $765.00 | Review December Fee Statement. |
| Hornung, Eric | Vice President | 01/11/19 | 2.30 | 425.00 | $977.50 | Update December Fee Statement schedules. |
| Hornung, Eric | Vice President | 01/11/19 | 2.70 | 425.00 | $1,147.50 | Prepare December 2018 Fee Statement and Word document for J. Jacobson review and comments. |
| Hornung, Eric | Vice President | 01/14/19 | 0.70 | 425.00 | $297.50 | Finalize December Fee Statement. |
| Hornung, Eric | Vice President | 01/14/19 | 0.80 | 425.00 | $340.00 | Review edits to December Fee Statement. |
| Hornung, Eric | Vice President | 01/30/19 | 0.40 | 425.00 | $170.00 | Prepare template re: Fee Statement Declarations needed. |
| Hornung, Eric | Vice President | 01/30/19 | 0.60 | 425.00 | $255.00 | Recommend solutions for team to break out work performed in Puerto Rico vs. mainland due to timing of when information was received. |
| Hornung, Eric | Vice President | 01/31/19 | 2.40 | 425.00 | $1,020.00 | Build travel matrix for November, December fee statement declarations. |
| Jacobson, Jennifer L | Analyst | 01/06/19 | 1.20 | 225.00 | $270.00 | Prepare time detail for January Fee Statement through 1/6. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 1.20 | 225.00 | $270.00 | Prepare time detail for C. Cieciura December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 2.10 | 225.00 | $472.50 | Consolidate December time for fee statement. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 2.70 | 225.00 | $607.50 | Categorize December time for fee statement. |
| Jacobson, Jennifer L | Analyst | 01/12/19 | 1.70 | 225.00 | $382.50 | Categorize Expenses for December Fee Statement (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/12/19 | 2.10 | 225.00 | $472.50 | Consolidate Expenses for December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/12/19 | 2.60 | 225.00 | $585.00 | Categorize Expenses for December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/12/19 | 2.90 | 225.00 | $652.50 | Consolidate Expenses for December Fee Statement (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/13/19 | 2.90 | 225.00 | $652.50 | Finalize December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 1.00 | 225.00 | $225.00 | Update December Fee Statement to include suggested edits. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 2.70 | 225.00 | $607.50 | Update December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.30 | 225.00 | $67.50 | Insert declaration page into fee November and December statements. |
| Jacobson, Jennifer L | Analyst | 01/26/19 | 1.70 | 225.00 | $382.50 | Prepare December Fee Statement. |

DUFF&PHELPS

*997 - Fee Statement & Application Preparation*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Kanto, John | Analyst | 01/14/19 | 1.10 | 225.00 | $247.50 | Prepare time detail for January Fee statement through 1/11. |
| Kanto, John | Analyst | 01/28/19 | 0.90 | 225.00 | $202.50 | Prepare time detail for January Fee Statement through 1/25. |
| Kanto, John | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Prepare time detail for Fee Statement through 1/31 |
| Klyman, Basyah | Senior Associate | 01/14/19 | 0.60 | 395.00 | $237.00 | Prepare time detail for January Fee Statement through 1/14. |
| Lattner, Kathryn | Director | 01/05/19 | 3.00 | 550.00 | $1,650.00 | Download and incorporate expense entries for 22 team members into December 2018 Fee Statement. |
| Lattner, Kathryn | Director | 01/14/19 | 0.90 | 550.00 | $495.00 | Review fee statement for consistency and accuracy and incorporate related correspondence provided previously into review. |
| Ledwidge, Niall | Director | 01/04/19 | 0.30 | 550.00 | $165.00 | Prepare time/expense detail for December Fee Statement. |
| Ledwidge, Niall | Director | 01/13/19 | 0.30 | 550.00 | $165.00 | Prepare time detail for January Fee Statement through 1/13. |
| Ledwidge, Niall | Director | 01/25/19 | 0.20 | 550.00 | $110.00 | Prepare time detail for January Fee Statement through 1/25. |
| Tocci, Dom | Senior Associate | 01/10/19 | 0.80 | 395.00 | $316.00 | Prepare time detail for January Fee statement through 1/11. |
| Tocci, Dom | Senior Associate | 01/14/19 | 0.60 | 395.00 | $237.00 | Prepare expense detail for January Fee statement through 1/14. |
| Tocci, Dom | Senior Associate | 01/14/19 | 0.90 | 395.00 | $355.50 | Prepare time detail for January Fee statement through 1/14. |
| Tocci, Dom | Senior Associate | 01/15/19 | 1.40 | 395.00 | $553.00 | Prepare expense detail for January Fee statement through 1/11. |
| Tocci, Dom | Senior Associate | 01/22/19 | 0.30 | 395.00 | $118.50 | Prepare time detail for January Fee statement through 1/18. |
| **Subtotals** | | | **88.20** | | **$36,730.50** | |

DUFF&PHELPS

*998 - Case Administration*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/01/18 | 0.50 | 650.00 | $325.00 | Prepare modifications to FOMB scope of services. |
| Feltman, James | Managing Director | 11/02/18 | 3.50 | 650.00 | $2,275.00 | Travel to MIA from San Juan FOMB meetings. |
| Feltman, James | Managing Director | 11/04/18 | 0.60 | 650.00 | $390.00 | Modify draft addendum. |
| Cieciura, Caroline | Analyst | 11/04/18 | 2.50 | 225.00 | $562.50 | Prepare draft budget for D&P review of Top Account Holders. |
| Feltman, James | Managing Director | 11/05/18 | 1.00 | 650.00 | $650.00 | Review case administration emails. |
| Gittleman, Ann | Managing Director | 11/05/18 | 4.60 | 650.00 | $2,990.00 | Travel to PR for meeting with FOMB. |
| Feltman, James | Managing Director | 11/06/18 | 0.20 | 650.00 | $130.00 | Travel to FOMB office. |
| Feltman, James | Managing Director | 11/06/18 | 3.50 | 650.00 | $2,275.00 | Travel from MIA to San Juan for meetings. |
| Hornung, Eric | Vice President | 11/07/18 | 0.30 | 425.00 | $127.50 | Call w/ C. Cieciura re: logistics. |
| Cieciura, Caroline | Analyst | 11/07/18 | 0.30 | 225.00 | $67.50 | Call w/ E. Hornung re: logistics. |
| Feltman, James | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Revisions to draft Addendum #3 |
| Feltman, James | Managing Director | 11/07/18 | 0.70 | 650.00 | $455.00 | Modify Addendum #3. |
| Gittleman, Ann | Managing Director | 11/07/18 | 4.00 | 650.00 | $2,600.00 | Travel from SJU > NYC. |
| Hornung, Eric | Vice President | 11/08/18 | 0.30 | 425.00 | $127.50 | Call w/ C. Cieciura re: travel logistics to PR. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.30 | 225.00 | $67.50 | Call w/ E. Hornung re: travel logistics to PR. |
| Feltman, James | Managing Director | 11/08/18 | 2.50 | 650.00 | $1,625.00 | Travel from SJU > MIA. |
| Feltman, James | Managing Director | 11/09/18 | 0.30 | 650.00 | $195.00 | Review Addendum #3 budget. |
| Feltman, James | Managing Director | 11/09/18 | 0.50 | 650.00 | $325.00 | Review correspondance w/ FOMB. |
| Feltman, James | Managing Director | 11/09/18 | 0.50 | 650.00 | $325.00 | T/c re: Fed Funds, OMB w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.50 | 650.00 | $325.00 | T/c re: Fed Funds, OMB w/ J. Feltman. |
| Feltman, James | Managing Director | 11/09/18 | 0.70 | 650.00 | $455.00 | Draft FOMB correspondance re: Addendum #3. |
| Lattner, Kathryn | Director | 11/11/18 | 0.70 | 550.00 | $385.00 | Discuss budget and addendum w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/11/18 | 0.70 | 650.00 | $455.00 | Discuss budget and addendum w/ K. Lattner. |
| Feltman, James | Managing Director | 11/11/18 | 1.00 | 650.00 | $650.00 | Revise language in Addendum #3. |
| Lattner, Kathryn | Director | 11/11/18 | 2.10 | 550.00 | $1,155.00 | Review and update new budget and addendum. |
| Cieciura, Caroline | Analyst | 11/12/18 | 0.40 | 225.00 | $90.00 | Plan travel logistics for week of 11/26 for team. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 0.70 | 225.00 | $157.50 | Compare information downloaded from TeamConnect to information provided by AH. |
| Cieciura, Caroline | Analyst | 11/12/18 | 6.00 | 225.00 | $1,350.00 | Travel from Chicago to San Juan. |
| Hornung, Eric | Vice President | 11/12/18 | 6.00 | 425.00 | $2,550.00 | Travel from CVG > SJU. |
| Hornung, Eric | Vice President | 11/13/18 | 0.50 | 425.00 | $212.50 | Working lunch w/ C. Cieciura, K. Williamson. |
| Cieciura, Caroline | Analyst | 11/13/18 | 0.50 | 225.00 | $112.50 | Working lunch w/ E. Hornung, K. Williamson. |
| Lattner, Kathryn | Director | 11/13/18 | 0.20 | 550.00 | $110.00 | Provide feedback re: anticipated addendum budget. |
| Lattner, Kathryn | Director | 11/13/18 | 0.40 | 550.00 | $220.00 | Provide feedback re: individual hours needed re: addendum budget. |
| Gittleman, Ann | Managing Director | 11/13/18 | 0.60 | 650.00 | $390.00 | Review priority tracker for new AH information received to date. |
| Lattner, Kathryn | Director | 11/13/18 | 1.10 | 550.00 | $605.00 | Review new AH information received to date to prioritize reviews needed. |
| Gittleman, Ann | Managing Director | 11/13/18 | 2.10 | 650.00 | $1,365.00 | Meeting w/ FOMB team re: E. Arroyo knowledge transfer. |
| Hornung, Eric | Vice President | 11/14/18 | 0.30 | 425.00 | $127.50 | Working travel to hotel w/ E. Arroyo. |
| Hornung, Eric | Vice President | 11/14/18 | 0.50 | 425.00 | $212.50 | Working breakfast w/ C. Cieciura. |
| Cieciura, Caroline | Analyst | 11/14/18 | 1.50 | 225.00 | $337.50 | Working breakfast w/ E. Hornung. |
| Gittleman, Ann | Managing Director | 11/14/18 | 4.00 | 650.00 | $2,600.00 | Travel from NYC > SJU. |
| Hornung, Eric | Vice President | 11/15/18 | 0.30 | 425.00 | $127.50 | Extract information re: accounts downloaded from TeamConnect. |
| Hornung, Eric | Vice President | 11/16/18 | 1.50 | 425.00 | $637.50 | Build draft metrics tracker |
| Gittleman, Ann | Managing Director | 11/16/18 | 5.00 | 650.00 | $3,250.00 | Travel from SJU > NYC. |
| Cieciura, Caroline | Analyst | 11/16/18 | 6.00 | 225.00 | $1,350.00 | Travel from San Juan to Chicago. |
| Hornung, Eric | Vice President | 11/17/18 | 6.00 | 425.00 | $2,550.00 | Travel from SJU > CVG. |
| Hornung, Eric | Vice President | 11/19/18 | 0.20 | 425.00 | $85.00 | Review case status projections. |
| Lattner, Kathryn | Director | 11/19/18 | 0.50 | 550.00 | $275.00 | Call with C. Garcia-Benitez, E. Hornung, K. Lattner to discuss important changes in billing procedures due to Title III billing changeover. |
| Hornung, Eric | Vice President | 11/19/18 | 0.50 | 425.00 | $212.50 | Call with C. Garcia-Benitez, E. Hornung, K. Lattner to discuss important changes in billing procedures due to Title III billing changeover. |
| Gittleman, Ann | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Call with C. Garcia-Benitez, E. Hornung, K. Lattner to discuss important changes in billing procedures due to Title III billing changeover. |
| Hornung, Eric | Vice President | 11/21/18 | 0.40 | 425.00 | $170.00 | Prepare staff recommendations analysis. |
| Feltman, James | Managing Director | 11/21/18 | 1.00 | 650.00 | $650.00 | Various email correspondace re: case. |
| Hornung, Eric | Vice President | 11/21/18 | 1.10 | 425.00 | $467.50 | Build draft update email template per internal discussion to be distributed to FOMB weekly. |
| Feltman, James | Managing Director | 11/26/18 | 3.50 | 650.00 | $2,275.00 | Travel from SJU > MIA. |
| Gittleman, Ann | Managing Director | 11/26/18 | 4.00 | 650.00 | $2,600.00 | Travel from NYC > SJU. |
| Hornung, Eric | Vice President | 11/26/18 | 6.00 | 425.00 | $2,550.00 | Travel from CVG to SJU. |
| Cieciura, Caroline | Analyst | 11/26/18 | 7.00 | 225.00 | $1,575.00 | Travel from ORD to SJU. |
| Hornung, Eric | Vice President | 11/27/18 | 0.30 | 425.00 | $127.50 | Respond to J. Feltman request for project status update. |
| Hornung, Eric | Vice President | 11/27/18 | 0.50 | 425.00 | $212.50 | Update project status. |
| Hornung, Eric | Vice President | 11/27/18 | 1.10 | 425.00 | $467.50 | Prep team travel organization and approvals. |
| Feltman, James | Managing Director | 11/27/18 | 3.00 | 650.00 | $1,950.00 | Travel from SJU > MIA. |
| Gittleman, Ann | Managing Director | 11/28/18 | 0.20 | 650.00 | $130.00 | Meeting w/ N. Ledwidge to approve new reviewers. |
| Ledwidge, Niall | Director | 11/28/18 | 1.40 | 550.00 | $770.00 | Assess team capacity and efficiency. |
| Ledwidge, Niall | Director | 11/28/18 | 1.80 | 550.00 | $990.00 | Various emails and calls re: staffing. |
| Gittleman, Ann | Managing Director | 11/28/18 | 4.00 | 650.00 | $2,600.00 | Travel back from PR. |
| Hornung, Eric | Vice President | 11/29/18 | 0.50 | 425.00 | $212.50 | Various email correspondance re: process, status, etc. |
| Feltman, James | Managing Director | 11/30/18 | 3.50 | 650.00 | $2,275.00 | Travel Sju > MIA |
| Hornung, Eric | Vice President | 11/30/18 | 6.00 | 425.00 | $2,550.00 | Travel SJU > CVG |
| Cieciura, Caroline | Analyst | 11/30/18 | 7.00 | 225.00 | $1,575.00 | Travel from SJU to ORD. |
| Hornung, Eric | Vice President | 12/01/18 | 1.30 | 425.00 | $552.50 | Prepare expense detail for the month of November for the Fee Statement prior to submission. |
| Hornung, Eric | Vice President | 12/01/18 | 1.70 | 425.00 | $722.50 | Prepare time detail for the month of November for the Fee Statement prior to submission. |
| Feltman, James | Managing Director | 12/02/18 | 3.00 | 650.00 | $1,950.00 | Travel from MIA > SJU |
| Lattner, Kathryn | Director | 12/02/18 | 9.00 | 550.00 | $4,950.00 | Travel from ORD > SJU |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | Travel from office to AAFAF. |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | Travel to office from AAFAF. |
| Cieciura, Caroline | Analyst | 12/03/18 | 7.50 | 225.00 | $1,687.50 | Travel from ORD > SJU |
| Hornung, Eric | Vice President | 12/04/18 | 1.00 | 425.00 | $425.00 | Various administrative tasks re: team time detail. |
| Gittleman, Ann | Managing Director | 12/04/18 | 4.00 | 650.00 | $2,600.00 | Travel from NYC > SJU |

Page 43

**DUFF&PHELPS**

*998 - Case Administration*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 12/05/18 | 4.50 | 650.00 | $2,925.00 | Travel from SJU > MIA |
| Gittleman, Ann | Managing Director | 12/06/18 | 4.00 | 650.00 | $2,600.00 | Travel from SJU > NYC |
| Cieciura, Caroline | Analyst | 12/06/18 | 7.00 | 225.00 | $1,575.00 | Travel from SJU > ORD |
| Lattner, Kathryn | Director | 12/06/18 | 8.00 | 550.00 | $4,400.00 | Travel from SJU > ORD |
| Feltman, James | Managing Director | 12/09/18 | 3.00 | 650.00 | $1,950.00 | Travel from MIA > SJU |
| Ledwidge, Niall | Director | 12/10/18 | 4.00 | 550.00 | $2,200.00 | Travel from NYC > SJU |
| Gittleman, Ann | Managing Director | 12/10/18 | 5.00 | 650.00 | $3,250.00 | Travel from NYC > SJU |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 6.00 | 225.00 | $1,350.00 | Travel from EWR > ORD |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.10 | 650.00 | $65.00 | Discuss bankruptcy court submission w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/11/18 | 0.10 | 425.00 | $42.50 | Discuss bankruptcy court submission w/ A. Gittleman. |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 0.60 | 225.00 | $135.00 | Training with C.Cieciura RE: Global Directory. |
| Cieciura, Caroline | Analyst | 12/12/18 | 0.60 | 225.00 | $135.00 | Training with J. Jacobson RE: Global Directory. |
| Hornung, Eric | Vice President | 12/12/18 | 1.90 | 425.00 | $807.50 | Organize time detail for draft of November 2018 Fee Statement (cont'd). |
| Hornung, Eric | Vice President | 12/12/18 | 2.60 | 425.00 | $1,105.00 | Download time entries to incorporate into draft of November 2018 Fee Statement (cont'd). |
| Hornung, Eric | Vice President | 12/12/18 | 2.70 | 425.00 | $1,147.50 | Organize time detail for draft of November 2018 Fee Statement. |
| Hornung, Eric | Vice President | 12/12/18 | 2.80 | 425.00 | $1,190.00 | Download time entries to incorporate into draft of November 2018 Fee Statement. |
| Gittleman, Ann | Managing Director | 12/12/18 | 5.00 | 650.00 | $3,250.00 | Travel from SJU > NYC |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 5.30 | 225.00 | $1,192.50 | Travel from ORD > EWR |
| Hornung, Eric | Vice President | 12/13/18 | 2.40 | 425.00 | $1,020.00 | Prepare draft of November 2018 Fee Statement. |
| Hornung, Eric | Vice President | 12/13/18 | 2.70 | 425.00 | $1,147.50 | Summarize Case Status & Strategy detail for draft of November 2018 Fee Statement . |
| Hornung, Eric | Vice President | 12/13/18 | 2.90 | 425.00 | $1,232.50 | Prepare draft of November 2018 Fee Statement (cont'd). |
| Feltman, James | Managing Director | 12/13/18 | 4.50 | 650.00 | $2,925.00 | Travel from SJU > NYC |
| Hornung, Eric | Vice President | 12/14/18 | 2.50 | 425.00 | $1,062.50 | Finalize November 2018 Fee Statement - expenses. |
| Hornung, Eric | Vice President | 12/14/18 | 2.70 | 425.00 | $1,147.50 | Finalize November 2018 Fee Statement - time (cont'd). |
| Hornung, Eric | Vice President | 12/14/18 | 2.80 | 425.00 | $1,190.00 | Finalize November 2018 Fee Statement - time. |
| Ledwidge, Niall | Director | 12/14/18 | 4.00 | 550.00 | $2,200.00 | Travel from NYC > SJU |
| Hornung, Eric | Vice President | 12/15/18 | 1.50 | 425.00 | $637.50 | Build November 2018 summary letter. |
| Hornung, Eric | Vice President | 12/15/18 | 2.50 | 425.00 | $1,062.50 | Build November 2018 summary exhibits. |
| Gittleman, Ann | Managing Director | 12/17/18 | 0.20 | 650.00 | $130.00 | Discuss November 2018 fee statement w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/17/18 | 0.20 | 425.00 | $85.00 | Discuss November 2018 fee statement w/ A. Gittleman. |
| Feltman, James | Managing Director | 12/17/18 | 0.50 | 650.00 | $325.00 | Schedule meetings and travel for January 2019. |
| Hornung, Eric | Vice President | 12/17/18 | 2.50 | 425.00 | $1,062.50 | Finalize November 2018 Fee Statement - summary. |
| Hornung, Eric | Vice President | 12/17/18 | 2.50 | 425.00 | $1,062.50 | Build November 2018 time exhibits by category. |
| Ledwidge, Niall | Director | 12/17/18 | 4.00 | 550.00 | $2,200.00 | Travel from SJU > NYC |
| Hornung, Eric | Vice President | 12/17/18 | 6.00 | 425.00 | $2,550.00 | Travel  from NYC > ATL > SJU. |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 0.20 | 225.00 | $45.00 | Update November invoice to include C.Cieciura expenses. |
| Ledwidge, Niall | Director | 12/18/18 | 0.30 | 550.00 | $165.00 | Travel to AAFAF meeting w/ E. Hornung. |
| Ledwidge, Niall | Director | 12/18/18 | 0.30 | 550.00 | $165.00 | Travel from AAFAF meeting w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/18/18 | 0.30 | 425.00 | $127.50 | Travel to AAFAF meeting w/ N. Ledwidge. |
| Hornung, Eric | Vice President | 12/18/18 | 0.30 | 425.00 | $127.50 | Travel from AAFAF meeting w/ N. Ledwidge. |
| Hornung, Eric | Vice President | 12/18/18 | 0.50 | 425.00 | $212.50 | Retrieve and set up equipment for D&P team. |
| Hornung, Eric | Vice President | 12/18/18 | 0.90 | 425.00 | $382.50 | Draft memo re: TC review task staffing. |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 1.00 | 225.00 | $225.00 | QC November Invoice. |
| Hornung, Eric | Vice President | 12/18/18 | 1.90 | 425.00 | $807.50 | Update November 2018 fee statement per J. Jacobson comments. |
| Lattner, Kathryn | Director | 12/18/18 | 2.60 | 550.00 | $1,430.00 | Provide commentary re: tasks performed related to the November Fee statement. |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 2.80 | 225.00 | $630.00 | QC November Invoice (cont'd). |
| Hornung, Eric | Vice President | 12/19/18 | 0.50 | 425.00 | $212.50 | Provide update re: FI process to A. Gittleman (0.4). Provide update re: current roadblocks to A. Gittleman (0.1). |
| Ledwidge, Niall | Director | 12/20/18 | 4.00 | 550.00 | $2,200.00 | Travel from SJU > NYC |
| Hornung, Eric | Vice President | 12/20/18 | 6.00 | 425.00 | $2,550.00 | Travel from Travel from SJU > CVG. |
| Hornung, Eric | Vice President | 12/21/18 | 0.60 | 425.00 | $255.00 | Draft staffing emails re: QC task. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 1.00 | 225.00 | $225.00 | Relocate files to Global Directory. |
| Hornung, Eric | Vice President | 12/27/18 | 0.90 | 425.00 | $382.50 | Draft memo to team re: reorganized case files. |
| Hornung, Eric | Vice President | 12/27/18 | 1.20 | 425.00 | $510.00 | Organize case files per workstreams. |
| Hornung, Eric | Vice President | 12/28/18 | 2.40 | 425.00 | $1,020.00 | Build AH summary report mock up for status meeting. |
| Hornung, Eric | Vice President | 01/01/19 | 6.00 | 425.00 | $2,550.00 | Travel from CVG > SJU. |
| Jacobson, Jennifer L | Analyst | 01/01/19 | 9.00 | 225.00 | $2,025.00 | Travel from EWR > SJU. |
| Feltman, James | Managing Director | 01/02/19 | 0.30 | 650.00 | $195.00 | Edit response to N. Jaresko re: document production. |
| Hornung, Eric | Vice President | 01/02/19 | 0.50 | 425.00 | $212.50 | Travel to/from OfficeMax for office supplies. |
| Hornung, Eric | Vice President | 01/02/19 | 1.10 | 425.00 | $467.50 | Set up FOMB office for team work stations w/ J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.10 | 225.00 | $247.50 | Set up FOMB office for team work stations w/ E. Hornung. |
| Feltman, James | Managing Director | 01/02/19 | 3.50 | 650.00 | $2,275.00 | Travel from MIA > SJU. |
| Hornung, Eric | Vice President | 01/03/19 | 0.30 | 425.00 | $127.50 | Draft memo to team re: office equipment set up. |
| Feltman, James | Managing Director | 01/03/19 | 0.40 | 650.00 | $260.00 | Review and comment on weekly report. |
| Hornung, Eric | Vice President | 01/03/19 | 1.00 | 425.00 | $425.00 | Set up FOMB office for team printer. |
| Lattner, Kathryn | Director | 01/04/19 | 1.30 | 550.00 | $715.00 | Onboard training call with Z. Saeed |
| Feltman, James | Managing Director | 01/04/19 | 3.50 | 650.00 | $2,275.00 | Travel SJU > MIA. |
| Hornung, Eric | Vice President | 01/04/19 | 6.00 | 425.00 | $2,550.00 | Travel from SJU > CVG. |
| Tocci, Dom | Senior Associate | 01/06/19 | 6.90 | 395.00 | $2,725.50 | Travel from NYC >  SJU. |
| Ledwidge, Niall | Director | 01/07/19 | 4.00 | 550.00 | $2,200.00 | NYC > SJU / Document review |
| Hornung, Eric | Vice President | 01/08/19 | 0.50 | 425.00 | $212.50 | Various administrative tasks re: FOMB scheduling. |
| Gittleman, Ann | Managing Director | 01/08/19 | 5.00 | 650.00 | $3,250.00 | Travel from NYC > SJU. |
| Feltman, James | Managing Director | 01/10/19 | 0.10 | 650.00 | $65.00 | Review email from counsel re: meeting report deadline. |
| Feltman, James | Managing Director | 01/10/19 | 0.10 | 650.00 | $65.00 | Respond to email from counsel re: meeting report deadline. |
| Feltman, James | Managing Director | 01/10/19 | 0.50 | 650.00 | $325.00 | Prepare and circulate the report timeline to client and counsel. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.90 | 225.00 | $202.50 | Travel to/from UPR. |
| Gittleman, Ann | Managing Director | 01/10/19 | 5.00 | 650.00 | $3,250.00 | Travel from SJU > NYC. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 7.80 | 225.00 | $1,755.00 | Travel from SJU > EWR. |
| Tocci, Dom | Senior Associate | 01/11/19 | 8.20 | 395.00 | $3,239.00 | Travel from SJU >  NYC. |
| Lattner, Kathryn | Director | 01/13/19 | 10.70 | 550.00 | $5,885.00 | Travel ORD<SJU |

DUFF&PHELPS

*998 - Case Administration*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 01/14/19 | 0.80 | 550.00 | $440.00 | Travel to/from GDB meeting. |
| Feltman, James | Managing Director | 01/14/19 | 3.00 | 650.00 | $1,950.00 | Travel from MIA > SJU. |
| Feltman, James | Managing Director | 01/15/19 | 0.40 | 650.00 | $260.00 | Prepare agenda in advance of meeting with M. Tulla re: AH status and roadblocks. |
| Feltman, James | Managing Director | 01/15/19 | 0.10 | 650.00 | $65.00 | Review updates re: Title III AHs. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 0.50 | 225.00 | $112.50 | Download and analyze expense entries from August through December to be able to provide a reasonable estimate of January billing, as per request from client. |
| Lattner, Kathryn | Director | 01/15/19 | 0.70 | 550.00 | $385.00 | Travel to/from AH meeting with Comercio y Exportacion. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 2.30 | 225.00 | $517.50 | Download and analyze time entries from August through December to be able to provide a reasonable estimate of January billing, as per request from client. |
| Lattner, Kathryn | Director | 01/17/19 | 2.20 | 550.00 | $1,210.00 | Review December Fee Statement. |
| Feltman, James | Managing Director | 01/17/19 | 4.00 | 650.00 | $2,600.00 | Travel from SJU > NYC. |
| Lattner, Kathryn | Director | 01/17/19 | 10.00 | 550.00 | $5,500.00 | Travel from SJU > NYC. |
| Ledwidge, Niall | Director | 01/18/19 | 4.00 | 550.00 | $2,200.00 | Travel from SJU > NYC. |
| Hornung, Eric | Vice President | 01/20/19 | 6.00 | 425.00 | $2,550.00 | Travel from CVG > SJU. |
| Jacobson, Jennifer L | Analyst | 01/20/19 | 6.50 | 225.00 | $1,462.50 | Travel from EWR > SJU. |
| Saeed, Zain | Director | 01/21/19 | 4.10 | 550.00 | $2,255.00 | Travel from EWR > SJU. |
| Lattner, Kathryn | Director | 01/21/19 | 8.00 | 550.00 | $4,400.00 | Travel from ORD > SJU. |
| Cappelli, Alexander | Analyst | 01/22/19 | 0.50 | 225.00 | $112.50 | Travel to/from office re: overtime QC task. |
| Lattner, Kathryn | Director | 01/23/19 | 0.90 | 550.00 | $495.00 | Travel to/from PREPA. |
| Gittleman, Ann | Managing Director | 01/23/19 | 5.00 | 650.00 | $3,250.00 | Travel from NYC > SJU. |
| Hornung, Eric | Vice President | 01/24/19 | 6.00 | 425.00 | $2,550.00 | Travel from SJU > CVG. |
| Lattner, Kathryn | Director | 01/24/19 | 10.00 | 550.00 | $5,500.00 | Travel from SJU > ORD. |
| Saeed, Zain | Director | 01/25/19 | 4.10 | 550.00 | $2,255.00 | Travel from SJU > EWR. |
| Gittleman, Ann | Managing Director | 01/25/19 | 5.00 | 650.00 | $3,250.00 | Travel from SJU > NYC. |
| Cappelli, Alexander | Analyst | 01/28/19 | 0.60 | 225.00 | $135.00 | Discuss QC task with J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 0.60 | 225.00 | $135.00 | Discuss QC task with A. Cappelli. |
| Cappelli, Alexander | Analyst | 01/28/19 | 2.80 | 225.00 | $630.00 | Locate and review files to update FI schedule. |
| Ledwidge, Niall | Director | 01/28/19 | 4.00 | 550.00 | $2,200.00 | Travel from NYC > SJU. |
| Saeed, Zain | Director | 01/28/19 | 4.50 | 550.00 | $2,475.00 | Travel from EWR > SJU. |
| Lattner, Kathryn | Director | 01/28/19 | 7.60 | 550.00 | $4,180.00 | Travel from PHL > SJU. |
| Tocci, Dom | Senior Associate | 01/29/19 | 0.90 | 395.00 | $355.50 | Review / QC draft report. |
| Gittleman, Ann | Managing Director | 01/29/19 | 6.00 | 650.00 | $3,900.00 | Travel from NYC > SJU. |
| Tocci, Dom | Senior Associate | 01/30/19 | 1.30 | 395.00 | $513.50 | Review / QC PriorityDB file that feeds into the report. |
| Tocci, Dom | Senior Associate | 01/30/19 | 1.30 | 395.00 | $513.50 | Review / QC report tables. |
| **Subtotals** | | | **499.10** | | **$238,489.50** | |

**DUFF&PHELPS**

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 11/01/18 | 0.30 | 550.00 | $165.00 | Call with A. Gittleman to discuss case. |
| Gittleman, Ann | Managing Director | 11/01/18 | 0.30 | 650.00 | $195.00 | Call with K. Lattner to discuss case. |
| Jacobson, Jennifer L | Analyst | 11/01/18 | 0.40 | 225.00 | $90.00 | Internal call with C.Cieciura to discuss workstream |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.50 | 225.00 | $112.50 | Discuss staffing and process deck w/ K. Williamson, E. Hornung. |
| Lattner, Kathryn | Director | 11/01/18 | 0.50 | 550.00 | $275.00 | Internal catch up with team to discuss case status. |
| Feltman, James | Managing Director | 11/01/18 | 0.90 | 650.00 | $585.00 | Prepare for mtg. with M. Tulla. |
| Feltman, James | Managing Director | 11/01/18 | 1.00 | 650.00 | $650.00 | Discuss case status in mtg. w/ M. Tulla, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/01/18 | 1.00 | 650.00 | $650.00 | Discuss case status on t/c w/ M. Tulla, J. Feltman. |
| Feltman, James | Managing Director | 11/01/18 | 2.10 | 650.00 | $1,365.00 | Status call w/ E. Arroyo, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/01/18 | 2.10 | 650.00 | $1,365.00 | Status call w/ E. Arroyo, J. Feltman. |
| Lattner, Kathryn | Director | 11/02/18 | 0.50 | 550.00 | $275.00 | Internal status call. |
| Hornung, Eric | Vice President | 11/02/18 | 0.50 | 425.00 | $212.50 | Internal status call. |
| Cieciura, Caroline | Analyst | 11/02/18 | 0.50 | 225.00 | $112.50 | Internal status call. |
| Gittleman, Ann | Managing Director | 11/02/18 | 0.50 | 650.00 | $325.00 | Internal status call. |
| Feltman, James | Managing Director | 11/02/18 | 0.50 | 650.00 | $325.00 | Prepare for call with FOMB |
| Cieciura, Caroline | Analyst | 11/02/18 | 0.60 | 225.00 | $135.00 | Project status call w/ FOMB, D&P team. |
| Hornung, Eric | Vice President | 11/02/18 | 0.60 | 425.00 | $255.00 | Project status call w/ FOMB, D&P team. |
| Feltman, James | Managing Director | 11/02/18 | 0.60 | 650.00 | $390.00 | Project status call w/ FOMB, D&P team. |
| Lattner, Kathryn | Director | 11/02/18 | 0.60 | 550.00 | $330.00 | Project status call w/ FOMB, D&P team. |
| Gittleman, Ann | Managing Director | 11/02/18 | 0.60 | 650.00 | $390.00 | Project status call w/ FOMB, D&P team. |
| Feltman, James | Managing Director | 11/02/18 | 1.00 | 650.00 | $650.00 | Catch up w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/02/18 | 1.00 | 650.00 | $650.00 | Catch up w/ J. Feltman. |
| Hornung, Eric | Vice President | 11/03/18 | 0.30 | 425.00 | $127.50 | Call w/ A. Gittleman, C. Cieciura re: status update. |
| Cieciura, Caroline | Analyst | 11/03/18 | 0.30 | 225.00 | $67.50 | Call w/ A. Gittleman, E. Hornung re: status update. |
| Gittleman, Ann | Managing Director | 11/03/18 | 0.30 | 650.00 | $195.00 | Call w/ E. Hornung, C. Cieciura re: status update. |
| Lattner, Kathryn | Director | 11/03/18 | 0.50 | 550.00 | $275.00 | Call w/ A. Gittleman to discuss process. |
| Gittleman, Ann | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Call w/ K. Lattner to discuss process. |
| Feltman, James | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Summarize highlights/major changes by AH ahead of call with C. Jenkins. |
| Feltman, James | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Status call w/ C. Jenkins, A. Gittleman. |
| Jenkins, Carl | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Status call w/ J. Feltman, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Status call w/ J. Feltman, C. Jenkins. |
| Feltman, James | Managing Director | 11/05/18 | 0.40 | 650.00 | $260.00 | Prepare for update call by reviewing email and addendum. |
| Gittleman, Ann | Managing Director | 11/05/18 | 0.50 | 650.00 | $325.00 | Follow up correspondance per meetings. |
| Cieciura, Caroline | Analyst | 11/05/18 | 0.50 | 225.00 | $112.50 | Internal D&P status call. |
| Feltman, James | Managing Director | 11/05/18 | 0.50 | 650.00 | $325.00 | Internal D&P status call. |
| Gittleman, Ann | Managing Director | 11/05/18 | 0.50 | 650.00 | $325.00 | Internal D&P status call. |
| Lattner, Kathryn | Director | 11/05/18 | 0.50 | 550.00 | $275.00 | Internal D&P status call. |
| Hornung, Eric | Vice President | 11/05/18 | 0.50 | 425.00 | $212.50 | Internal D&P status call. |
| Feltman, James | Managing Director | 11/05/18 | 0.60 | 650.00 | $390.00 | Draft open item status memo. |
| Cieciura, Caroline | Analyst | 11/05/18 | 0.70 | 225.00 | $157.50 | Project status call w/ FOMB, D&P team. |
| Feltman, James | Managing Director | 11/05/18 | 0.70 | 650.00 | $455.00 | Project status call w/ FOMB, D&P team. |
| Lattner, Kathryn | Director | 11/05/18 | 0.70 | 550.00 | $385.00 | Project status call w/ FOMB, D&P team. |
| Gittleman, Ann | Managing Director | 11/05/18 | 0.70 | 650.00 | $455.00 | Project status call w/ FOMB, D&P team. |
| Hornung, Eric | Vice President | 11/05/18 | 0.70 | 425.00 | $297.50 | Project status call w/ FOMB, D&P team. |
| Lattner, Kathryn | Director | 11/06/18 | 0.60 | 550.00 | $330.00 | Draft email explaining status of TC uploaded information and processs status. |
| Lattner, Kathryn | Director | 11/06/18 | 0.90 | 550.00 | $495.00 | Meeting w/ C. Cieciura re: next steps. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.90 | 225.00 | $202.50 | Meeting w/ K . Lattner re: next steps. |
| Cieciura, Caroline | Analyst | 11/06/18 | 1.20 | 225.00 | $270.00 | Run TeamConnect searches to quantify FOMB activity. |
| Gittleman, Ann | Managing Director | 11/06/18 | 1.50 | 650.00 | $975.00 | Meeting with the FOMB. |
| Feltman, James | Managing Director | 11/06/18 | 1.40 | 650.00 | $910.00 | Review McKinsey list re: prioritized AH. |
| Feltman, James | Managing Director | 11/06/18 | 1.60 | 650.00 | $1,040.00 | Review updated tasks re: master list after review of McKinsey list. |
| Lattner, Kathryn | Director | 11/07/18 | 0.20 | 550.00 | $110.00 | Prep for internal call with D&P team |
| Cieciura, Caroline | Analyst | 11/07/18 | 0.30 | 225.00 | $67.50 | Call w/ E Hornung, K Lattner re: status and progress. |
| Hornung, Eric | Vice President | 11/07/18 | 0.30 | 425.00 | $127.50 | Call w/ E Hornung, K Lattner re: status and progress. |
| Feltman, James | Managing Director | 11/07/18 | 0.30 | 650.00 | $195.00 | Planning mtg. w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/07/18 | 0.30 | 650.00 | $195.00 | Planning mtg. w/ J. Feltman. |
| Lattner, Kathryn | Director | 11/07/18 | 0.40 | 550.00 | $220.00 | Call w/ E Hornung, K Lattner re: status and progress. |
| Feltman, James | Managing Director | 11/07/18 | 0.40 | 650.00 | $260.00 | Draft staffing memo to M. Tulla, E. Arroyo. |
| Feltman, James | Managing Director | 11/07/18 | 0.40 | 650.00 | $260.00 | Prepare for internal D&P call. |
| Gittleman, Ann | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Mtg. w/ J. Feltman re: workstreams/roadblocks. |
| Feltman, James | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Mtg. w/ A. Gittleman re: workstreams/roadblocks |
| Feltman, James | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Progress discussion w/ O&B, M. Tulla, McKinsey. |
| Gittleman, Ann | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Progress discussion w/ O&B, M. Tulla, McKinsey. |
| Cieciura, Caroline | Analyst | 11/07/18 | 0.70 | 225.00 | $157.50 | Internal D&P status call. |
| Lattner, Kathryn | Director | 11/07/18 | 0.70 | 550.00 | $385.00 | Internal D&P status call. |
| Feltman, James | Managing Director | 11/07/18 | 0.70 | 650.00 | $455.00 | Internal D&P status call. |
| Gittleman, Ann | Managing Director | 11/07/18 | 0.70 | 650.00 | $455.00 | Internal D&P status call. |
| Hornung, Eric | Vice President | 11/07/18 | 0.70 | 425.00 | $297.50 | Internal D&P status call. |
| Feltman, James | Managing Director | 11/07/18 | 1.00 | 650.00 | $650.00 | Working lunch w/ E. Trigo, P. Ramirez, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/07/18 | 1.00 | 650.00 | $650.00 | Working lunch w/ E. Trigo, P. Ramirez, J. Feltman. |
| Lattner, Kathryn | Director | 11/08/18 | 0.20 | 550.00 | $110.00 | Correspondence on onboarding new team members |
| Hornung, Eric | Vice President | 11/08/18 | 0.30 | 425.00 | $127.50 | Draft personnel hours projection. |
| Lattner, Kathryn | Director | 11/08/18 | 0.50 | 550.00 | $275.00 | Call w/ E. Hornung, C. Cieciura re: D&P review process. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.50 | 225.00 | $112.50 | Internal D&P status call re: strategy/process. |
| Lattner, Kathryn | Director | 11/08/18 | 0.50 | 550.00 | $275.00 | Internal D&P status call re: strategy/process. |
| Gittleman, Ann | Managing Director | 11/08/18 | 0.50 | 650.00 | $325.00 | Internal D&P status call re: strategy/process. |
| Hornung, Eric | Vice President | 11/08/18 | 0.50 | 425.00 | $212.50 | Internal D&P status call re: strategy/process. |
| Hornung, Eric | Vice President | 11/08/18 | 0.90 | 425.00 | $382.50 | Draft weekly update template. |
| Feltman, James | Managing Director | 11/08/18 | 1.00 | 650.00 | $650.00 | Prepare november activities/workstreams and personnel. |
| Gittleman, Ann | Managing Director | 11/08/18 | 2.30 | 650.00 | $1,495.00 | Draft workflow plan to implement priority status. |

DUFF&PHELPS

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/08/18 | 3.00 | 650.00 | $1,950.00 | Various mtgs with E. Trigo. |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.20 | 225.00 | $45.00 | Call w/ E. Hornung re: case status. |
| Hornung, Eric | Vice President | 11/09/18 | 0.20 | 425.00 | $85.00 | Call w/ E. Hornung re: case status. |
| Hornung, Eric | Vice President | 11/09/18 | 0.20 | 425.00 | $85.00 | T/c w/ C. Cieciura re: case status. |
| Lattner, Kathryn | Director | 11/09/18 | 0.20 | 550.00 | $110.00 | T/c w/ E. Hornung re: case status. |
| Feltman, James | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Internal Call (cont'd) |
| Lattner, Kathryn | Director | 11/09/18 | 0.40 | 550.00 | $220.00 | Internal Call (cont'd) |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.40 | 225.00 | $90.00 | Internal Call (cont'd) |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Internal Call (cont'd) |
| Hornung, Eric | Vice President | 11/09/18 | 0.40 | 425.00 | $170.00 | Internal Call (cont'd) |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.40 | 225.00 | $90.00 | Update call w/ FOMB. |
| Feltman, James | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Update call w/ FOMB. |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Update call w/ FOMB. |
| Lattner, Kathryn | Director | 11/09/18 | 0.40 | 550.00 | $220.00 | Update call w/ FOMB. |
| Hornung, Eric | Vice President | 11/09/18 | 0.40 | 425.00 | $170.00 | Update call w/ FOMB. |
| Hornung, Eric | Vice President | 11/09/18 | 0.40 | 425.00 | $170.00 | Update weekly update template. |
| Lattner, Kathryn | Director | 11/09/18 | 0.50 | 550.00 | $275.00 | T/c w/ A. Gittleman re: case status. |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.50 | 650.00 | $325.00 | T/c w/ K. Lattner re: case status. |
| Hornung, Eric | Vice President | 11/09/18 | 0.60 | 425.00 | $255.00 | Discuss weekly update template w/ FOMB staff. |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.60 | 225.00 | $135.00 | Internal status call. |
| Feltman, James | Managing Director | 11/09/18 | 0.60 | 650.00 | $390.00 | Internal status call. |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.60 | 650.00 | $390.00 | Internal status call. |
| Lattner, Kathryn | Director | 11/09/18 | 0.60 | 550.00 | $330.00 | Internal status call. |
| Hornung, Eric | Vice President | 11/09/18 | 0.60 | 425.00 | $255.00 | Internal status call. |
| Gittleman, Ann | Managing Director | 11/09/18 | 1.20 | 650.00 | $780.00 | Prepare for call with the FOMB. |
| Gittleman, Ann | Managing Director | 11/09/18 | 1.30 | 650.00 | $845.00 | Review of workflows to determine how the information feeds into the database that is continuously being updated and modified. |
| Gittleman, Ann | Managing Director | 11/09/18 | 1.60 | 650.00 | $1,040.00 | Prepare and finalize weekly update to Natalie and send |
| Hornung, Eric | Vice President | 11/09/18 | 2.30 | 425.00 | $977.50 | Populate weekly update template. |
| Lattner, Kathryn | Director | 11/12/18 | 0.50 | 550.00 | $275.00 | Internal call to discuss status |
| Feltman, James | Managing Director | 11/12/18 | 0.50 | 650.00 | $325.00 | Internal call to discuss status |
| Gittleman, Ann | Managing Director | 11/12/18 | 0.50 | 650.00 | $325.00 | Internal call to discuss status |
| Hornung, Eric | Vice President | 11/12/18 | 1.10 | 425.00 | $467.50 | Draft priority memo to internal team re: SJ on-site tasks. |
| Cieciura, Caroline | Analyst | 11/12/18 | 1.50 | 225.00 | $337.50 | Draft on-site priorities for the week. |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 0.50 | 225.00 | $112.50 | Call w/ T. Hudson re: review process training. |
| Hornung, Eric | Vice President | 11/13/18 | 0.50 | 425.00 | $212.50 | Working breakfast w/ C. Cieciura. |
| Cieciura, Caroline | Analyst | 11/13/18 | 0.50 | 225.00 | $112.50 | Working breakfast w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/13/18 | 1.10 | 425.00 | $467.50 | Draft 11.13 on-site progress email to internal team. |
| Cieciura, Caroline | Analyst | 11/14/18 | 0.30 | 225.00 | $67.50 | Review internal status update. |
| Hornung, Eric | Vice President | 11/14/18 | 0.80 | 425.00 | $340.00 | Draft 11.14 on-site progress email to internal team. |
| Hornung, Eric | Vice President | 11/15/18 | 0.10 | 425.00 | $42.50 | Update memo re: weekly progress. |
| Hornung, Eric | Vice President | 11/15/18 | 0.30 | 425.00 | $127.50 | Prep mtg. w/ FOMB staff. |
| Feltman, James | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Discuss case status on t/c w/ J. El Khoury. |
| Feltman, James | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Discuss current roadblocks in t/c w/ FOMB staff. |
| Hornung, Eric | Vice President | 11/15/18 | 0.50 | 425.00 | $212.50 | Follow up discussion w/ A. Gittleman re: weekly progress, next steps. |
| Hornung, Eric | Vice President | 11/15/18 | 0.50 | 425.00 | $212.50 | Meeting w/ K. Williamson, A. Gittleman re: status, strategy. |
| Gittleman, Ann | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Meeting w/ K. Williamson, E. Hornung re: status, strategy. |
| Feltman, James | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Provide edits to weekly progress report. |
| Hornung, Eric | Vice President | 11/15/18 | 0.50 | 425.00 | $212.50 | Update call w/ FOMB. |
| Feltman, James | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Update call w/ FOMB. |
| Cieciura, Caroline | Analyst | 11/15/18 | 0.50 | 225.00 | $112.50 | Update call w/ FOMB. |
| Lattner, Kathryn | Director | 11/15/18 | 0.50 | 550.00 | $275.00 | Update call w/ FOMB. |
| Feltman, James | Managing Director | 11/15/18 | 0.80 | 650.00 | $520.00 | Internal Status Call. |
| Hornung, Eric | Vice President | 11/15/18 | 0.80 | 425.00 | $340.00 | Internal Status Call. |
| Cieciura, Caroline | Analyst | 11/15/18 | 0.80 | 225.00 | $180.00 | Internal Status Call. |
| Lattner, Kathryn | Director | 11/15/18 | 0.80 | 550.00 | $440.00 | Internal Status Call. |
| Hornung, Eric | Vice President | 11/15/18 | 0.80 | 425.00 | $340.00 | Preparatory mtg. w/ A. Gittleman, C. Cieciura, K. Lattner. |
| Cieciura, Caroline | Analyst | 11/15/18 | 0.80 | 225.00 | $180.00 | Preparatory mtg. w/ A. Gittleman, E. Hornung, K. Lattner. |
| Lattner, Kathryn | Director | 11/15/18 | 0.80 | 550.00 | $440.00 | Preparatory mtg. w/ C. Cieciura, E. Hornung, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/15/18 | 0.80 | 650.00 | $520.00 | Preparatory mtg. w/ C. Cieciura, E. Hornung, K. Lattner. |
| Gittleman, Ann | Managing Director | 11/15/18 | 0.90 | 650.00 | $585.00 | Call with K. Lattner to discuss TC and review process plan |
| Hornung, Eric | Vice President | 11/15/18 | 0.90 | 425.00 | $382.50 | Discuss project status w/ K. Williamson. |
| Cieciura, Caroline | Analyst | 11/15/18 | 1.50 | 225.00 | $337.50 | Draft weekly status update. |
| Hornung, Eric | Vice President | 11/16/18 | 0.50 | 425.00 | $212.50 | Internal Status Call. |
| Hornung, Eric | Vice President | 11/16/18 | 0.50 | 425.00 | $212.50 | Call with A. Gittleman re: prioritized master list (0.3). Call with A. Gittleman re: updated prioritized master list tracker (0.2). |
| Feltman, James | Managing Director | 11/16/18 | 0.50 | 650.00 | $325.00 | Prepare for 11 AM call by reviewing documents and correspondance. |
| Hornung, Eric | Vice President | 11/16/18 | 0.50 | 425.00 | $212.50 | Status mtg. w/ K. Williamson. |
| Hornung, Eric | Vice President | 11/16/18 | 0.80 | 425.00 | $340.00 | Working breakfast w/ A. Gittleman, C. Cieciura. |
| Feltman, James | Managing Director | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss Addendum #3 w/ C. Jenkins, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss Addendum #3 w/ C. Jenkins, J. Feltman. |
| Jenkins, Carl | Managing Director | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss Addendum #3 w/ J. Feltman, A. Gittleman. |
| Lattner, Kathryn | Director | 11/16/18 | 1.10 | 550.00 | $605.00 | Call with FOMB to discuss update |
| Feltman, James | Managing Director | 11/17/18 | 0.30 | 650.00 | $195.00 | Discuss status update on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/17/18 | 0.30 | 425.00 | $127.50 | Discuss status update on t/c w/ J. Feltman. |
| Feltman, James | Managing Director | 11/17/18 | 0.40 | 650.00 | $260.00 | Draft email re: internal status reports and Addendum #3. |
| Feltman, James | Managing Director | 11/17/18 | 0.80 | 650.00 | $520.00 | Review internal status reports and Addendum #3. |
| Gittleman, Ann | Managing Director | 11/17/18 | 3.00 | 650.00 | $1,950.00 | T/c w/ FOMB staff and J. El Khoury re: case status and issues. |
| Feltman, James | Managing Director | 11/19/18 | 0.40 | 650.00 | $260.00 | Prepare for internal call. |
| Lattner, Kathryn | Director | 11/19/18 | 0.50 | 550.00 | $275.00 | Catch up t/c w/ C. Cieciura, E. Hornung. |

DUFF&PHELPS

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 11/19/18 | 0.50 | 425.00 | $212.50 | Catch up t/c w/ C. Cieciura, K. Lattner. |
| Cieciura, Caroline | Analyst | 11/19/18 | 0.50 | 225.00 | $112.50 | Catch up t/c w/ E. Hornung, K. Lattner. |
| Hornung, Eric | Vice President | 11/19/18 | 0.50 | 425.00 | $212.50 | Internal Status Call. |
| Lattner, Kathryn | Director | 11/19/18 | 0.50 | 550.00 | $275.00 | Internal Status Call. |
| Gittleman, Ann | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Internal Status Call. |
| Feltman, James | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Internal Status Call. |
| Hornung, Eric | Vice President | 11/19/18 | 0.60 | 425.00 | $255.00 | Update call w/ FOMB (early exit). |
| Lattner, Kathryn | Director | 11/19/18 | 0.70 | 550.00 | $385.00 | Discuss case status on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/19/18 | 0.70 | 425.00 | $297.50 | Discuss case status on t/c w/ K. Lattner. |
| Feltman, James | Managing Director | 11/19/18 | 0.70 | 650.00 | $455.00 | Update call w/ FOMB. |
| Lattner, Kathryn | Director | 11/19/18 | 0.70 | 550.00 | $385.00 | Update call w/ FOMB. |
| Gittleman, Ann | Managing Director | 11/19/18 | 0.70 | 650.00 | $455.00 | Update call w/ FOMB. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.30 | 225.00 | $67.50 | Call w/ K. Williamson re: FOMB status update. |
| Gittleman, Ann | Managing Director | 11/20/18 | 0.60 | 650.00 | $390.00 | Prepare for meeting with N. Jaresko. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.60 | 225.00 | $135.00 | Run TeamConnect searches for status update. |
| Lattner, Kathryn | Director | 11/20/18 | 0.70 | 550.00 | $385.00 | Meeting w/ C. Cieciura re: status update. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.70 | 225.00 | $157.50 | Meeting w/ K. Lattner re: status update. |
| Feltman, James | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Call w/ R. Mai Vizcarrondo re Bank Accounts. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Call with Keryi regarding status update and planning. |
| Lattner, Kathryn | Director | 11/20/18 | 1.00 | 550.00 | $550.00 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung |
| Hornung, Eric | Vice President | 11/20/18 | 1.00 | 425.00 | $425.00 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner |
| Feltman, James | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung |
| Cieciura, Caroline | Analyst | 11/20/18 | 1.00 | 225.00 | $225.00 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung |
| Feltman, James | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | T/c w/ J. Feltman re: case strategy. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | T/c w/ J. Feltman re: case strategy. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | T/c w/ M. Tulla, Citigroup. |
| Cieciura, Caroline | Analyst | 11/20/18 | 1.20 | 225.00 | $270.00 | Draft weekly status update. |
| Lattner, Kathryn | Director | 11/21/18 | 0.60 | 550.00 | $330.00 | Discuss case status and strategy on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/21/18 | 0.60 | 425.00 | $255.00 | Discuss case status and strategy on t/c w/ K. Lattner. |
| Lattner, Kathryn | Director | 11/21/18 | 0.80 | 550.00 | $440.00 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung |
| Hornung, Eric | Vice President | 11/21/18 | 0.80 | 425.00 | $340.00 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner |
| Feltman, James | Managing Director | 11/21/18 | 0.80 | 650.00 | $520.00 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung |
| Cieciura, Caroline | Analyst | 11/21/18 | 0.80 | 225.00 | $180.00 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung |
| Gittleman, Ann | Managing Director | 11/21/18 | 0.80 | 650.00 | $520.00 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung |
| Feltman, James | Managing Director | 11/21/18 | 1.00 | 650.00 | $650.00 | Discuss case status w/ J. Feltman. |
| Gittleman, Ann | Managing Director | 11/21/18 | 1.00 | 650.00 | $650.00 | Discuss case status w/ J. Feltman. |
| Lattner, Kathryn | Director | 11/21/18 | 1.10 | 550.00 | $605.00 | Ad'l update call with A. Gittleman on plan forward |
| Gittleman, Ann | Managing Director | 11/21/18 | 1.10 | 650.00 | $715.00 | Ad'l update call with K. Lattner on plan forward |
| Lattner, Kathryn | Director | 11/23/18 | 0.20 | 550.00 | $110.00 | Call w/ C. Cieciura re: weekly progress. |
| Cieciura, Caroline | Analyst | 11/23/18 | 0.20 | 225.00 | $45.00 | Call w/ K. Lattner re: weekly progress. |
| Cieciura, Caroline | Analyst | 11/23/18 | 0.50 | 225.00 | $112.50 | Internal status call. |
| Ledwidge, Niall | Director | 11/23/18 | 0.50 | 550.00 | $275.00 | Internal status call. |
| Feltman, James | Managing Director | 11/23/18 | 0.50 | 650.00 | $325.00 | Internal status call. |
| Hornung, Eric | Vice President | 11/23/18 | 0.80 | 425.00 | $340.00 | Discuss review process w/ K. Williamson, C. Cieciura, K. Lattner, A. Gittleman. |
| Cieciura, Caroline | Analyst | 11/23/18 | 0.80 | 225.00 | $180.00 | Discuss review process w/ K. Williamson, C. Cieciura, K. Lattner, E. Hornung. |
| Ledwidge, Niall | Director | 11/23/18 | 0.80 | 550.00 | $440.00 | Draft email to team re: call notes and next steps. |
| Ledwidge, Niall | Director | 11/23/18 | 0.80 | 550.00 | $440.00 | Prepare call notes. |
| Hornung, Eric | Vice President | 11/23/18 | 0.90 | 425.00 | $382.50 | Review weekly update memo. |
| Cieciura, Caroline | Analyst | 11/23/18 | 1.00 | 225.00 | $225.00 | Call with K. Lattner re: Team Connect. |
| Gittleman, Ann | Managing Director | 11/23/18 | 1.00 | 650.00 | $650.00 | Prepare email to send to FOMB on proposed changes. |
| Hornung, Eric | Vice President | 11/23/18 | 1.10 | 425.00 | $467.50 | Build internal process tracker. |
| Lattner, Kathryn | Director | 11/23/18 | 1.20 | 550.00 | $660.00 | Prepare review process summaries. |
| Feltman, James | Managing Director | 11/23/18 | 1.50 | 650.00 | $975.00 | Edit work status memo and suggestions memo. |
| Cieciura, Caroline | Analyst | 11/23/18 | 1.50 | 225.00 | $337.50 | Run TeamConnect searches to draft progress update. |
| Gittleman, Ann | Managing Director | 11/23/18 | 1.60 | 650.00 | $1,040.00 | Prepare and send weekly update to FOMB. |
| Feltman, James | Managing Director | 11/26/18 | 0.30 | 650.00 | $195.00 | Draft email re: AH status report for information received through 11/26/18. |
| Hornung, Eric | Vice President | 11/26/18 | 0.50 | 425.00 | $212.50 | Catch up mtg. w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/26/18 | 0.50 | 650.00 | $325.00 | Catch up mtg. w/ E. Hornung. |
| Gittleman, Ann | Managing Director | 11/26/18 | 0.50 | 650.00 | $325.00 | T/c w/ J. El koury re: case status. |
| Gittleman, Ann | Managing Director | 11/26/18 | 0.60 | 650.00 | $390.00 | Discuss case status in mtg. w/ M. Tulla. |
| Gittleman, Ann | Managing Director | 11/26/18 | 2.00 | 650.00 | $1,300.00 | Draft a list of potential solutions for roadblocks the team is experiencing to ensure the work flow plans run smoothly. |
| Hornung, Eric | Vice President | 11/27/18 | 0.20 | 425.00 | $85.00 | Draft memo to K. Williamson re: process numbers. |
| Lattner, Kathryn | Director | 11/27/18 | 0.30 | 550.00 | $165.00 | Call w/ A. Gittleman re: status |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.30 | 650.00 | $195.00 | Call w/ J. Feltman re: status |
| Hornung, Eric | Vice President | 11/27/18 | 0.40 | 425.00 | $170.00 | Discuss number tracker on t/c w/ K. Williamson. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.50 | 225.00 | $112.50 | Breakfast mtg. w/ A. Gittleman, E. Hornung. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.50 | 225.00 | $112.50 | Breakfast mtg. w/ A. Gittleman, E. Hornung. |
| Feltman, James | Managing Director | 11/27/18 | 0.50 | 650.00 | $325.00 | Progress report w/ E. Hornung, A. Gittleman, C. Cieciura, FOMB, O'Neill &amp; Borges. |
| Hornung, Eric | Vice President | 11/27/18 | 0.50 | 425.00 | $212.50 | Progress report w/ J. Feltman, A. Gittleman, C. Cieciura, FOMB, O'Neill & Borges. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.50 | 225.00 | $112.50 | Progress report w/ J. Feltman, A. Gittleman, E. Hornung, FOMB, O'Neill & Borges. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.50 | 650.00 | $325.00 | Progress report with J. Feltman, E. Hornung, C. Cieciura, FOMB O'Neill and Borges |
| Hornung, Eric | Vice President | 11/27/18 | 0.70 | 425.00 | $297.50 | Breakfast mtg. w/ E. Hornung, C. Cieciura. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.70 | 650.00 | $455.00 | Breakfast mtg. w/ E. Hornung, C. Cieciura. |
| Feltman, James | Managing Director | 11/27/18 | 0.80 | 650.00 | $520.00 | Internal status meeting w/ E. Hornung; A. Gittleman &amp; C. Cieciura |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.80 | 225.00 | $180.00 | Internal status meeting with J. Feltman, E. Hornung, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.80 | 650.00 | $520.00 | Internal status meeting with J. Feltman, E. Hornung, C. Cieciura. |
| Hornung, Eric | Vice President | 11/27/18 | 0.80 | 425.00 | $340.00 | Internal status mtg. w/ J. Feltman, A. Gittleman, C. Cieciura. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.80 | 650.00 | $520.00 | T/c w/ J. Feltman re: AAFAF to Hacienda comparison. |

# DUFF&PHELPS

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 11/28/19 | 0.80 | 225.00 | $180.00 | Catch up meeting w/ A. Gittleman, E. Hornung, J. Feltman re: AH Process. |
| Cieciura, Caroline | Analyst | 11/28/19 | 0.20 | 225.00 | $45.00 | Catch up meeting w/ A. Gittleman, E. Hornung, J. Feltman re: FI Process. |
| Jacobson, Jennifer L | Analyst | 11/27/19 | 1.20 | 225.00 | $270.00 | Call between J.Jacobson and J.Kanto RE: training for Review Process |
| Feltman, James | Managing Director | 11/27/18 | 1.60 | 650.00 | $1,040.00 | Draft memo re: case status and December work plan. |
| Feltman, James | Managing Director | 11/27/18 | 1.80 | 650.00 | $1,170.00 | Prepare memo re: D&P expanded role and plan forward for FOMB. |
| Gittleman, Ann | Managing Director | 11/27/18 | 1.90 | 650.00 | $1,235.00 | Draft process flows and assignment re: status. |
| Feltman, James | Managing Director | 11/27/18 | 1.90 | 650.00 | $1,235.00 | Review documents re: status and development of December work plan. |
| Hornung, Eric | Vice President | 11/28/18 | 0.30 | 425.00 | $127.50 | Breakfast mtg. w/ A. Gittleman, C. Cieciura. |
| Gittleman, Ann | Managing Director | 11/28/18 | 0.30 | 650.00 | $195.00 | Breakfast mtg. w/ E. Hornung, C. Cieciura. |
| Feltman, James | Managing Director | 11/28/18 | 0.50 | 650.00 | $325.00 | T/c w/ J. Feltman re: case status. |
| Gittleman, Ann | Managing Director | 11/28/18 | 0.80 | 650.00 | $520.00 | T/c w/ J. Feltman re: open items, next steps, revisions to Addendum #3. |
| Gittleman, Ann | Managing Director | 11/28/18 | 0.80 | 650.00 | $520.00 | Catch up meeting w/ A. Gittleman, E. Hornung, C. Cieciura re: AH Process. |
| Feltman, James | Managing Director | 11/28/18 | 0.20 | 650.00 | $130.00 | Catch up meeting w/ A. Gittleman, E. Hornung, C. Cieciura re: FI Process. |
| Hornung, Eric | Vice President | 11/28/18 | 1.00 | 425.00 | $425.00 | Catch up mtgs. w/ A. Gittleman, J. Feltman, C. Cieciura. |
| Gittleman, Ann | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Catch up mtgs. w/ E. Hornung, J. Feltman, C. Cieciura. |
| Feltman, James | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Mtg. w/ A. Gittleman re: scheduling, next steps, staffing. |
| Gittleman, Ann | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Mtg. w/ J. Feltman re: scheduling, next steps, staffing. |
| Ledwidge, Niall | Director | 11/28/18 | 1.00 | 550.00 | $550.00 | Status mtg. w/ K. Williamson, E. Hornung, C. Cieciura, K. Lattner, FOMB staff. |
| Hornung, Eric | Vice President | 11/28/18 | 1.00 | 425.00 | $425.00 | Status mtg. w/ K. Williamson, N. Ledgwidge, C. Cieciura, K. Lattner, FOMB staff. |
| Lattner, Kathryn | Director | 11/28/18 | 1.00 | 550.00 | $550.00 | Status mtg. w/ K. Williamson, N. Ledgwidge, C. Cieciura, Andrea, FOMB staff. |
| Feltman, James | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Update mtg with Jamie el Koury re: bank reporting project. |
| Ennis, Helen | Vice President | 11/29/18 | 0.10 | 425.00 | $42.50 | Reveiw of correspondence from N Ledwidge on tasks required. |
| Ennis, Helen | Vice President | 11/29/18 | 0.10 | 425.00 | $42.50 | Reference Power Point presentation to review draft of follow up letter to be sent to AH. |
| Hornung, Eric | Vice President | 11/29/18 | 0.20 | 425.00 | $85.00 | Discuss project status, open items on t/c w/ K. Williamson. |
| Hornung, Eric | Vice President | 11/29/18 | 0.50 | 425.00 | $212.50 | Draft update for week ending 11/30 |
| Feltman, James | Managing Director | 11/29/18 | 0.50 | 650.00 | $325.00 | Review client revisions to Addendum # 3 and repiles. |
| Feltman, James | Managing Director | 11/29/18 | 0.50 | 650.00 | $325.00 | T/c w/ A. Gittleman re: case status. |
| Damadaran, Brendan | Senior Associate | 11/29/18 | 0.80 | 395.00 | $316.00 | Discussed Project Overview/TeamConnect on Onboarding Call |
| Feltman, James | Managing Director | 11/29/18 | 0.80 | 650.00 | $520.00 | Discussions with M. Tulla, J. El Koury re: addendum #3 revisions. |
| Ennis, Helen | Vice President | 11/29/18 | 0.80 | 425.00 | $340.00 | Initial meeting with team, N Ledwidge and C Cieciura explaining project and Team Connect. |
| Feltman, James | Managing Director | 11/29/18 | 0.80 | 650.00 | $520.00 | T/c w/ A. Gittleman re: open items, next steps, revisions to Addendum #3. |
| Hornung, Eric | Vice President | 11/29/18 | 1.00 | 425.00 | $425.00 | Discuss case status in mtg. w/ J. Feltman. |
| Lattner, Kathryn | Director | 11/29/18 | 1.30 | 550.00 | $715.00 | Review case status correspondance. |
| Feltman, James | Managing Director | 11/29/18 | 1.50 | 650.00 | $975.00 | Draft outline for board presentation. |
| Feltman, James | Managing Director | 11/30/18 | 0.20 | 650.00 | $130.00 | Draft strategy upcoming week. |
| Feltman, James | Managing Director | 11/30/18 | 0.40 | 650.00 | $260.00 | Discuss addendum w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/30/18 | 0.40 | 650.00 | $260.00 | Discuss addendum w/ J. Feltman. |
| Hornung, Eric | Vice President | 11/30/18 | 0.40 | 425.00 | $170.00 | Update attachments to comprehensive update email. |
| Feltman, James | Managing Director | 11/30/18 | 0.40 | 650.00 | $260.00 | Draft correspondence re: new work to be performed under Addendum. |
| Feltman, James | Managing Director | 11/30/18 | 0.10 | 650.00 | $65.00 | Review weekly updates re: AH status. |
| Feltman, James | Managing Director | 11/30/18 | 0.60 | 650.00 | $390.00 | Draft revisions to Addendum #3. |
| Feltman, James | Managing Director | 11/30/18 | 0.60 | 650.00 | $390.00 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. |
| Ledwidge, Niall | Director | 11/30/18 | 0.60 | 550.00 | $330.00 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. |
| Lattner, Kathryn | Director | 11/30/18 | 0.60 | 550.00 | $330.00 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, E. Hornung. |
| Hornung, Eric | Vice President | 11/30/18 | 0.60 | 425.00 | $255.00 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, K. Lattner. |
| Gittleman, Ann | Managing Director | 11/30/18 | 0.60 | 650.00 | $390.00 | Internal catch up w/ E. Hornung, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. |
| Gittleman, Ann | Managing Director | 11/30/18 | 1.60 | 650.00 | $1,040.00 | Update addendum 3 and provide redline to FOMB. |
| Feltman, James | Managing Director | 11/30/18 | 1.70 | 650.00 | $1,105.00 | Build comprehensive update email in mtg. w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/30/18 | 1.70 | 425.00 | $722.50 | Build comprehensive update email in mtg. w/ J. Feltman. |
| Gittleman, Ann | Managing Director | 11/30/18 | 2.00 | 650.00 | $1,300.00 | Prepare weekly update for FOMB. |
| Lattner, Kathryn | Director | 12/02/18 | 0.40 | 550.00 | $220.00 | Prep call for mtg. w/ AAFAF on t/c w/ E Hornung. |
| Hornung, Eric | Vice President | 12/02/18 | 0.40 | 425.00 | $170.00 | Prep call for mtg. w/ AAFAF on t/c w/ K. Lattner. |
| Cieciura, Caroline | Analyst | 12/03/18 | 0.10 | 225.00 | $22.50 | Discuss process status on t/c w/ K. Williamson, E. Hornung and K. Lattner. |
| Lattner, Kathryn | Director | 12/03/18 | 0.20 | 550.00 | $110.00 | Discuss process status on t/c w/ K. Williamson, E Hornung and C. Cieciura (late arrival). |
| Hornung, Eric | Vice President | 12/03/18 | 0.20 | 425.00 | $85.00 | Discuss process status on t/c w/ K. Williamson, K. Lattner, C. Cieciura (late arrival). |
| Cieciura, Caroline | Analyst | 12/03/18 | 0.30 | 225.00 | $67.50 | FOMB progress report call. |
| Lattner, Kathryn | Director | 12/03/18 | 0.40 | 550.00 | $220.00 | Strategy meeting w K. Williamson, C. Cieciura. |
| Cieciura, Caroline | Analyst | 12/03/18 | 0.40 | 225.00 | $90.00 | Strategy meeting w. K. Williamson, K. Lattner. |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | Prep for 4:00 PM call with FOMB. |
| Feltman, James | Managing Director | 12/03/18 | 0.20 | 650.00 | $130.00 | Call with E. Fritz. |
| Feltman, James | Managing Director | 12/03/18 | 0.20 | 650.00 | $130.00 | Prepare agenda re: restricted account reviews. |
| Feltman, James | Managing Director | 12/03/18 | 0.10 | 650.00 | $65.00 | Distribute memo in communication to internal team. |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | IFAT call with the FOMB, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | IFAT call with the FOMB, J. Feltman. |
| Lattner, Kathryn | Director | 12/03/18 | 0.60 | 550.00 | $330.00 | Working lunch with A. Lattner. |
| Feltman, James | Managing Director | 12/03/18 | 0.60 | 650.00 | $390.00 | Working lunch with K. Lattner. |
| Lattner, Kathryn | Director | 12/03/18 | 0.90 | 550.00 | $495.00 | Discussion with K. Williamson on status of TC and outstanding items. |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | Prep for meeting re: AAFAF reported accounts. |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | Meet with FOMB and A. Gittleman re: progression of analysis. |
| Feltman, James | Managing Director | 12/03/18 | 1.10 | 650.00 | $715.00 | Review AH bank responses received through 12/3. |
| Cieciura, Caroline | Analyst | 12/04/18 | 0.30 | 225.00 | $67.50 | Meet w K. Williamson, A. Gittleman re: excluded funds. |
| Gittleman, Ann | Managing Director | 12/04/18 | 0.30 | 650.00 | $195.00 | Meet w K. Williamson, C. Cieciura re: excluded funds. |
| Feltman, James | Managing Director | 12/04/18 | 0.40 | 650.00 | $260.00 | Call with Emiliano re: review of restricted/unrestricted accounts, memo re: excluded agencies and schedule |
| | | | | | | Friday call with FOMB/OB and D&P to review Title III summary information. |
| Gittleman, Ann | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, C. Jenkins. |
| Jenkins, Carl | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, A. Gittleman. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Call re: Addendum # 3 w/ E. Forman, C. Jenkins, A. Gittleman. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Prep for internal call with team. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Draft email to FOMB/counsel re: non responsive AH. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Prep for meetings with OB and FOMB. |

**DUFF&PHELPS**

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 12/04/18 | 0.30 | 650.00 | $195.00 | Review information received to date re: overseas accounts. |
| Feltman, James | Managing Director | 12/04/18 | 0.20 | 650.00 | $130.00 | Follow up with E. Hornung re: outstanding items. |
| Feltman, James | Managing Director | 12/04/18 | 0.40 | 650.00 | $260.00 | Download document production-bank reports from BoA. |
| Feltman, James | Managing Director | 12/04/18 | 0.10 | 650.00 | $65.00 | Scan document production-bank reports from BoA. |
| Feltman, James | Managing Director | 12/04/18 | 0.40 | 650.00 | $260.00 | Review 06/30 bank statements sent by Popular. |
| Feltman, James | Managing Director | 12/04/18 | 0.10 | 650.00 | $65.00 | Summarize findings to K. Lattner. |
| Kanto, John | Analyst | 12/04/18 | 0.60 | 225.00 | $135.00 | Email correspondence with N. Ledwidge and K. Lattner to confirm data and AH status. |
| Feltman, James | Managing Director | 12/04/18 | 0.60 | 650.00 | $390.00 | Review preliminary information regarding title III AH bank reporting. |
| Lattner, Kathryn | Director | 12/04/18 | 0.70 | 550.00 | $385.00 | Catch up with K. Williamson on AH reviews and TC status of uploading issues. |
| Feltman, James | Managing Director | 12/04/18 | 0.80 | 650.00 | $520.00 | Revise list of non-responsive entities for communications to FOMB. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 0.90 | 225.00 | $202.50 | Continue training  J. Cristantiello on "Process Summary and Completeness Review" process. |
| Cieciura, Caroline | Analyst | 12/04/18 | 1.30 | 225.00 | $292.50 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Gittleman, Ann | Managing Director | 12/04/18 | 1.30 | 650.00 | $845.00 | Internal Call re: two week strategy with C. Cieciura, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Feltman, James | Managing Director | 12/04/18 | 1.30 | 650.00 | $845.00 | Internal Call re: two week strategy with A. Gittleman, C. Cieciura, E. Hornung, K. Lattner, N. Ledwidge. |
| Lattner, Kathryn | Director | 12/04/18 | 1.30 | 550.00 | $715.00 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, C. Cieciura, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/04/18 | 1.30 | 550.00 | $715.00 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Cieciura. |
| Hornung, Eric | Vice President | 12/04/18 | 1.30 | 425.00 | $552.50 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, C. Cieciura, K. Lattner, N. Ledwidge. |
| Tocci, Dom | Senior Associate | 12/04/18 | 2.90 | 395.00 | $1,145.50 | Prepare memo to A. Gittleman and J. Feltman re: Updated FI process procedures. |
| Gittleman, Ann | Managing Director | 12/05/18 | 2.00 | 650.00 | $1,300.00 | Meet with Keyri and FOMB team to discuss project and questions. |
| Gittleman, Ann | Managing Director | 12/05/18 | 2.00 | 650.00 | $1,300.00 | Review of AH responses through 12/5. |
| Feltman, James | Managing Director | 12/06/18 | 0.50 | 650.00 | $325.00 | Draft memo re: OB meeting. |
| Gittleman, Ann | Managing Director | 12/06/18 | 0.50 | 650.00 | $325.00 | Call with J. Feltman re: status updates including database mgmt. |
| Feltman, James | Managing Director | 12/06/18 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman re: status updates including database mgmt. |
| Feltman, James | Managing Director | 12/06/18 | 0.50 | 650.00 | $325.00 | Draft email re: planning for next steps in Addendum # 3. |
| Gittleman, Ann | Managing Director | 12/06/18 | 1.20 | 650.00 | $780.00 | Meet with FOMB, K. Williamson re: COFINA. |
| Hornung, Eric | Vice President | 12/06/18 | 1.70 | 425.00 | $722.50 | Update weekly status update email. |
| Cieciura, Caroline | Analyst | 12/06/18 | 1.80 | 225.00 | $405.00 | Draft weekly update email. |
| Hornung, Eric | Vice President | 12/06/18 | 2.70 | 425.00 | $1,147.50 | Draft weekly status update email. |
| Hornung, Eric | Vice President | 12/07/18 | 0.10 | 425.00 | $42.50 | Discuss case status and next steps on t/c w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.10 | 650.00 | $65.00 | Discuss case status and next steps on t/c w/ E. Hornung. |
| Cieciura, Caroline | Analyst | 12/07/18 | 0.30 | 225.00 | $67.50 | Call w/ A. Gittleman re: email correspondence w/ Hacienda. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.30 | 650.00 | $195.00 | Call w/ C. Cieciura re: email correspondence w/ Hacienda. |
| Cieciura, Caroline | Analyst | 12/07/18 | 0.50 | 225.00 | $112.50 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/07/18 | 0.50 | 550.00 | $275.00 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, Caroline . |
| Hornung, Eric | Vice President | 12/07/18 | 0.50 | 425.00 | $212.50 | Internal Call with A. Gittleman, J. Feltman, N. Ledwidge, K. Lattner, Caroline . |
| Feltman, James | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Call to discuss Addendum #3 with Jaime, Miguel, A. Gittleman. |
| Feltman, James | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Internal Call with A. Gittleman, N. Ledwidge, E. Hornung, K. Lattner, C Caroline . |
| Lattner, Kathryn | Director | 12/07/18 | 0.50 | 550.00 | $275.00 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, C Caroline . |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Call to discuss Addendum #3 with Jaime, Miguel, J. Feltman. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Internal Call with N. Ledwidge, J. Feltman, E. Hornung, K. Lattner, C Caroline . |
| Feltman, James | Managing Director | 12/07/18 | 0.90 | 650.00 | $585.00 | Meet with the FOMB, A. Gittleman, E. Hornung to discuss restrictions. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.90 | 650.00 | $585.00 | Meet with the FOMB, J. Feltman, E. Hornung to discuss restrictions. |
| Hornung, Eric | Vice President | 12/07/18 | 0.90 | 425.00 | $382.50 | Meeting with the team to discuss status and plan forward. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.90 | 650.00 | $585.00 | Meeting with the team to discuss status and plan forward. |
| Feltman, James | Managing Director | 12/07/18 | 0.90 | 650.00 | $585.00 | Meeting with the team to discuss status and plan forward. |
| Ledwidge, Niall | Director | 12/07/18 | 1.10 | 550.00 | $605.00 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, C Caroline . |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 0.20 | 225.00 | $45.00 | Case strategy call w/ K. Lattner, N. Ledwidge, E. Hornung, C. Cieciura. |
| Cieciura, Caroline | Analyst | 12/10/18 | 0.20 | 225.00 | $45.00 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. |
| Ledwidge, Niall | Director | 12/10/18 | 0.20 | 550.00 | $110.00 | Case strategy call w/ K. Lattner, E. Hornung, J. Jacobson, C. Cieciura. |
| Lattner, Kathryn | Director | 12/10/18 | 0.20 | 550.00 | $110.00 | Case strategy call w/ E. Hornung, N. Ledwidge, J. Jacobson, C. Cieciura. |
| Hornung, Eric | Vice President | 12/10/18 | 0.20 | 425.00 | $85.00 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, C. Cieciura. |
| Feltman, James | Managing Director | 12/10/18 | 0.40 | 650.00 | $260.00 | Update re: weekly reports to clients; memo to team; meet with Keyri Williamson. |
| Feltman, James | Managing Director | 12/10/18 | 0.20 | 650.00 | $130.00 | Prepare agenda ahead of call with A. Gittleman and C. Jenkins re: revisions to Addendum #3. |
| Feltman, James | Managing Director | 12/10/18 | 0.20 | 650.00 | $130.00 | Edit Addendum #3. |
| Feltman, James | Managing Director | 12/10/18 | 0.10 | 650.00 | $65.00 | Forward Addendum to JEK for review. |
| Lattner, Kathryn | Director | 12/10/18 | 0.70 | 550.00 | $385.00 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, C. Cieciura, E. Hornung. |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 0.70 | 225.00 | $157.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Cieciura, Caroline | Analyst | 12/10/18 | 0.70 | 225.00 | $157.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. |
| Ledwidge, Niall | Director | 12/10/18 | 0.70 | 550.00 | $385.00 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, C. Cieciura, E. Hornung. |
| Hornung, Eric | Vice President | 12/10/18 | 0.70 | 425.00 | $297.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, C. Cieciura, N. Ledwidge. |
| Feltman, James | Managing Director | 12/10/18 | 0.70 | 650.00 | $455.00 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/10/18 | 0.70 | 650.00 | $455.00 | Internal status call w/ J. Feltman,  J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Feltman, James | Managing Director | 12/10/18 | 1.00 | 650.00 | $650.00 | Meet with FOMB, A. Gittleman to discuss status updates. |
| Gittleman, Ann | Managing Director | 12/10/18 | 1.00 | 650.00 | $650.00 | Call with J. Feltman re: next steps and planning for Dec/Jan activities. |
| Feltman, James | Managing Director | 12/10/18 | 1.00 | 650.00 | $650.00 | Call with A. Gittleman re: next steps and planning for Dec/Jan activities. |
| Gittleman, Ann | Managing Director | 12/10/18 | 1.00 | 650.00 | $650.00 | Meet with FOMB, F. Feltman to discuss status updates. |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 2.10 | 225.00 | $472.50 | Training with C.Cieciura RE: Transition. |
| Cieciura, Caroline | Analyst | 12/10/18 | 2.10 | 225.00 | $472.50 | Training w/ J. Jacobson re: transition. |
| Ledwidge, Niall | Director | 12/11/18 | 0.20 | 550.00 | $110.00 | Update draft memo in follow up email to J. Feltman, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.20 | 650.00 | $130.00 | Call with Emiliano re: weekly updates. |
| Houser, Harley | Vice President | 12/11/18 | 0.30 | 425.00 | $127.50 | Meeting w/ C. Cieciura, J. Jacobson re: role transition. |
| Jacobson, Jennifer L | Analyst | 12/11/18 | 0.30 | 225.00 | $67.50 | Training w/ C.Cieciura RE: Introduction to Harley (LMC). |
| Cieciura, Caroline | Analyst | 12/11/18 | 0.30 | 225.00 | $67.50 | Meeting w/ H. Houser, J. Jacobson re: role transition. |
| Gittleman, Ann | Managing Director | 12/11/18 | 1.40 | 650.00 | $910.00 | Review and update templates for reporting purposes. |
| Feltman, James | Managing Director | 12/12/18 | 0.10 | 650.00 | $65.00 | Call with N. Ledwidge re: AAFAF meeting. |
| Ledwidge, Niall | Director | 12/12/18 | 0.10 | 550.00 | $55.00 | Call with J. Feltman re: AAFAF meeting. |
| Gittleman, Ann | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Call re: AAFAF and discussion of next steps with E. Trigo, J. Feltman. |
| Feltman, James | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Call re: AAFAF and discussion of next steps with E. Trigo, A. Gittleman. |
| Feltman, James | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman and programmers re TC reporting capabilities. |
| Feltman, James | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman and programmers re TC reporting capabilities. |

# DUFF&PHELPS

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Ledwidge, Niall | Director | 12/12/18 | 0.50 | 550.00 | $275.00 | Discuss work stream with J. Feltman, A. Gittleman; draft follow up memo on overseas accounts. |
| Gittleman, Ann | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. |
| Feltman, James | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Discuss work stream with A. Gittleman, N. Ledwidge; draft follow up memo on overseas accounts. |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 0.80 | 225.00 | $180.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, E. Hornung. |
| Cieciura, Caroline | Analyst | 12/12/18 | 0.80 | 225.00 | $180.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, E. Hornung, J. Jacobson. |
| Lattner, Kathryn | Director | 12/12/18 | 0.80 | 550.00 | $440.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, E. Hornung, C. Cieciura, J. Jacobson. |
| Ledwidge, Niall | Director | 12/12/18 | 0.80 | 550.00 | $440.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, E. Hornung, K. Lattner, C. Cieciura, J. Jacobson. |
| Hornung, Eric | Vice President | 12/12/18 | 0.80 | 425.00 | $340.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. |
| Feltman, James | Managing Director | 12/12/18 | 0.80 | 650.00 | $520.00 | Internal call re: status, strategy, reporting w/ E. Hornung, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. |
| Gittleman, Ann | Managing Director | 12/12/18 | 0.80 | 650.00 | $520.00 | Internal call re: status, strategy, reporting w/ J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. |
| Feltman, James | Managing Director | 12/12/18 | 1.60 | 650.00 | $1,040.00 | Edit memo to client re: overseas accounts. |
| Hornung, Eric | Vice President | 12/12/18 | 1.70 | 425.00 | $722.50 | Configure summary exhibit to work plan language per J. Feltman instruction. |
| Gittleman, Ann | Managing Director | 12/12/18 | 2.00 | 650.00 | $1,300.00 | Meeting at the FOMB to discuss TC database and progression of project. |
| Hornung, Eric | Vice President | 12/12/18 | 2.70 | 425.00 | $1,147.50 | Develop draft reporting package per J. Feltman, A. Gittleman comments. |
| Gittleman, Ann | Managing Director | 12/13/18 | 0.40 | 650.00 | $260.00 | Call w/ E. Hornung re: weekly status update. |
| Hornung, Eric | Vice President | 12/13/18 | 0.40 | 425.00 | $170.00 | Calls w/ A. Gittleman re: weekly status update. |
| Feltman, James | Managing Director | 12/13/18 | 0.90 | 650.00 | $585.00 | Review and edit weekly reporting update. |
| Jacobson, Jennifer L | Analyst | 12/13/18 | 0.90 | 225.00 | $202.50 | Train with C.Cieciura RE: Weekly Status Report Email. |
| Cieciura, Caroline | Analyst | 12/13/18 | 0.90 | 225.00 | $202.50 | Train J. Jacobson re: weekly status report emails. |
| Hornung, Eric | Vice President | 12/13/18 | 1.20 | 425.00 | $510.00 | Draft weekly status update email for week ending 12/13. |
| Gittleman, Ann | Managing Director | 12/13/18 | 1.80 | 650.00 | $1,170.00 | Draft memo to FOMB re: updates through 12/13. |
| Gittleman, Ann | Managing Director | 12/13/18 | 2.60 | 650.00 | $1,690.00 | Draft update to Natalie re: IFAT weekly update. |
| Tocci, Dom | Senior Associate | 12/14/18 | 0.40 | 395.00 | $158.00 | Discuss consent letters, access letters w/ E. Hornung. |
| Jacobson, Jennifer L | Analyst | 12/14/18 | 0.50 | 225.00 | $112.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Cieciura, Caroline | Analyst | 12/14/18 | 0.50 | 225.00 | $112.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. |
| Ledwidge, Niall | Director | 12/14/18 | 0.50 | 550.00 | $275.00 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, C. Cieciura, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | Internal status call w/ J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Hornung, Eric | Vice President | 12/14/18 | 0.50 | 425.00 | $212.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson. |
| Feltman, James | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, Hornung. |
| Feltman, James | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | Review and revise disclaimer language re: summary of title III AH information. |
| Lattner, Kathryn | Director | 12/14/18 | 0.50 | 550.00 | $275.00 | FOMB bank reporting project status calls. |
| Feltman, James | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | Internal status call w/ J. Jacobson, A. Gittleman, J. Jacobson, N. Ledwidge, C. Cieciura, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/14/18 | 0.60 | 650.00 | $390.00 | Call with A. Gittleman to discuss strategy re: overseas accounts. |
| Gittleman, Ann | Managing Director | 12/14/18 | 0.60 | 650.00 | $390.00 | Call with J. Feltman to discuss strategy re: overseas accounts. |
| Gittleman, Ann | Managing Director | 12/14/18 | 1.50 | 650.00 | $975.00 | Discuss and develop a plan for the next few weeks with the team. |
| Gittleman, Ann | Managing Director | 12/14/18 | 1.60 | 650.00 | $1,040.00 | Prepare for meeting with the FOMB . |
| Cieciura, Caroline | Analyst | 12/17/18 | 0.20 | 225.00 | $45.00 | Call with counsel re: updates. |
| Cieciura, Caroline | Analyst | 12/17/18 | 0.20 | 650.00 | $130.00 | Call with counsel re: updates. |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 0.40 | 225.00 | $90.00 | Internal status call with J. Jacobson, J. Feltman, K. Lattner, A. Gittleman. |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 0.40 | 225.00 | $90.00 | Internal status call with K. Lattner, J. Feltman, C. Cieciura, A. Gittleman. |
| Feltman, James | Managing Director | 12/17/18 | 0.40 | 650.00 | $260.00 | Internal status call with J. Jacobson, K. Lattner, C. Cieciura, A. Gittleman. |
| Lattner, Kathryn | Director | 12/17/18 | 0.40 | 550.00 | $220.00 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/17/18 | 0.40 | 650.00 | $260.00 | Internal status call with J. Feltman, C. Cieciura, K. Lattner. |
| Gittleman, Ann | Managing Director | 12/17/18 | 0.50 | 650.00 | $325.00 | Call with the FOMB, J. Feltman re: updates. |
| Feltman, James | Managing Director | 12/17/18 | 0.50 | 650.00 | $325.00 | Draft email to E. Hornung re: roadblocks with FIs (0.2). Call to K. Lattner re: current roadblocks with AHs (0.3). |
| Feltman, James | Managing Director | 12/17/18 | 0.50 | 650.00 | $325.00 | Call with the FOMB, A. Gittleman re: updates. |
| Gittleman, Ann | Managing Director | 12/17/18 | 1.10 | 650.00 | $715.00 | Develop work plan for the week. |
| Gittleman, Ann | Managing Director | 12/17/18 | 1.10 | 650.00 | $715.00 | Prepare for update call with the FOMB. |
| Hornung, Eric | Vice President | 12/18/18 | 0.10 | 425.00 | $42.50 | Discuss status of various tasks w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/18/18 | 0.10 | 650.00 | $65.00 | Discuss status of various tasks w/ E. Hornung |
| Tocci, Dom | Senior Associate | 12/18/18 | 0.40 | 395.00 | $158.00 | Discuss consent letters and FI access letters in mtg. w/ K. Williamson, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/18/18 | 0.80 | 650.00 | $520.00 | Review emails re: roadblocks re: AH review process to address during internal call. |
| Gittleman, Ann | Managing Director | 12/18/18 | 1.20 | 650.00 | $780.00 | Prep for call with team to discuss billing. Review of billing invoices and provide comments. |
| Hornung, Eric | Vice President | 12/18/18 | 1.40 | 425.00 | $595.00 | Review agenda for internal review ahead of strategy discussion w/ FOMB. |
| Hornung, Eric | Vice President | 12/18/18 | 1.70 | 425.00 | $722.50 | Draft agenda for internal review ahead of strategy discussion w/ FOMB. |
| Gittleman, Ann | Managing Director | 12/18/18 | 1.80 | 650.00 | $1,170.00 | Create an agenda for call with FOMB and plan forward. |
| Ledwidge, Niall | Director | 12/19/18 | 0.20 | 550.00 | $110.00 | Review and send agenda/work program. |
| Gittleman, Ann | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Call with J. Feltman re: recent activities and case management. |
| Ledwidge, Niall | Director | 12/19/18 | 0.50 | 550.00 | $275.00 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson. |
| Lattner, Kathryn | Director | 12/19/18 | 0.50 | 550.00 | $275.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 0.50 | 225.00 | $112.50 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, K. Lattner. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 0.50 | 225.00 | $112.50 | Status discussion w/ FOMB, O&B, Internal Team. |
| Cieciura, Caroline | Analyst | 12/19/18 | 0.50 | 225.00 | $112.50 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. |
| Cieciura, Caroline | Analyst | 12/19/18 | 0.50 | 225.00 | $112.50 | Status discussion w/ FOMB, O&B, Internal Team. |
| Gittleman, Ann | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Internal status call w/ K. Lattner, J. Feltman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Internal status call w/ K. Lattner, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. |
| Hornung, Eric | Vice President | 12/19/18 | 0.50 | 425.00 | $212.50 | Internal status call w/ J. Feltman, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, K. Lattner. |
| Hornung, Eric | Vice President | 12/19/18 | 0.50 | 425.00 | $212.50 | Status discussion w/ FOMB, O&B, Internal Team. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Status discussion w/ FOMB, O&B, Internal Team. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Prep for internal call with team. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman re: recent activities and case management. |
| Lattner, Kathryn | Director | 12/19/18 | 0.70 | 550.00 | $385.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). |

# DUFF&PHELPS

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Ledwidge, Niall | Director | 12/19/18 | 0.70 | 550.00 | $385.00 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson (cont'd). |
| Feltman, James | Managing Director | 12/19/18 | 0.70 | 650.00 | $455.00 | Internal status call w/ E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 0.70 | 225.00 | $157.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung (cont'd). |
| Cieciura, Caroline | Analyst | 12/19/18 | 0.70 | 225.00 | $157.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, E. Hornung, J. Jacobson (cont'd). |
| Hornung, Eric | Vice President | 12/19/18 | 0.70 | 425.00 | $297.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). |
| Gittleman, Ann | Managing Director | 12/19/18 | 0.70 | 650.00 | $455.00 | Internal status call w/ J. Feltman, E. Hornung, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). |
| Feltman, James | Managing Director | 12/19/18 | 0.80 | 650.00 | $520.00 | Status call re: updates to Financial Institution reporting process. |
| Gittleman, Ann | Managing Director | 12/19/18 | 1.00 | 650.00 | $650.00 | Review and provide comments on the agenda for FOMB meeting. |
| Feltman, James | Managing Director | 12/20/18 | 0.30 | 650.00 | $195.00 | Call with A. Gittleman to discuss project mgmt. . |
| Gittleman, Ann | Managing Director | 12/20/18 | 0.30 | 650.00 | $195.00 | Call J. Feltman to discuss project mgmt. . |
| Hornung, Eric | Vice President | 12/20/18 | 0.70 | 425.00 | $297.50 | Revise work plan as supplement to weekly update memo. |
| Gittleman, Ann | Managing Director | 12/20/18 | 1.00 | 650.00 | $650.00 | Call with the FOMB and counsel. |
| Gittleman, Ann | Managing Director | 12/20/18 | 1.20 | 650.00 | $780.00 | Prepare for team call. |
| Feltman, James | Managing Director | 12/20/18 | 1.50 | 650.00 | $975.00 | Review and respond to draft of weekly client update. |
| Hornung, Eric | Vice President | 12/20/18 | 1.60 | 425.00 | $680.00 | Draft weekly update as of 12/19. |
| Gittleman, Ann | Managing Director | 12/20/18 | 2.20 | 650.00 | $1,430.00 | Prepare weekly update email to FOMB. |
| Lattner, Kathryn | Director | 12/21/18 | 0.60 | 550.00 | $330.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/21/18 | 0.60 | 650.00 | $390.00 | Internal status call w/ J. Feltman, E. Hornung, J. Jacobson, N. Ledwidge, K. Lattner. |
| Hornung, Eric | Vice President | 12/21/18 | 0.60 | 425.00 | $255.00 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, K. Lattner. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.60 | 225.00 | $135.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, K. Lattner. |
| Ledwidge, Niall | Director | 12/21/18 | 0.60 | 550.00 | $330.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. |
| Feltman, James | Managing Director | 12/21/18 | 0.60 | 650.00 | $390.00 | Internal status call w/ N. Ledwidge, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. |
| Feltman, James | Managing Director | 12/21/18 | 1.00 | 650.00 | $650.00 | Update with FOMB re follow up issues. |
| Feltman, James | Managing Director | 12/21/18 | 1.00 | 650.00 | $650.00 | Review list of non-responsive AH (0.2), then discuss potential templates to use re: communications in connection with non responsive agencies (0.8). |
| Gittleman, Ann | Managing Director | 12/21/18 | 1.20 | 650.00 | $780.00 | Provide updates to FOMB. |
| Gittleman, Ann | Managing Director | 12/21/18 | 2.50 | 650.00 | $1,625.00 | Prepare for call with the FOMB and FOMB. |
| Gittleman, Ann | Managing Director | 12/24/18 | 0.30 | 650.00 | $195.00 | Internal status call with J. Jacobson, E.Hornung. |
| Jacobson, Jennifer L | Analyst | 12/24/18 | 0.30 | 225.00 | $67.50 | Internal status call with A.Gittleman, E.Hornung. |
| Hornung, Eric | Vice President | 12/24/18 | 0.30 | 425.00 | $127.50 | Internal catch up  w/ A. Gittleman, J. Jacobson. |
| Klyman, Basyah | Senior Associate | 12/24/18 | 0.30 | 395.00 | $118.50 | General training/overview of TeamConnect database with J. Jacobson. |
| Gittleman, Ann | Managing Director | 12/24/18 | 0.30 | 650.00 | $195.00 | Prepare agenda ahead of internal call. |
| Gittleman, Ann | Managing Director | 12/24/18 | 1.20 | 650.00 | $780.00 | Prepare agenda ahead of internal call. |
| Gittleman, Ann | Managing Director | 12/26/18 | 0.50 | 650.00 | $325.00 | Call to discuss case strategy re: information received. |
| Gittleman, Ann | Managing Director | 12/26/18 | 0.50 | 650.00 | $325.00 | Call to discuss current roadblocks. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 0.70 | 225.00 | $157.50 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Feltman, K. Lattner. |
| Hornung, Eric | Vice President | 12/27/18 | 0.70 | 425.00 | $297.50 | Internal status meeting w/ A. Gittleman, J. Feltman, N. Ledwidge, J. Jacobson, K. Lattner. |
| Lattner, Kathryn | Director | 12/27/18 | 0.70 | 550.00 | $385.00 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, J. Feltman. |
| Ledwidge, Niall | Director | 12/27/18 | 0.70 | 550.00 | $385.00 | Internal status meeting w/ A. Gittleman, E. Hornung, J. Feltman, J. Jacobson, K. Lattner. |
| Feltman, James | Managing Director | 12/27/18 | 0.70 | 650.00 | $455.00 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. |
| Gittleman, Ann | Managing Director | 12/27/18 | 0.60 | 650.00 | $390.00 | Prepare agenda re: importance of scheduling of priority AH meetings that need to be held during the first week of January. |
| Gittleman, Ann | Managing Director | 12/27/18 | 0.10 | 650.00 | $65.00 | Distribute workplan to internal team. |
| Gittleman, Ann | Managing Director | 12/27/18 | 0.70 | 650.00 | $455.00 | Internal status meeting w/ J. Jacobson, E. Hornung, N. Ledwidge, J. Feltman, K. Lattner. |
| Gittleman, Ann | Managing Director | 12/27/18 | 0.30 | 650.00 | $195.00 | Call with E. Hornung re: FI account information. |
| Hornung, Eric | Vice President | 12/27/18 | 1.90 | 425.00 | $807.50 | Draft weekly update as of 12/26. |
| Gittleman, Ann | Managing Director | 12/27/18 | 2.10 | 650.00 | $1,365.00 | Review database work and plan for reports. |
| Feltman, James | Managing Director | 12/28/18 | 0.30 | 650.00 | $195.00 | Review draft memo re: Title III Process Tracker Summary. |
| Feltman, James | Managing Director | 12/28/18 | 0.20 | 650.00 | $130.00 | Update internal team re: new information received from FOMB re: Title III AHs. |
| Gittleman, Ann | Managing Director | 12/28/18 | 1.20 | 650.00 | $780.00 | Internal call with J. Jacobson, J. Feltman, E.Hornung, K.Lattner, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/28/18 | 1.20 | 550.00 | $660.00 | Internal call with A. Gittleman, J. Feltman, E.Hornung, K.Lattner, A. Gittleman. |
| Jacobson, Jennifer L | Analyst | 12/28/18 | 1.20 | 225.00 | $270.00 | Internal call with A. Gittleman, J. Feltman, E.Hornung, K.Lattner, N. Ledwidge. |
| Hornung, Eric | Vice President | 12/28/18 | 1.20 | 425.00 | $510.00 | Internal call with J. Jacobson, A. Gittleman, K.Lattner, N. Ledwidge. |
| Lattner, Kathryn | Director | 12/28/18 | 1.20 | 550.00 | $660.00 | Internal call with J. Jacobson, J. Feltman, E.Hornung, A. Gittleman, N. Ledwidge. |
| Feltman, James | Managing Director | 12/28/18 | 1.20 | 650.00 | $780.00 | Internal call with J. Jacobson, A. Gittleman, E.Hornung, K.Lattner, N. Ledwidge. |
| Hornung, Eric | Vice President | 12/28/18 | 1.70 | 425.00 | $722.50 | Draft memo re: comprehensive process and progress. |
| Feltman, James | Managing Director | 12/30/18 | 0.50 | 650.00 | $325.00 | Schedule meetings in Puerto Rico for January 2019 stay. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.50 | 225.00 | $112.50 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Hornung, Eric | Vice President | 12/31/18 | 0.50 | 425.00 | $212.50 | Internal call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge. |
| Lattner, Kathryn | Director | 12/31/18 | 0.50 | 550.00 | $275.00 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/31/18 | 0.50 | 550.00 | $275.00 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, J. Jacobson. |
| Feltman, James | Managing Director | 12/31/18 | 0.50 | 650.00 | $325.00 | Internal call with J. Jacobson, E. Hornung, K. Lattner, N. Ledwidge. |
| Gittleman, Ann | Managing Director | 12/31/18 | 0.50 | 650.00 | $325.00 | Internal call with J. Jacobson, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Gittleman, Ann | Managing Director | 12/31/18 | 0.70 | 650.00 | $455.00 | Review FOMB inbox re: new correspondence received to date. |
| Gittleman, Ann | Managing Director | 12/31/18 | 0.60 | 650.00 | $390.00 | Review emails from team re: progression and roadblock updates. |
| Gittleman, Ann | Managing Director | 12/31/18 | 0.60 | 650.00 | $390.00 | Communicate potential solutions to solve roadblocks. |
| Feltman, James | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman re: N. Jaresko inquiries about subpoenas for AHs. |
| Gittleman, Ann | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Call with J. Feltman re: N. Jaresko inquiries about subpoenas for AHs. |
| Gittleman, Ann | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Internal status call w/ J. Jacobson, N. Ledwidge, K. Lattner, E. Hornung. |
| Gittleman, Ann | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | One Email to counsel re: legal due diligence for the legal documents obtained from multiple AH to date. |
| Hornung, Eric | Vice President | 01/02/19 | 0.50 | 425.00 | $212.50 | Internal status call w/ A. Gittleman, N. Ledwidge, K. Lattner, J. Jacobson. |
| Hornung, Eric | Vice President | 01/02/19 | 0.50 | 425.00 | $212.50 | Correspondence re: case status update. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 0.50 | 225.00 | $112.50 | Internal status call w/ A. Gittleman, N. Ledwidge, K. Lattner, E. Hornung. |
| Lattner, Kathryn | Director | 01/02/19 | 0.50 | 550.00 | $275.00 | Internal status call w/ A. Gittleman, N. Ledwidge, J. Jacobson, E. Hornung. |
| Lattner, Kathryn | Director | 01/02/19 | 0.50 | 550.00 | $275.00 | Internal Call with AG, NL, KL, EH |
| Ledwidge, Niall | Director | 01/02/19 | 0.50 | 550.00 | $275.00 | Internal status call w/ A. Gittleman, J. Jacobson, K. Lattner, E. Hornung. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 0.70 | 225.00 | $157.50 | Call with J. Kanto re: QC process for documents and materials uploaded to TC. |
| Kanto, John | Analyst | 01/02/19 | 0.70 | 225.00 | $157.50 | Call with J. Jacobson re: QC process for documents and materials uploaded to TC. |
| Gittleman, Ann | Managing Director | 01/02/19 | 1.90 | 650.00 | $1,235.00 | Status update through 1/4 with counsel and FOMB. |

**DUFF&PHELPS**

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Kanto, John | Analyst | 01/03/19 | 0.20 | 225.00 | $45.00 | Call with B. Klyman re: QC process for documents and materials uploaded to TC. |
| Klyman, Basyah | Senior Associate | 01/03/19 | 0.20 | 395.00 | $79.00 | Call with J. Kanto re: QC process for documents and materials uploaded to TC. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 0.30 | 225.00 | $67.50 | Edit weekly update email to N. Jaresko. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 0.30 | 225.00 | $67.50 | Call with J. Kanto re: QC process for documents and materials uploaded to TC (cont'd). |
| Kanto, John | Analyst | 01/03/19 | 0.30 | 225.00 | $67.50 | Call with J. Jacobson re: QC process for documents and materials uploaded to TC (cont'd). |
| Feltman, James | Managing Director | 01/03/19 | 0.50 | 650.00 | $325.00 | Scheduling call with J. Gavin. |
| Hornung, Eric | Vice President | 01/03/19 | 0.90 | 425.00 | $382.50 | Draft weekly update memo. |
| Lattner, Kathryn | Director | 01/03/19 | 0.90 | 550.00 | $495.00 | Review updated process tracker |
| Feltman, James | Managing Director | 01/03/19 | 1.00 | 650.00 | $650.00 | Call w/ A. Gittleman re: Legal due diligence. |
| Gittleman, Ann | Managing Director | 01/03/19 | 1.00 | 650.00 | $650.00 | Call w/ J. Feltman re: Legal due diligence. |
| Lattner, Kathryn | Director | 01/03/19 | 1.50 | 550.00 | $825.00 | Review and update weekly memo |
| Gittleman, Ann | Managing Director | 01/03/19 | 1.80 | 650.00 | $1,170.00 | Exchange emails and calls with counsel and FOMB. |
| Gittleman, Ann | Managing Director | 01/03/19 | 2.10 | 650.00 | $1,365.00 | Various meeting with client and planning for update to N. Jaresko. |
| Feltman, James | Managing Director | 01/04/19 | 1.00 | 650.00 | $650.00 | Internal status call with A. Gittleman, E. Hornung, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/04/19 | 1.00 | 650.00 | $650.00 | Internal status call with J. Jacobson, E. Hornung, J. Feltman |
| Hornung, Eric | Vice President | 01/04/19 | 1.00 | 425.00 | $425.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 1.00 | 225.00 | $225.00 | Internal status call with A. Gittleman, E. Hornung, J. Feltman |
| Gittleman, Ann | Managing Director | 01/04/19 | 2.00 | 650.00 | $1,300.00 | Various calls and emails with counsel and FOMB. |
| Lattner, Kathryn | Director | 01/07/19 | 0.30 | 550.00 | $165.00 | Review TC update email from J. Jacobson |
| Ledwidge, Niall | Director | 01/07/19 | 0.50 | 550.00 | $275.00 | Call with J. Jacobson, K. Lattner, Z. Saeed re: AH Reviews. |
| Saeed, Zain | Director | 01/07/19 | 0.50 | 550.00 | $275.00 | Call with J. Jacobson, K. Lattner, N. Ledwidge re: AH Reviews. |
| Feltman, James | Managing Director | 01/07/19 | 1.00 | 650.00 | $650.00 | Communicate TC system costs and allocations to FOMB. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 1.00 | 225.00 | $225.00 | Call with K. Lattner, N. Ledwidge, Z. Saeed re: AH Reviews. |
| Lattner, Kathryn | Director | 01/07/19 | 1.00 | 550.00 | $550.00 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. |
| Gittleman, Ann | Managing Director | 01/07/19 | 2.00 | 650.00 | $1,300.00 | Various calls and emails with counsel and FOMB to update for information received through 1/7. |
| Kanto, John | Analyst | 01/08/19 | 0.60 | 225.00 | $135.00 | Draft one email per day to K. Lattner and N. Ledwidge re: summarizing AH reviews performed for the day (1/8). |
| Lattner, Kathryn | Director | 01/08/19 | 0.60 | 550.00 | $330.00 | Review memo prepared by E. Hornung re AAFAF excluded accounts |
| Lattner, Kathryn | Director | 01/08/19 | 1.10 | 550.00 | $605.00 | Review AAFAF report re excluded accounts |
| Ledwidge, Niall | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Status call re: UPR with K. Lattner, Z. Saeed, J. Jacobson. |
| Kanto, John | Analyst | 01/09/19 | 0.60 | 225.00 | $135.00 | Draft one email per day to K. Lattner and N. Ledwidge re: summarizing AH reviews performed for the day (1/9). |
| Feltman, James | Managing Director | 01/09/19 | 0.80 | 650.00 | $520.00 | Internal status call with N. Ledwidge, J. Jacobson, K. Lattner, D. Tocci. |
| Gittleman, Ann | Managing Director | 01/09/19 | 0.80 | 650.00 | $520.00 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.80 | 225.00 | $180.00 | Internal status call with A. Gittleman, J. Feltman, K. Lattner, D. Tocci, N. Ledwidge. |
| Lattner, Kathryn | Director | 01/09/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. |
| Lattner, Kathryn | Director | 01/09/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. |
| Ledwidge, Niall | Director | 01/09/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. |
| Tocci, Dom | Senior Associate | 01/09/19 | 0.80 | 395.00 | $316.00 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/09/19 | 1.90 | 650.00 | $1,235.00 | Provide updates to counsel and FOMB for information received through 1/9. |
| Lattner, Kathryn | Director | 01/10/19 | 0.40 | 550.00 | $220.00 | Call w/ D. Tocci on DP progress update. |
| Lattner, Kathryn | Director | 01/10/19 | 0.40 | 550.00 | $220.00 | Call with D. Tocci on weekly update re FI process |
| Tocci, Dom | Senior Associate | 01/10/19 | 0.40 | 395.00 | $158.00 | Call w/ K.Lattner on DP progress update. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Call with K.Lattner re: Weekly update email. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Call with G. Macmaster, B. Klyman, J. Kanto re: training on updating process tracker in TC. |
| Kanto, John | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Call with J. Jacobson, G. Macmaster, B. Klyman re: training on updating process tracker in TC. |
| Klyman, Basyah | Senior Associate | 01/10/19 | 0.50 | 395.00 | $197.50 | Call with J. Jacobson, G. Macmaster, J. Kanto re: training on updating process tracker in TC. |
| Lattner, Kathryn | Director | 01/10/19 | 0.50 | 550.00 | $275.00 | Call with J. Jacobson re: Weekly update email. |
| Lattner, Kathryn | Director | 01/10/19 | 0.50 | 550.00 | $275.00 | Call with J. Jacobson on weekly email |
| Macmaster, Griffin | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Call with J. Jacobson, B. Klyman, J. Kanto re: training on updating process tracker in TC. |
| Kanto, John | Analyst | 01/10/19 | 1.10 | 225.00 | $247.50 | Email to N. Ledwidge re: materials that are needed for Banco Desarrollo Economico. |
| Lattner, Kathryn | Director | 01/10/19 | 1.20 | 550.00 | $660.00 | Prepare weekly update email |
| Gittleman, Ann | Managing Director | 01/10/19 | 2.10 | 650.00 | $1,365.00 | Draft update to N. Jaresko. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 0.30 | 225.00 | $67.50 | Discussion with G. Macmaster, J. Kanto, B. Klyman re: Updating Process Tracker in TC. |
| Kanto, John | Analyst | 01/11/19 | 0.30 | 225.00 | $67.50 | Discussion with J.Jacobson, G. Macmaster, B. Klyman re: Updating Process Tracker in TC. |
| Klyman, Basyah | Senior Associate | 01/11/19 | 0.30 | 395.00 | $118.50 | Discussion with J.Jacobson, J. Kanto, G. Macmaster re: Updating Process Tracker in TC. |
| Macmaster, Griffin | Analyst | 01/11/19 | 0.30 | 225.00 | $67.50 | Discussion with J.Jacobson, J. Kanto, B. Klyman re: Updating Process Tracker in TC. |
| Hornung, Eric | Vice President | 01/11/19 | 0.40 | 425.00 | $170.00 | Fee Statement preparation training with J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 0.40 | 225.00 | $90.00 | Fee Statement preparation training with E. Hornung. |
| Feltman, James | Managing Director | 01/11/19 | 0.50 | 650.00 | $325.00 | Status update with O&B. |
| Kanto, John | Analyst | 01/11/19 | 0.50 | 225.00 | $112.50 | Call with G. Macmaster re: updating process tracker in TC. |
| Macmaster, Griffin | Analyst | 01/11/19 | 0.50 | 225.00 | $112.50 | Call with J. Kanto re: updating process tracker in TC. |
| Feltman, James | Managing Director | 01/11/19 | 0.80 | 650.00 | $520.00 | Internal status call with J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. |
| Gittleman, Ann | Managing Director | 01/11/19 | 0.80 | 650.00 | $520.00 | Internal status call with J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, Z. Saeed. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 0.80 | 225.00 | $180.00 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. |
| Lattner, Kathryn | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, Z. Saeed. |
| Lattner, Kathryn | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Jacobson, A. Gittleman, J. Feltman, N. Ledwidge, Z. Saeed. |
| Ledwidge, Niall | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, J. Jacobson. |
| Saeed, Zain | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/11/19 | 1.90 | 650.00 | $1,235.00 | Status update with counsel and FOMB for information received through 1/11. |
| Jacobson, Jennifer L | Analyst | 01/13/19 | 0.50 | 225.00 | $112.50 | Run/Send new reports for team - exhibits from developer. |
| Kanto, John | Analyst | 01/14/19 | 0.20 | 225.00 | $45.00 | Draft email to K. Lattner re: AH review updates. |
| Feltman, James | Managing Director | 01/14/19 | 0.50 | 650.00 | $325.00 | Follow up discussions/travel schedule with E. Fritz. |
| Kanto, John | Analyst | 01/14/19 | 0.60 | 225.00 | $135.00 | Draft email to K. Lattner and N. Ledwidge re: new materials received from Loteria Electronica. |
| Feltman, James | Managing Director | 01/14/19 | 0.80 | 650.00 | $520.00 | Internal status call with A. Gittleman, N. Ledwidge, K.Lattner |
| Gittleman, Ann | Managing Director | 01/14/19 | 0.80 | 650.00 | $520.00 | Internal status call with N. Ledwidge, J. Feltman, K.Lattner |
| Kanto, John | Analyst | 01/14/19 | 0.80 | 225.00 | $180.00 | Review and confirm edits from Z. Saeed re: AH reviews. |
| Lattner, Kathryn | Director | 01/14/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, N. Ledwidge. |
| Ledwidge, Niall | Director | 01/14/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, K.Lattner |
| Feltman, James | Managing Director | 01/14/19 | 1.00 | 650.00 | $650.00 | Call with the FOMB and A. Gittleman. |

**DUFF&PHELPS**

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 01/14/19 | 1.00 | 650.00 | $650.00 | Calls re: scheduled Account Holder Meetings to sync up travel calendar. (0.2) / Review documents received, AH Process Tracker and email communications ahead of meeting at GDB. (0.8) |
| Gittleman, Ann | Managing Director | 01/14/19 | 1.00 | 650.00 | $650.00 | Call with the FOMB and J. Feltman. |
| Gittleman, Ann | Managing Director | 01/14/19 | 0.60 | 650.00 | $390.00 | Call to E. Hornung re: end date of BPPR reporting. |
| Gittleman, Ann | Managing Director | 01/14/19 | 0.40 | 650.00 | $260.00 | Call to K. Lattner re: unresponsive AH to date. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 0.20 | 225.00 | $45.00 | Call with B. Klyman, G. Macmaster, J. Kanto re: TC document updates. |
| Kanto, John | Analyst | 01/15/19 | 0.20 | 225.00 | $45.00 | Call with B. Klyman, G. Macmaster, J. Jacobson re: TC document updates. |
| Klyman, Basyah | Senior Associate | 01/15/19 | 0.20 | 395.00 | $79.00 | Call with G. Macmaster, J. Jacobson, J. Kanto re: TC document updates. |
| Macmaster, Griffin | Analyst | 01/15/19 | 0.20 | 225.00 | $45.00 | Call with B. Klyman, J. Jacobson, J. Kanto re: TC document updates. |
| Lattner, Kathryn | Director | 01/15/19 | 0.50 | 550.00 | $275.00 | Meeting M. Tulla, K. Williamson, J. Feltman, N. Ledwidge, J. Calderon, M. Lopez, A. Gittleman. (left early) |
| Feltman, James | Managing Director | 01/15/19 | 0.60 | 650.00 | $390.00 | Meeting M. Tulla, K. Williamson, A. Gittleman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. |
| Gittleman, Ann | Managing Director | 01/15/19 | 0.60 | 650.00 | $390.00 | Meeting M. Tulla, K. Williamson, J. Feltman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. |
| Ledwidge, Niall | Director | 01/15/19 | 0.60 | 550.00 | $330.00 | Meeting M. Tulla, K. Williamson, J. Feltman, K. Lattner, J. Calderon, M. Lopez, A. Gittleman. |
| Feltman, James | Managing Director | 01/15/19 | 0.80 | 650.00 | $520.00 | Internal status call with K. Lattner, E. Hornung, D. Tocci, J. Jacobson. |
| Hornung, Eric | Vice President | 01/15/19 | 0.80 | 425.00 | $340.00 | Internal status call with K. Lattner, J. Feltman, D. Tocci, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 0.80 | 225.00 | $180.00 | Internal status call with K. Lattner, J. Feltman, E. Hornung, D. Tocci. |
| Lattner, Kathryn | Director | 01/15/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Feltman, E. Hornung, D. Tocci, J. Jacobson. |
| Tocci, Dom | Senior Associate | 01/15/19 | 0.80 | 395.00 | $316.00 | Internal status call with K. Lattner, J. Feltman, E. Hornung, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.40 | 650.00 | $260.00 | Call with K. Lattner to discuss PREPA ERS. |
| Lattner, Kathryn | Director | 01/16/19 | 0.40 | 550.00 | $220.00 | Call with A. Gittleman to discuss PREPA ERS. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, A. Gittleman, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, K. Lattner, J. Feltman. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.50 | 225.00 | $112.50 | Call with B. Klyman, G. Macmaster, J. Kanto re: TC document updates (cont'd). |
| Kanto, John | Analyst | 01/16/19 | 0.50 | 225.00 | $112.50 | Call with B. Klyman, G. Macmaster, J. Jacobson re: TC document updates (cont'd). |
| Klyman, Basyah | Senior Associate | 01/16/19 | 0.50 | 395.00 | $197.50 | Call with G. Macmaster, J. Jacobson, J. Kanto re: TC document updates. |
| Lattner, Kathryn | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, A. Gittleman, J. Feltman. |
| Macmaster, Griffin | Analyst | 01/16/19 | 0.50 | 225.00 | $112.50 | Call with B. Klyman, J. Jacobson, J. Kanto re: TC document updates (cont'd). |
| Feltman, James | Managing Director | 01/16/19 | 0.70 | 650.00 | $455.00 | Internal status call Z. Saeed, K. Lattner, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.70 | 650.00 | $455.00 | Internal status call Z. Saeed, K. Lattner, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson. |
| Hornung, Eric | Vice President | 01/16/19 | 0.70 | 425.00 | $297.50 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, N. Ledwidge, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.70 | 225.00 | $157.50 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge. |
| Lattner, Kathryn | Director | 01/16/19 | 0.70 | 550.00 | $385.00 | Internal status call Z. Saeed, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. |
| Ledwidge, Niall | Director | 01/16/19 | 0.70 | 550.00 | $385.00 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, J. Jacobson. |
| Saeed, Zain | Director | 01/16/19 | 0.70 | 550.00 | $385.00 | Internal status call K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. |
| Hornung, Eric | Vice President | 01/17/19 | 0.40 | 425.00 | $170.00 | Draft updated weekly update to FOMB as of 1/16. |
| Lattner, Kathryn | Director | 01/17/19 | 0.50 | 550.00 | $275.00 | Review document updated categories via J. Jacobson email. |
| Hornung, Eric | Vice President | 01/17/19 | 0.70 | 425.00 | $297.50 | Draft initial weekly update to FOMB as of 1/16. |
| Lattner, Kathryn | Director | 01/17/19 | 1.60 | 550.00 | $880.00 | Finalize weekly update and . |
| Kanto, John | Analyst | 01/18/19 | 0.20 | 225.00 | $45.00 | Call with J. Jacobson re: review of Departamento de Hacienda. |
| Hornung, Eric | Vice President | 01/18/19 | 0.30 | 425.00 | $127.50 | Draft update to team re: summary schedules. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.30 | 225.00 | $67.50 | Email/call with N. Ledwidge re: schedules and travel. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.30 | 225.00 | $67.50 | Call with J. Kanto re: review of Departamento de Hacienda. |
| Ledwidge, Niall | Director | 01/18/19 | 0.30 | 550.00 | $165.00 | Email/call with J. Jacobson re: schedules and travel. |
| Feltman, James | Managing Director | 01/18/19 | 0.50 | 650.00 | $325.00 | Call with the FOMB, A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/18/19 | 0.50 | 650.00 | $325.00 | Call with the FOMB, J. Feltman. |
| Gittleman, Ann | Managing Director | 01/18/19 | 0.50 | 650.00 | $325.00 | Status update call with FOMB re: AH and assignment for Board. |
| Feltman, James | Managing Director | 01/18/19 | 0.80 | 650.00 | $520.00 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. |
| Gittleman, Ann | Managing Director | 01/18/19 | 0.80 | 650.00 | $520.00 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. |
| Hornung, Eric | Vice President | 01/18/19 | 0.80 | 425.00 | $340.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, Z. Saeed, N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.80 | 225.00 | $180.00 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, Z. Saeed, N. Ledwidge. |
| Ledwidge, Niall | Director | 01/18/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, Z. Saeed. |
| Saeed, Zain | Director | 01/18/19 | 1.30 | 650.00 | $845.00 | Draft update to Board. |
| Gittleman, Ann | Managing Director | 01/19/19 | 0.50 | 650.00 | $325.00 | Call with K. Lattner to discuss board memo. |
| Lattner, Kathryn | Director | 01/19/19 | 0.50 | 550.00 | $275.00 | Call with A. Gittleman to discuss board memo. |
| Gittleman, Ann | Managing Director | 01/19/19 | 1.60 | 650.00 | $1,040.00 | Prepare and update slides for the Board. |
| Lattner, Kathryn | Director | 01/20/19 | 1.20 | 550.00 | $660.00 | Incorporate A. Gittleman comments and related emails into memo for board meeting. |
| Gittleman, Ann | Managing Director | 01/20/19 | 2.90 | 650.00 | $1,885.00 | Prepare and update slides for Board presentation. |
| Lattner, Kathryn | Director | 01/20/19 | 2.90 | 550.00 | $1,595.00 | Prepare memo for Board meeting on 1/24/19. |
| Kanto, John | Analyst | 01/21/19 | 0.20 | 225.00 | $45.00 | Check FOMB inbox for updates throughout January. |
| Gittleman, Ann | Managing Director | 01/21/19 | 0.80 | 650.00 | $520.00 | Call with K. Lattner to discuss updated board memo. |
| Lattner, Kathryn | Director | 01/21/19 | 0.80 | 550.00 | $440.00 | Call with A. Gittleman to discuss board memo (cont'd). |
| Hornung, Eric | Vice President | 01/21/19 | 0.90 | 425.00 | $382.50 | Draft memo to team re: account database updating. |
| Kanto, John | Analyst | 01/21/19 | 2.20 | 225.00 | $495.00 | Call with N. Ledwidge re: AH updates through FOMB inbox. |
| Kanto, John | Analyst | 01/21/19 | 2.60 | 550.00 | $1,430.00 | Continue to update board memo and report review in conjunction. |
| Feltman, James | Managing Director | 01/22/19 | 0.20 | 650.00 | $130.00 | Call with R. Levy, E. Hornung re: tables for draft report. |
| Hornung, Eric | Vice President | 01/22/19 | 0.20 | 425.00 | $85.00 | Call with J. Feltman, R. Levy re: tables for draft report. |
| Kanto, John | Analyst | 01/22/19 | 0.30 | 225.00 | $67.50 | Internal status call with N. Ledwidge & K. Lattner. |
| Lattner, Kathryn | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with Z. Saeed and N. Ledwidge re: Sample testing approach. |
| Lattner, Kathryn | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with J. Kanto & N. Ledwidge. |
| Ledwidge, Niall | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with Z. Saeed and K. Lattner re: Sample testing approach. |
| Ledwidge, Niall | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with J. Kanto & K. Lattner. |
| Saeed, Zain | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with N. Ledwidge and K. Lattner re: Sample testing approach. |
| Feltman, James | Managing Director | 01/22/19 | 0.60 | 650.00 | $390.00 | Discussion re: memo for board with A. Gittleman, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/22/19 | 0.60 | 650.00 | $390.00 | Discussion re: memo for board with K. Lattner, J. Feltman. |
| Hornung, Eric | Vice President | 01/22/19 | 0.60 | 425.00 | $255.00 | Draft memo re: process of updated summary and information. |
| Kanto, John | Analyst | 01/22/19 | 0.60 | 225.00 | $135.00 | Call with G. Macmaster re: matching GL/TB accounts to AH Response Excel Templates. |
| Lattner, Kathryn | Director | 01/22/19 | 0.60 | 550.00 | $330.00 | Discussion re: memo for board with A. Gittleman, J. Feltman. |
| Macmaster, Griffin | Analyst | 01/22/19 | 0.60 | 225.00 | $135.00 | Call with J. Kanto re: Matching GL/TB Accounts to AH Response Excel Templates. |

# DUFF&PHELPS

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 01/22/19 | 0.70 | 650.00 | $455.00 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. |
| Gittleman, Ann | Managing Director | 01/22/19 | 0.70 | 650.00 | $455.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. |
| Hornung, Eric | Vice President | 01/22/19 | 0.70 | 425.00 | $297.50 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, K. Lattner, Z. Saeed. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 0.70 | 225.00 | $157.50 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. |
| Lattner, Kathryn | Director | 01/22/19 | 0.70 | 550.00 | $385.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, Z. Saeed. |
| Ledwidge, Niall | Director | 01/22/19 | 0.70 | 550.00 | $385.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, K. Lattner, Z. Saeed. |
| Saeed, Zain | Director | 01/22/19 | 0.70 | 550.00 | $385.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner. |
| Feltman, James | Managing Director | 01/22/19 | 0.80 | 650.00 | $520.00 | Walk through of database & summary tables with K. Lattner. |
| Kanto, John | Analyst | 01/22/19 | 0.80 | 225.00 | $180.00 | Draft emails to all relevant AH reviewers re: FOMB inbox updates. |
| Lattner, Kathryn | Director | 01/22/19 | 0.80 | 550.00 | $440.00 | Call to discuss database and summary charts with J. Feltman. |
| Kanto, John | Analyst | 01/22/19 | 2.20 | 225.00 | $495.00 | Review FOMB inbox for responses received through 1/22. |
| Kanto, John | Analyst | 01/22/19 | 2.90 | 225.00 | $652.50 | Check FOMB inbox for updates for first 2 weeks of January and contact appropriate reviewers to update their reviews. |
| Ledwidge, Niall | Director | 01/23/19 | 0.20 | 550.00 | $110.00 | Meeting to discuss restriction testing with Z. Saeed, K. Lattner. |
| Saeed, Zain | Director | 01/23/19 | 0.20 | 550.00 | $110.00 | Meeting to discuss restriction testing with N. Ledwidge, K. Lattner. |
| Feltman, James | Managing Director | 01/23/19 | 0.50 | 650.00 | $325.00 | Update call with A. Gittleman, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/23/19 | 0.50 | 650.00 | $325.00 | Update call with J. Feltman, K. Lattner. |
| Lattner, Kathryn | Director | 01/23/19 | 0.60 | 550.00 | $330.00 | Update call with A. Gittleman, J. Feltman. |
| Feltman, James | Managing Director | 01/23/19 | 0.80 | 650.00 | $520.00 | Draft email re: next steps and transmittal email to FOMB/Counsel. |
| Kanto, John | Analyst | 01/23/19 | 0.80 | 225.00 | $180.00 | Call with G. Macmaster re: AH Process summary updates. |
| Macmaster, Griffin | Analyst | 01/23/19 | 0.80 | 225.00 | $180.00 | Call with J. Kanto re: AH Process summary updates. |
| Kanto, John | Analyst | 01/23/19 | 0.70 | 225.00 | $157.50 | Review FOMB inbox for a new AH responses. |
| Kanto, John | Analyst | 01/23/19 | 1.00 | 225.00 | $225.00 | Summarize relevant information for responses received to date. |
| Feltman, James | Managing Director | 01/24/19 | 0.30 | 650.00 | $195.00 | Prep for call with Board. |
| Jacobson, Jennifer L | Analyst | 01/24/19 | 0.30 | 225.00 | $67.50 | Call with G. Macmaster to review updates needed in TC (Priority Categories). |
| Macmaster, Griffin | Analyst | 01/24/19 | 0.30 | 225.00 | $67.50 | Call with J. Jacobson to review updates needed in TC (Priority Categories). |
| Feltman, James | Managing Director | 01/24/19 | 0.40 | 650.00 | $260.00 | Call with FOMB, A. Gittleman. |
| Feltman, James | Managing Director | 01/24/19 | 0.40 | 650.00 | $260.00 | Call with FOMB, J. Feltman. |
| Feltman, James | Managing Director | 01/24/19 | 0.50 | 650.00 | $325.00 | Call with E. Hornung, A. Gittleman re: Citibank statements and GDB bank records. |
| Gittleman, Ann | Managing Director | 01/24/19 | 0.50 | 650.00 | $325.00 | Call with E. Hornung, J. Feltman re: Citibank statements and GDB bank records. |
| Hornung, Eric | Vice President | 01/24/19 | 0.50 | 425.00 | $212.50 | Call with A. Gittleman, J. Feltman re: Citibank statements and GDB bank records. |
| Kanto, John | Analyst | 01/24/19 | 1.20 | 225.00 | $270.00 | Review FOMB inbox for updates through 1/24. |
| Feltman, James | Managing Director | 01/25/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/25/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, J. Feltman. |
| Feltman, James | Managing Director | 01/25/19 | 0.80 | 650.00 | $520.00 | Internal status call with A. Gittleman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/25/19 | 0.80 | 650.00 | $520.00 | Internal status call with J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. |
| Hornung, Eric | Vice President | 01/25/19 | 0.80 | 425.00 | $340.00 | Draft weekly update to FOMB as of 1/24. |
| Hornung, Eric | Vice President | 01/25/19 | 0.80 | 425.00 | $340.00 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, N. Ledwidge, J. Jacobson, K. Lattner. |
| Jacobson, Jennifer L | Analyst | 01/25/19 | 0.80 | 225.00 | $180.00 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, K. Lattner. |
| Kanto, John | Analyst | 01/25/19 | 0.80 | 225.00 | $180.00 | Review FOMB inbox for updates on PREPA. |
| Lattner, Kathryn | Director | 01/25/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson. |
| Ledwidge, Niall | Director | 01/25/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, J. Jacobson, K. Lattner. |
| Saeed, Zain | Director | 01/25/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/25/19 | 1.00 | 650.00 | $650.00 | Update calls with FOMB to catch up on status of AH and assignment for Board. |
| Gittleman, Ann | Managing Director | 01/25/19 | 1.00 | 650.00 | $650.00 | Prepare update to Board. |
| Kanto, John | Analyst | 01/25/19 | 1.10 | 225.00 | $247.50 | Review FOMB inbox for updates received through 1/25. |
| Feltman, James | Managing Director | 01/28/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/28/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, J. Feltman. |
| Kanto, John | Analyst | 01/28/19 | 0.50 | 225.00 | $112.50 | Review FOMB inbox for updates through 1/28. |
| Gittleman, Ann | Managing Director | 01/28/19 | 0.70 | 650.00 | $455.00 | Internal call with J. Feltman, Z. Saeed, E. Hornung, J. Jacobson. |
| Hornung, Eric | Vice President | 01/28/19 | 0.70 | 425.00 | $297.50 | Internal call with A. Gittleman, J. Feltman, Z. Saeed, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 0.70 | 225.00 | $157.50 | Internal call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung. |
| Saeed, Zain | Director | 01/28/19 | 0.70 | 550.00 | $385.00 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson. |
| Feltman, James | Managing Director | 01/28/19 | 1.00 | 650.00 | $650.00 | Internal call with A. Gittleman, Z. Saeed, E. Hornung, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/28/19 | 2.90 | 650.00 | $1,885.00 | Prep for upcoming AH meetings for the week. |
| Kanto, John | Analyst | 01/29/19 | 0.60 | 225.00 | $135.00 | Draft emails to K. Lattner, N. Ledwidge, J. Jacobson re: QC of TC AH balances. |
| Feltman, James | Managing Director | 01/30/19 | 0.30 | 650.00 | $195.00 | Call with E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/30/19 | 0.30 | 650.00 | $195.00 | Internal call with E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. |
| Hornung, Eric | Vice President | 01/30/19 | 0.30 | 425.00 | $127.50 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/30/19 | 0.30 | 225.00 | $67.50 | Internal call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 01/30/19 | 0.30 | 225.00 | $67.50 | Call with J. Kanto re: QC of TC account balances for Departamento de Hacienda. |
| Kanto, John | Analyst | 01/30/19 | 0.30 | 225.00 | $67.50 | Call with J. Jacobson re: QC of TC account balances for Departamento de Hacienda. |
| Lattner, Kathryn | Director | 01/30/19 | 0.30 | 550.00 | $165.00 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, Z. Saeed, N. Ledwidge, J. Jacobson. |
| Ledwidge, Niall | Director | 01/30/19 | 0.30 | 550.00 | $165.00 | Internal call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, J. Jacobson. |
| Saeed, Zain | Director | 01/30/19 | 0.30 | 550.00 | $165.00 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, J. Feltman. |
| Gittleman, Ann | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, J. Feltman. |
| Kanto, John | Analyst | 01/30/19 | 0.60 | 225.00 | $135.00 | Draft email to J. Jacobson re: corrections needed for QC of TC account balances for Departamento de Hacienda. |
| Gittleman, Ann | Managing Director | 01/30/19 | 2.30 | 650.00 | $1,495.00 | Summarize Meeting with Hacienda and update the team. |
| Feltman, James | Managing Director | 01/31/19 | 0.30 | 650.00 | $195.00 | Review email re: data set provided. |
| Feltman, James | Managing Director | 01/31/19 | 0.20 | 650.00 | $130.00 | Respond email re: data set provided. |
| Kanto, John | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Review FOMB inbox for a new AH responses. |
| Kanto, John | Analyst | 01/31/19 | 0.60 | 225.00 | $135.00 | Summarize relevant information for responses received to date. |
| Feltman, James | Managing Director | 01/31/19 | 1.00 | 650.00 | $650.00 | Call with A. Gittleman re: Hacienda. |
| Gittleman, Ann | Managing Director | 01/31/19 | 1.00 | 650.00 | $650.00 | Call with J. Feltman re: Hacienda. |
| Kanto, John | Analyst | 01/31/19 | 1.20 | 225.00 | $270.00 | Draft email to J. Jacobson re: corrections needed for QC of TC account balances for all QC'd accounts. |
| Lattner, Kathryn | Director | 01/31/19 | 1.10 | 550.00 | $605.00 | Update process tracker to account for AH reviews performed. |
| Lattner, Kathryn | Director | 01/31/19 | 1.30 | 550.00 | $715.00 | Prepare a list of open items for related AH to be discussed and addressed internally. |

DUFF&PHELPS

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 01/31/19 | 1.20 | 550.00 | $660.00 | Update TeamConnect to account for AH reviews performed. |
| Lattner, Kathryn | Director | 01/31/19 | 0.60 | 550.00 | $330.00 | Review results of QC performed. |
| **Subtotals** | | | **570.00** | | **$298,602.50** | |

## **Exhibit D**

Line Item Expenses



*Expenses Summary*
**Summary of Fees by Individual and Category**
*for the Period November 01, 2018 through January 31, 2019*

| Category | Reimbursable Expense |
|---|---|
| Ground Transportation | $3,970.16 |
| Meal | $7,759.48 |
| Airfare | $23,844.68 |
| Lodging | $31,241.15 |
| Database | $1,500.00 |
| Travel | $1,200.00 |
| Supplies | $2,282.61 |
| **Total** | **$71,798.08** |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/01/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/01/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/01/2018 | 5.53 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/01/2018 | 7.16 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/01/2018 | 20.00 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 11/02/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/02/2018 | 8.10 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/02/2018 | 51.00 | Ground Transportation | Parking |
| Feltman, James | Managing Director | 11/02/2018 | 465.96 | Lodging | On-site |
| Feltman, James | Managing Director | 11/02/2018 | 814.00 | Airfare | RT MIA > SJU |
| Feltman, James | Managing Director | 11/03/2018 | 302.86 | Lodging | On-site |
| Schulke, Douglas | Managing Director | 11/03/2018 | 1,500.00 | Database | Service Hosting |
| Gittleman, Ann | Managing Director | 11/05/2018 | 6.77 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/05/2018 | 24.20 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/05/2018 | 24.30 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 11/05/2018 | 25.00 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/05/2018 | 25.00 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/05/2018 | 72.33 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 11/06/2018 | 3.39 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/06/2018 | 5.65 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/06/2018 | 7.10 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/06/2018 | 12.45 | Meal | Breakfast |
| Feltman, James | Managing Director | 11/07/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/07/2018 | 2.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/07/2018 | 3.39 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/07/2018 | 6.75 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/07/2018 | 9.80 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/07/2018 | 12.45 | Meal | Travel Breakfast |
| Feltman, James | Managing Director | 11/07/2018 | 14.89 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/07/2018 | 15.50 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 11/07/2018 | 17.68 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/07/2018 | 21.18 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/07/2018 | 711.70 | Lodging | On-site |
| Feltman, James | Managing Director | 11/07/2018 | 777.80 | Airfare | RT MIA > SJU |
| Feltman, James | Managing Director | 11/08/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/08/2018 | 3.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/08/2018 | 8.55 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/08/2018 | 10.70 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/08/2018 | 12.64 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/08/2018 | 33.41 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 11/08/2018 | 51.00 | Ground Transportation | Parking |
| Feltman, James | Managing Director | 11/08/2018 | 1,329.20 | Lodging | On-site |
| Cieciura, Caroline | Analyst | 11/08/2018 | 1,479.80 | Airfare | RT ORD > SJU 11/12-16 |
| Hornung, Eric | Vice President | 11/09/2018 | 442.40 | Airfare | CVG > ATL RT 11/12-17 |
| Hornung, Eric | Vice President | 11/09/2018 | 1,032.80 | Airfare | ATL > SJU RT 11/12-17 |
| Gittleman, Ann | Managing Director | 11/09/2018 | 1,200.00 | Travel | NYC > SJU RT |
| Hornung, Eric | Vice President | 11/12/2018 | 3.39 | Ground Transportation | Hotel > Dinner |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 11/12/2018 | 3.39 | Ground Transportation | Dinner > Hotel |
| Cieciura, Caroline | Analyst | 11/12/2018 | 21.00 | Ground Transportation | Taxi |
| Hornung, Eric | Vice President | 11/12/2018 | 22.00 | Ground Transportation | Airport > Hotel |
| Cieciura, Caroline | Analyst | 11/12/2018 | 27.62 | Meal | Dinner |
| Cieciura, Caroline | Analyst | 11/12/2018 | 27.63 | Meal | Lunch |
| Cieciura, Caroline | Analyst | 11/12/2018 | 37.58 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/12/2018 | 45.57 | Ground Transportation | Home > CVG |
| Hornung, Eric | Vice President | 11/12/2018 | 73.40 | Meal | Dinner |
| Cieciura, Caroline | Analyst | 11/13/2018 | 0.58 | Meal | Breakfast |
| Cieciura, Caroline | Analyst | 11/13/2018 | 3.39 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/13/2018 | 7.50 | Ground Transportation | Office > Hotel |
| Hornung, Eric | Vice President | 11/13/2018 | 7.89 | Ground Transportation | Hotel > Office |
| Hornung, Eric | Vice President | 11/13/2018 | 8.08 | Meal | Lunch |
| Cieciura, Caroline | Analyst | 11/13/2018 | 11.15 | Meal | Lunch |
| Hornung, Eric | Vice President | 11/13/2018 | 22.49 | Meal | Office > Hotel |
| Cieciura, Caroline | Analyst | 11/13/2018 | 44.11 | Meal | Dinner |
| Cieciura, Caroline | Analyst | 11/13/2018 | 773.80 | Airfare | RT ORD > SJU 11/26-30 |
| Hornung, Eric | Vice President | 11/14/2018 | 5.55 | Ground Transportation | Hotel > Office |
| Cieciura, Caroline | Analyst | 11/14/2018 | 9.11 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/14/2018 | 9.62 | Supplies | Wifi on Flight |
| Hornung, Eric | Vice President | 11/14/2018 | 13.92 | Ground Transportation | Lunch |
| Gittleman, Ann | Managing Director | 11/14/2018 | 17.61 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 11/14/2018 | 20.74 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/14/2018 | 26.57 | Meal | Breakfast |
| Gittleman, Ann | Managing Director | 11/14/2018 | 35.21 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/14/2018 | 41.57 | Meal | Dinner |
| Hornung, Eric | Vice President | 11/14/2018 | 706.40 | Airfare | CVG > ATL RT 11/26-30 |
| Hornung, Eric | Vice President | 11/14/2018 | 836.80 | Airfare | ATL > SJU RT 11/26-30 |
| Hornung, Eric | Vice President | 11/15/2018 | 6.09 | Ground Transportation | Hotel > Office |
| Hornung, Eric | Vice President | 11/15/2018 | 7.04 | Ground Transportation | Office > Hotel |
| Gittleman, Ann | Managing Director | 11/15/2018 | 31.88 | Meal | Travel Dinner |
| Hornung, Eric | Vice President | 11/15/2018 | 39.45 | Meal | Dinner |
| Gittleman, Ann | Managing Director | 11/15/2018 | 1,209.72 | Airfare | NYC > SJU RT |
| Gittleman, Ann | Managing Director | 11/16/2018 | 3.73 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/16/2018 | 5.79 | Ground Transportation | Hotel > Office |
| Gittleman, Ann | Managing Director | 11/16/2018 | 6.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 11/16/2018 | 6.00 | Supplies | Wifi on Flight |
| Cieciura, Caroline | Analyst | 11/16/2018 | 12.09 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/16/2018 | 15.07 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/16/2018 | 58.20 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/16/2018 | 61.52 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 11/16/2018 | 79.02 | Meal | Travel Lunch |
| Hornung, Eric | Vice President | 11/16/2018 | 179.83 | Meal | Dinner w/ K. Williamson |
| Gittleman, Ann | Managing Director | 11/16/2018 | 513.46 | Airfare | NYC > SJU RT |
| Hornung, Eric | Vice President | 11/17/2018 | 24.31 | Ground Transportation | CVG > Home |
| Hornung, Eric | Vice President | 11/17/2018 | 26.00 | Meal | Lunch |
| Hornung, Eric | Vice President | 11/17/2018 | 29.00 | Meal | Dinner |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 11/17/2018 | 48.70 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/17/2018 | 849.24 | Lodging | On-site |
| Cieciura, Caroline | Analyst | 11/17/2018 | 1,773.36 | Lodging | On-site 11/12-16 |
| Hornung, Eric | Vice President | 11/17/2018 | 2,132.98 | Lodging | Lodging 11/12-17 |
| Hornung, Eric | Vice President | 11/26/2018 | 5.39 | Ground Transportation | Hotel > Office |
| Gittleman, Ann | Managing Director | 11/26/2018 | 5.55 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/26/2018 | 8.66 | Meal | Lunch |
| Cieciura, Caroline | Analyst | 11/26/2018 | 10.09 | Meal | Breakfast |
| Hornung, Eric | Vice President | 11/26/2018 | 21.00 | Ground Transportation | Airport > Hotel |
| Cieciura, Caroline | Analyst | 11/26/2018 | 25.00 | Ground Transportation | Taxi |
| Hornung, Eric | Vice President | 11/26/2018 | 39.90 | Ground Transportation | Home > CVG |
| Cieciura, Caroline | Analyst | 11/26/2018 | 53.43 | Ground Transportation | Lyft |
| Hornung, Eric | Vice President | 11/26/2018 | 439.22 | Supplies | Office equipment for team |
| Hornung, Eric | Vice President | 11/26/2018 | 823.39 | Lodging | Lodding 11/26-30 |
| Feltman, James | Managing Director | 11/27/2018 | 2.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/27/2018 | 3.39 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/27/2018 | 5.35 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 11/27/2018 | 5.76 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/27/2018 | 6.35 | Ground Transportation | Taxi |
| Cieciura, Caroline | Analyst | 11/27/2018 | 7.38 | Meal | Breakfast |
| Cieciura, Caroline | Analyst | 11/27/2018 | 19.73 | Meal | Breakfast |
| Feltman, James | Managing Director | 11/27/2018 | 38.00 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/27/2018 | 88.05 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 11/27/2018 | 91.40 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 11/27/2018 | 139.28 | Airfare | SJU > MIA 12/5 |
| Feltman, James | Managing Director | 11/27/2018 | 174.03 | Airfare | SJU > NYC 12/5 |
| Gittleman, Ann | Managing Director | 11/27/2018 | 282.31 | Lodging | Cancellation Fee |
| Feltman, James | Managing Director | 11/27/2018 | 289.40 | Airfare | MIA > SJU 12/9 |
| Feltman, James | Managing Director | 11/27/2018 | 492.40 | Airfare | MIA > SJU 12/2 |
| Gittleman, Ann | Managing Director | 11/28/2018 | 3.39 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/28/2018 | 4.68 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/28/2018 | 5.35 | Meal | Breakfast |
| Cieciura, Caroline | Analyst | 11/28/2018 | 5.79 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/28/2018 | 5.98 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/28/2018 | 6.58 | Meal | Travel Breakfast |
| Cieciura, Caroline | Analyst | 11/28/2018 | 7.83 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/28/2018 | 9.95 | Supplies | Wifi on Flight |
| Hornung, Eric | Vice President | 11/28/2018 | 13.94 | Meal | Lunch |
| Gittleman, Ann | Managing Director | 11/28/2018 | 15.66 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/28/2018 | 19.73 | Meal | Breakfast |
| Gittleman, Ann | Managing Director | 11/28/2018 | 19.73 | Meal | Travel Breakfast |
| Feltman, James | Managing Director | 11/28/2018 | 305.90 | Airfare | SJU > LGA RT 12/5-6 |
| Gittleman, Ann | Managing Director | 11/28/2018 | 409.02 | Lodging | On-Site |
| Feltman, James | Managing Director | 11/29/2018 | 3.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/29/2018 | 3.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/29/2018 | 4.31 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/29/2018 | 6.71 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/29/2018 | 8.32 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/29/2018 | 8.80 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/29/2018 | 8.80 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/29/2018 | 9.20 | Meal | Breakfast |
| Hornung, Eric | Vice President | 11/29/2018 | 9.21 | Ground Transportation | Hotel > Office |
| Cieciura, Caroline | Analyst | 11/29/2018 | 19.73 | Meal | Breakfast |
| Feltman, James | Managing Director | 11/29/2018 | 25.00 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 11/29/2018 | 39.13 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/29/2018 | 90.65 | Meal | Dinner |
| Feltman, James | Managing Director | 11/29/2018 | 102.00 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 11/29/2018 | 1,398.80 | Airfare | CHI > SJU RT 12/2-12/6 |
| Feltman, James | Managing Director | 11/30/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/30/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/30/2018 | 3.00 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/30/2018 | 3.39 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/30/2018 | 6.78 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/30/2018 | 11.19 | Ground Transportation | Office > SJU |
| Hornung, Eric | Vice President | 11/30/2018 | 12.12 | Ground Transportation | Hotel > Office |
| Feltman, James | Managing Director | 11/30/2018 | 12.82 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/30/2018 | 14.61 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/30/2018 | 19.73 | Meal | Breakfast |
| Hornung, Eric | Vice President | 11/30/2018 | 23.49 | Ground Transportation | CVG > Home |
| Hornung, Eric | Vice President | 11/30/2018 | 29.00 | Meal | Dinner |
| Hornung, Eric | Vice President | 11/30/2018 | 48.23 | Meal | Lunch |
| Cieciura, Caroline | Analyst | 11/30/2018 | 52.10 | Ground Transportation | Taxi |
| Feltman, James | Managing Director | 11/30/2018 | 68.00 | Ground Transportation | Parking |
| Ledwidge, Niall | Director | 11/30/2018 | 371.80 | Airfare | RT NYC > SJU 12/10-14 |
| Ledwidge, Niall | Director | 11/30/2018 | 480.84 | Airfare | RT NYC > SJU 12/17-20 |
| Cieciura, Caroline | Analyst | 11/30/2018 | 818.04 | Lodging | On-site 11/26-30 |
| Gittleman, Ann | Managing Director | 12/03/2018 | 6.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 12/03/2018 | 1,501.26 | Airfare | RT SJU > NYC 12/4 - 12/6 |
| Gittleman, Ann | Managing Director | 12/04/2018 | 20.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 12/04/2018 | 22.45 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 12/04/2018 | 25.71 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/04/2018 | 37.17 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/04/2018 | 121.47 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/05/2018 | 3.41 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/05/2018 | 5.76 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/05/2018 | 13.66 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 12/05/2018 | 14.10 | Meal | Overtime Dinner |
| Gittleman, Ann | Managing Director | 12/06/2018 | 3.46 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/06/2018 | 7.96 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/06/2018 | 13.75 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/06/2018 | 20.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 12/06/2018 | 37.22 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/06/2018 | 41.68 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/06/2018 | 410.12 | Lodging | On-site 12/4 - 12/6 |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 12/06/2018 | 516.78 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/07/2018 | 18.00 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/10/2018 | 3.87 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 5.30 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 12/10/2018 | 7.06 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 8.25 | Ground Transportation | Taxi |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 9.54 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 12/10/2018 | 12.00 | Supplies | Wifi on Flight |
| Ledwidge, Niall | Director | 12/10/2018 | 12.50 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/10/2018 | 22.30 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 25.06 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/10/2018 | 35.00 | Ground Transportation | Taxi |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 38.50 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 56.60 | Ground Transportation | Taxi |
| Ledwidge, Niall | Director | 12/10/2018 | 69.97 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/10/2018 | 144.88 | Meal | Travel Dinner with N. Ledwidge |
| Hornung, Eric | Vice President | 12/10/2018 | 588.40 | Airfare | ATL > SJU 12/17 |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 759.91 | Airfare | RT EWR > ORD 12/10 - 12/12 |
| Gittleman, Ann | Managing Director | 12/11/2018 | 3.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/11/2018 | 3.40 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/11/2018 | 5.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/11/2018 | 6.57 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/11/2018 | 6.86 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/11/2018 | 9.17 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/11/2018 | 10.90 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/11/2018 | 20.64 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/11/2018 | 22.07 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/11/2018 | 47.06 | Meal | Travel Breakfast with N. Ledwidge |
| Gittleman, Ann | Managing Director | 12/11/2018 | 119.47 | Meal | Travel Dinner with N. Ledwidge |
| Ledwidge, Niall | Director | 12/12/2018 | 5.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/12/2018 | 5.02 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 12/12/2018 | 7.65 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/12/2018 | 7.82 | Ground Transportation | Taxi |
| Ledwidge, Niall | Director | 12/12/2018 | 8.50 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/12/2018 | 13.93 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/12/2018 | 20.00 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/12/2018 | 22.30 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/12/2018 | 34.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 12/12/2018 | 58.18 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 12/12/2018 | 59.19 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/12/2018 | 73.96 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/12/2018 | 292.35 | Lodging | Hotel for Training 12/10 - 12/12 |
| Gittleman, Ann | Managing Director | 12/12/2018 | 376.36 | Lodging | On-site 12/10 - 12/12 |
| Hornung, Eric | Vice President | 12/12/2018 | 882.90 | Airfare | SJU > CVG 12/20 |
| Ledwidge, Niall | Director | 12/13/2018 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/13/2018 | 2.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/13/2018 | 3.55 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Ledwidge, Niall | Director | 12/13/2018 | 4.60 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/13/2018 | 7.20 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/13/2018 | 12.23 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/13/2018 | 18.00 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 12/13/2018 | 27.00 | Meal | Travel Dinner |
| Hornung, Eric | Vice President | 12/13/2018 | 63.87 | Ground Transportation | Taxi NYC > Office |
| Jacobson, Jennifer L | Analyst | 12/13/2018 | 98.00 | Ground Transportation | Taxi |
| Ledwidge, Niall | Director | 12/14/2018 | 2.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/14/2018 | 14.59 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 12/14/2018 | 19.09 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/14/2018 | 75.67 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/14/2018 | 818.04 | Lodging | On-site 12/10 - 12/14 |
| Ledwidge, Niall | Director | 12/15/2018 | 3.00 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 12/16/2018 | 49.32 | Ground Transportation | Taxi ATL>Hotel |
| Hornung, Eric | Vice President | 12/17/2018 | 24.00 | Ground Transportation | Taxi SJU > Office |
| Hornung, Eric | Vice President | 12/17/2018 | 34.00 | Supplies | Wifi on Flight |
| Hornung, Eric | Vice President | 12/18/2018 | 5.85 | Ground Transportation | Taxi Equipment > Office |
| Hornung, Eric | Vice President | 12/18/2018 | 6.04 | Ground Transportation | Taxi Hotel > Equipment |
| Hornung, Eric | Vice President | 12/18/2018 | 39.77 | Supplies | Medication for cold |
| Hornung, Eric | Vice President | 12/18/2018 | 66.00 | Meal | Travel dinner |
| Gittleman, Ann | Managing Director | 12/19/2018 | 633.46 | Airfare | RT SJU > NYC 12/17 - 12/19 |
| Ledwidge, Niall | Director | 12/20/2018 | 8.75 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/20/2018 | 19.42 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 12/20/2018 | 613.53 | Lodging | On-site 12/17 - 12/20 |
| Gittleman, Ann | Managing Director | 12/20/2018 | 640.53 | Lodging | On-site 12/17 - 12/19 |
| Hornung, Eric | Vice President | 12/20/2018 | 640.53 | Lodging | On-site 12/17 - 12/20 |
| Ledwidge, Niall | Director | 12/21/2018 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/21/2018 | 233.07 | Airfare | SJU > NYC 12/21 |
| Ledwidge, Niall | Director | 12/21/2018 | 377.57 | Airfare | NYC > SJU 12/17 |
| Patino, Daniel | Vice President | 12/22/2018 | 21.42 | Meal | Overtime Dinner |
| Hornung, Eric | Vice President | 12/24/2018 | 170.00 | Supplies | Office equipment for team |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 1.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 3.00 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/01/2019 | 22.04 | Ground Transportation | Home > CVG |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 23.00 | Ground Transportation | Taxi from Airport to Hotel |
| Hornung, Eric | Vice President | 01/01/2019 | 29.00 | Meal | Travel lunch |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 30.00 | Airfare | Bag Fee |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 249.16 | Lodging | Lodging 1/1 |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 546.80 | Airfare | EWR > SJU |
| Hornung, Eric | Vice President | 01/01/2019 | 693.80 | Airfare | RT CVG>SJU |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 1.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/02/2019 | 2.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 4.29 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/02/2019 | 4.88 | Ground Transportation | Office > OfficeMax |
| Feltman, James | Managing Director | 01/02/2019 | 5.00 | Ground Transportation | Taxi |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 5.49 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/02/2019 | 6.23 | Ground Transportation | Office > Scotiabank |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Feltman, James | Managing Director | 01/02/2019 | 6.94 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/02/2019 | 7.64 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 7.99 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 9.44 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 9.81 | Meal | Travel Breakfast |
| Hornung, Eric | Vice President | 01/02/2019 | 11.57 | Ground Transportation | Hotel > Office |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 16.38 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 18.61 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/02/2019 | 19.00 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/02/2019 | 20.00 | Ground Transportation | Taxi |
| Feltman, James | Managing Director | 01/02/2019 | 27.38 | Meal | Travel Lunch |
| Hornung, Eric | Vice President | 01/02/2019 | 33.43 | Supplies | Office set up (extension cord, outlets) |
| Hornung, Eric | Vice President | 01/02/2019 | 382.62 | Supplies | Office set up (printer) |
| Hornung, Eric | Vice President | 01/02/2019 | 803.85 | Lodging | Lodging 1/1-1/4 |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 2,303.55 | Lodging | Lodging 1/1 - 1/12 |
| Feltman, James | Managing Director | 01/03/2019 | 3.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/03/2019 | 5.75 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/03/2019 | 7.58 | Meal | Travel Dinner |
| Hornung, Eric | Vice President | 01/03/2019 | 8.94 | Ground Transportation | Office > Hotel |
| Schulke, Douglas | Director | 01/03/2019 | 18.66 | Supplies | Data Storage |
| Feltman, James | Managing Director | 01/03/2019 | 27.00 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/03/2019 | 50.00 | Meal | Travel Dinner |
| Schulke, Douglas | Director | 01/03/2019 | 50.00 | Supplies | Data Storage |
| Feltman, James | Managing Director | 01/03/2019 | 67.00 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 01/03/2019 | 112.00 | Meal | Travel Dinner |
| Schulke, Douglas | Director | 01/03/2019 | 417.73 | Supplies | Data Storage |
| Schulke, Douglas | Director | 01/03/2019 | 428.86 | Supplies | Data Storage |
| Tocci, Dom | Senior Associate | 01/03/2019 | 457.46 | Airfare | NYC > SJU |
| Feltman, James | Managing Director | 01/04/2019 | 2.00 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/04/2019 | 4.59 | Ground Transportation | Hotel > Office |
| Hornung, Eric | Vice President | 01/04/2019 | 5.01 | Ground Transportation | Scotiabank > Office |
| Hornung, Eric | Vice President | 01/04/2019 | 5.14 | Ground Transportation | Office > Scotiabank |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 5.45 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 6.26 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/04/2019 | 13.65 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/04/2019 | 20.00 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 24.00 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 24.34 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 33.00 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/04/2019 | 51.00 | Ground Transportation | Parking |
| Feltman, James | Managing Director | 01/04/2019 | 58.50 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 01/04/2019 | 511.90 | Lodging | Onsite |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 3.35 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 4.00 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 4.04 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 16.56 | Meal | Travel Lunch |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---:|---|---|
| Tocci, Dom | Senior Associate | 01/05/2019 | 30.00 | Airfare | Bag Fee |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 47.00 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 3.98 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 7.45 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 12.28 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 18.96 | Meal | Travel Lunch |
| Tocci, Dom | Senior Associate | 01/06/2019 | 25.00 | Ground Transportation | Cab from Airport |
| Tocci, Dom | Senior Associate | 01/06/2019 | 45.48 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/06/2019 | 46.94 | Ground Transportation | Lyft to Airport |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 81.53 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 3.00 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 4.46 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/07/2019 | 7.81 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/07/2019 | 9.69 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/07/2019 | 11.10 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 11.40 | Meal | Travel Lunch |
| Tocci, Dom | Senior Associate | 01/07/2019 | 15.98 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/07/2019 | 21.00 | Ground Transportation | Taxi |
| Tocci, Dom | Senior Associate | 01/07/2019 | 21.73 | Meal | Travel Breakfast |
| Tocci, Dom | Senior Associate | 01/07/2019 | 24.07 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 28.42 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 28.42 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/07/2019 | 34.89 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/07/2019 | 39.28 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/07/2019 | 69.34 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 82.00 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/08/2019 | 1.00 | Ground Transportation | Uber |
| Tocci, Dom | Senior Associate | 01/08/2019 | 4.46 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/08/2019 | 6.93 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/08/2019 | 7.62 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/08/2019 | 10.15 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/08/2019 | 12.00 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/08/2019 | 12.17 | Ground Transportation | Uber |
| Tocci, Dom | Senior Associate | 01/08/2019 | 14.50 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/08/2019 | 14.50 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/08/2019 | 14.50 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/08/2019 | 19.06 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/08/2019 | 20.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 01/08/2019 | 21.00 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 01/08/2019 | 21.07 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/08/2019 | 23.07 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 01/08/2019 | 23.85 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/08/2019 | 24.18 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/09/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/09/2019 | 2.00 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 01/09/2019 | 15.38 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/09/2019 | 15.61 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/09/2019 | 16.26 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/09/2019 | 18.47 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/09/2019 | 19.06 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/09/2019 | 23.07 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/09/2019 | 23.42 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/09/2019 | 24.65 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/09/2019 | 25.19 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/09/2019 | 28.42 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 01/09/2019 | 29.65 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/09/2019 | 31.76 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/09/2019 | 40.11 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 1.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 1.96 | Meal | Travel Breakfast |
| Tocci, Dom | Senior Associate | 01/10/2019 | 2.22 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 2.79 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 3.39 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 4.66 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 5.46 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 6.00 | Ground Transportation | Valet Parking for Client Meeting |
| Ledwidge, Niall | Director | 01/10/2019 | 6.59 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 6.95 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 7.58 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 8.06 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 8.70 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 9.81 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/10/2019 | 10.26 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/10/2019 | 15.27 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 18.73 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 01/10/2019 | 20.00 | Supplies | Wifi on Flight |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 20.41 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 20.72 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 20.72 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 21.29 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/10/2019 | 27.42 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 01/10/2019 | 27.42 | Meal | Travel Breakfast |
| Tocci, Dom | Senior Associate | 01/10/2019 | 30.00 | Airfare | Bag Fee |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 35.61 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 49.00 | Airfare | Bag Fee |
| Ledwidge, Niall | Director | 01/10/2019 | 51.81 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 51.81 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 62.14 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/10/2019 | 65.98 | Meal | Travel Lunch |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 01/10/2019 | 484.48 | Lodging | Onsite |
| Tocci, Dom | Senior Associate | 01/10/2019 | 1,369.46 | Lodging | Onsite |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/11/2019 | 5.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 6.47 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/11/2019 | 7.00 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/11/2019 | 7.91 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/11/2019 | 8.30 | Ground Transportation | Uber |
| Tocci, Dom | Senior Associate | 01/11/2019 | 10.89 | Ground Transportation | Uber to Airport |
| Tocci, Dom | Senior Associate | 01/11/2019 | 11.09 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/11/2019 | 14.72 | Ground Transportation | Uber |
| Tocci, Dom | Senior Associate | 01/11/2019 | 25.00 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/11/2019 | 30.00 | Airfare | Bag Fee |
| Ledwidge, Niall | Director | 01/12/2019 | 4.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/12/2019 | 6.68 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/12/2019 | 12.83 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/12/2019 | 20.00 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/12/2019 | 54.40 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/12/2019 | 57.99 | Ground Transportation | Uber from Airport |
| Lattner, Kathryn | Director | 01/13/2019 | 14.77 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 01/13/2019 | 18.05 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/14/2019 | 2.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/14/2019 | 3.00 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/14/2019 | 4.46 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/14/2019 | 5.49 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/14/2019 | 7.45 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/14/2019 | 7.49 | Meal | Travel Breakfast |
| Feltman, James | Managing Director | 01/14/2019 | 8.28 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/14/2019 | 12.44 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/14/2019 | 24.00 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/14/2019 | 28.00 | Ground Transportation | Taxi |
| Ledwidge, Niall | Director | 01/15/2019 | 1.00 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/15/2019 | 4.46 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/15/2019 | 7.24 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/15/2019 | 8.92 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/15/2019 | 8.92 | Meal | Travel Breakfast |
| Lattner, Kathryn | Director | 01/15/2019 | 17.50 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/15/2019 | 18.73 | Meal | Travel Breakfast |
| Feltman, James | Managing Director | 01/15/2019 | 45.00 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 01/15/2019 | 242.00 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/16/2019 | 1.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/16/2019 | 2.00 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 01/16/2019 | 5.30 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/16/2019 | 5.30 | Meal | Travel Breakfast |
| Lattner, Kathryn | Director | 01/16/2019 | 6.00 | Ground Transportation | Taxi |
| Feltman, James | Managing Director | 01/16/2019 | 7.01 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/16/2019 | 14.14 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/16/2019 | 17.50 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/16/2019 | 17.50 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/16/2019 | 25.00 | Meal | Overtime Meal |
| Feltman, James | Managing Director | 01/16/2019 | 247.22 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/16/2019 | 352.80 | Airfare | EWR > SJU |
| Gittleman, Ann | Managing Director | 01/16/2019 | 382.68 | Airfare | Flight |
| Ledwidge, Niall | Director | 01/17/2019 | 1.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/17/2019 | 2.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/17/2019 | 7.64 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/17/2019 | 8.45 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/17/2019 | 13.42 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/17/2019 | 13.42 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/17/2019 | 69.70 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 01/17/2019 | 1,028.26 | Lodging | Onsite |
| Ledwidge, Niall | Director | 01/18/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/18/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/18/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/18/2019 | 5.99 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/18/2019 | 6.42 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/18/2019 | 7.55 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/18/2019 | 7.69 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/18/2019 | 9.64 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/18/2019 | 23.12 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/18/2019 | 27.27 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/18/2019 | 40.63 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/18/2019 | 75.66 | Ground Transportation | Taxi |
| Saeed, Zain | Director | 01/18/2019 | 383.89 | Lodging | Onsite |
| Hornung, Eric | Vice President | 01/18/2019 | 730.40 | Airfare | RT CVG>SJU |
| Saeed, Zain | Director | 01/18/2019 | 1,625.40 | Airfare | NYC > SJU |
| Ledwidge, Niall | Director | 01/18/2019 | 2,673.99 | Lodging | Onsite |
| Jacobson, Jennifer L | Analyst | 01/19/2019 | 30.00 | Airfare | Bag Fee |
| Lattner, Kathryn | Director | 01/19/2019 | 60.74 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/19/2019 | 200.00 | Airfare | Extend Onsite |
| Hornung, Eric | Vice President | 01/20/2019 | 10.00 | Meal | Travel Lunch |
| Hornung, Eric | Vice President | 01/20/2019 | 21.00 | Ground Transportation | Airport > Hotel |
| Jacobson, Jennifer L | Analyst | 01/20/2019 | 22.00 | Ground Transportation | Taxi from Airport to Hotel |
| Jacobson, Jennifer L | Analyst | 01/20/2019 | 27.00 | Meal | Travel Dinner |
| Hornung, Eric | Vice President | 01/20/2019 | 72.00 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/20/2019 | 2,076.30 | Lodging | Lodging 1/20 - 1/26 |
| Ledwidge, Niall | Director | 01/21/2019 | 1.00 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/21/2019 | 8.80 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 13.69 | Meal | Travel Breakfast |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 13.69 | Meal | Travel Breakfast |
| Lattner, Kathryn | Director | 01/21/2019 | 16.50 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/21/2019 | 16.81 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/21/2019 | 19.02 | Meal | Travel Lunch |
| Saeed, Zain | Director | 01/21/2019 | 25.20 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/21/2019 | 26.30 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 28.41 | Supplies | Medication |
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 47.02 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/21/2019 | 54.72 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/21/2019 | 84.07 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 226.19 | Meal | Travel Dinner (K. Lattner, E. Hornung, J.Jacobson) |
| Lattner, Kathryn | Director | 01/21/2019 | 430.90 | Airfare | ORD > SJU |
| Saeed, Zain | Director | 01/21/2019 | 1,151.71 | Lodging | Onsite |
| Jacobson, Jennifer L | Analyst | 01/22/2019 | 1.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/22/2019 | 2.35 | Supplies | Medication |
| Saeed, Zain | Director | 01/22/2019 | 4.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/22/2019 | 7.28 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/22/2019 | 7.82 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/22/2019 | 8.92 | Meal | Travel Breakfast |
| Zuberi, Maliha | Senior Associate | 01/22/2019 | 13.11 | Meal | Overtime Meal |
| Furman, David | Senior Associate | 01/22/2019 | 13.66 | Meal | Overtime Meal |
| Lattner, Kathryn | Director | 01/22/2019 | 13.83 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/22/2019 | 16.38 | Meal | Travel Dinner |
| Albano, Juliana | Analyst | 01/22/2019 | 22.67 | Meal | Overtime Meal |
| Zuberi, Maliha | Senior Associate | 01/22/2019 | 25.00 | Meal | Overtime Meal |
| Zuberi, Maliha | Senior Associate | 01/22/2019 | 25.91 | Ground Transportation | Overtime Meal |
| Saeed, Zain | Director | 01/22/2019 | 30.00 | Airfare | Bag Fee |
| Damodaran, Brendan | Senior Associate | 01/22/2019 | 50.11 | Meal | Overtime for 3 |
| Lattner, Kathryn | Director | 01/22/2019 | 62.98 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 01/22/2019 | 62.98 | Meal | Travel Dinner |
| Furman, David | Senior Associate | 01/23/2019 | 1.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/23/2019 | 3.98 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/23/2019 | 4.86 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/23/2019 | 5.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/23/2019 | 5.00 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/23/2019 | 5.58 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/23/2019 | 5.99 | Meal | Travel Breakfast |
| Hornung, Eric | Vice President | 01/23/2019 | 7.48 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/23/2019 | 8.43 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/23/2019 | 9.20 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/23/2019 | 9.57 | Ground Transportation | Uber |
| Furman, David | Senior Associate | 01/23/2019 | 11.96 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/23/2019 | 13.27 | Meal | Travel Lunch |
| Hornung, Eric | Vice President | 01/23/2019 | 15.06 | Meal | Travel Breakfast |
| Lattner, Kathryn | Director | 01/23/2019 | 18.54 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/23/2019 | 23.75 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 01/23/2019 | 25.00 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/23/2019 | 25.00 | Ground Transportation | Taxi |
| Saeed, Zain | Director | 01/23/2019 | 31.76 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/23/2019 | 36.00 | Supplies | Wifi on Flight |
| Saeed, Zain | Director | 01/23/2019 | 49.26 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/23/2019 | 109.20 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 01/23/2019 | 1,080.60 | Lodging | Onsite |
| Saeed, Zain | Director | 01/24/2019 | 5.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/24/2019 | 6.37 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/24/2019 | 7.47 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/24/2019 | 8.40 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/24/2019 | 8.43 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/24/2019 | 9.00 | Meal | Travel Lunch |
| Lattner, Kathryn | Director | 01/24/2019 | 15.67 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/24/2019 | 73.71 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/24/2019 | 74.02 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/24/2019 | 409.40 | Airfare | Flight |
| Hornung, Eric | Vice President | 01/24/2019 | 1,065.25 | Lodging | Lodging 1/20-24 |
| Saeed, Zain | Director | 01/25/2019 | 1.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 2.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 3.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 3.39 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 3.99 | Supplies | Wifi on Flight |
| Saeed, Zain | Director | 01/25/2019 | 4.29 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 5.75 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 6.19 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 8.80 | Meal | Travel Lunch |
| Lattner, Kathryn | Director | 01/25/2019 | 8.91 | Ground Transportation | Taxi |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 11.20 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 11.32 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/25/2019 | 11.72 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 20.49 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/25/2019 | 20.96 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/25/2019 | 23.83 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 23.84 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/25/2019 | 28.04 | Meal | Travel Lunch |
| Saeed, Zain | Director | 01/25/2019 | 30.00 | Airfare | Bag Fee |
| Gittleman, Ann | Managing Director | 01/25/2019 | 34.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 01/25/2019 | 37.92 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 47.35 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/25/2019 | 480.04 | Airfare | Flight |
| Saeed, Zain | Director | 01/26/2019 | 3.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/26/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/26/2019 | 5.53 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 7.19 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 7.43 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 34.45 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 36.51 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 96.00 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 1,345.43 | Lodging | Lodging 1/27 - 2/1 |
| Saeed, Zain | Director | 01/28/2019 | 3.00 | Ground Transportation | Uber from home |
| Jacobson, Jennifer L | Analyst | 01/28/2019 | 5.93 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/28/2019 | 6.14 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/28/2019 | 21.54 | Ground Transportation | Uber from home |
| Saeed, Zain | Director | 01/28/2019 | 30.00 | Airfare | Bag Fee |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 1.96 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/29/2019 | 2.00 | Ground Transportation | Uber from honme |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 6.19 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 8.34 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/29/2019 | 9.42 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 13.23 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/29/2019 | 13.46 | Ground Transportation | Uber from hotel |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 38.00 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/29/2019 | 1,023.80 | Lodging | Lodging 1/29 - 2/2 |
| Saeed, Zain | Director | 01/30/2019 | 2.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/30/2019 | 3.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/30/2019 | 3.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/30/2019 | 5.48 | Ground Transportation | Uber from hotel |
| Jacobson, Jennifer L | Analyst | 01/30/2019 | 6.02 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/30/2019 | 6.14 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/30/2019 | 8.21 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/30/2019 | 9.58 | Ground Transportation | Uber from office |
| Saeed, Zain | Director | 01/31/2019 | 2.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 4.74 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 5.88 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/31/2019 | 6.08 | Ground Transportation | Uber from hotel |
| Saeed, Zain | Director | 01/31/2019 | 6.98 | Ground Transportation | Uber to hotel |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 11.94 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 22.18 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 30.00 | Airfare | Bag Fee |

## **Exhibit E**

Final Report Issued



# Financial Oversight and Management Board for Puerto Rico



## IFAT Report on Title III Bank Accounts

On Behalf of the FOMB

As of June 30, 2018

**March 12, 2019**

# TABLE OF CONTENTS

I.   Executive Summary ...................................................................................................... 3

   A.  Limiting Conditions ................................................................................................ 6

II.   Background ................................................................................................................. 6

   A.  History of the Project .............................................................................................. 6

   B.  Procedures .............................................................................................................. 8

      1.  Information Gathering Process ....................................................................... 9

      2.  Inquiry and Data Collection Process ........................................................... 11

      3.  Analytical Steps and Reporting ................................................................... 12

III.  Results ...................................................................................................................... 13

IV.  Next Steps ................................................................................................................ 24

   A.  Additional Steps re: Report .................................................................................. 25

   B.  New Assessments ................................................................................................. 26

Appendix A: Glossary of Defined Terms ..........................................................................

Appendix B: Retention and Related Documents ...............................................................

      Appendix B-1 - RFP ...........................................................................................

      Appendix B-2 - Engagement Letter ...................................................................

      Appendix B-3 - Work Plan .................................................................................

      Appendix B-4 - Amendment No. 1 .....................................................................

      Appendix B-5 - Amendment No. 2 .....................................................................

      Appendix B-6 - Amendment No. 3 .....................................................................

Appendix C: Project Information ......................................................................................

      Appendix C-1- Title III Entities .........................................................................

      Appendix C-2- List of Sources for MDB ...........................................................

      Appendix C-3- Sample Form of AH Request .....................................................

      Appendix C-4- Sample Form of FI Request ........................................................

      Appendix C-5- Sample Form of AH Consent Letter ..........................................

      Appendix C-6- Sample Forms of Follow Up Letters AH and FI .........................

      Appendix C-7- List of Non-Puerto Rico Bank Accounts Contacted ...................

      Appendix C-8- Summary of Title III Values by Account Holder ........................

Appendix C-9- Components of Table 1 Categories...............................................................

Appendix C-10- Summary of Bank Accounts Eliminated as Duplicates by Category.........................

Appendix C-11- O&B Legal Due Diligence Chart..................................................................

## List of Report Tables

**Table 1:** Summary of Title III Bank Accounts by Category ...................................................... 14
**Table 2:** Summary of Title III Bank Accounts by Category – Reconciled Information ........................... 15
**Table 3:** Components of Table 1 Categories ................................................................... 16
**Table 4:** Summary of Bank Accounts Eliminated as Duplicates by Category........................................... 17
**Table 5:** Comparison of FI and AH Responses in Excess of Absolute $5 million .................................. 18
**Table 6:** Summary of FI Responses ............................................................................. 19
**Table 7:** Summary of O&B Legal Due Diligence by Category (ex. COFINA).......................................... 21
**Table 8:** Summary of Restricted-Selected Accounts Identified for Cash Tracing .................................. 22
**Table 9:** Accounts Held by GDB at the Measurement Date .................................................... 23
**Table 10:** AH Claimed Values at GDB as of the Measurement Date ....................................... 24

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

## I. Executive Summary

1. The Financial Oversight Management Board for Puerto Rico ("FOMB" or the "Board") was created by Congress as part of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA").[1] The Board is tasked with providing a method for Puerto Rico "to achieve fiscal responsibility and access to the capital markets."[2]

2. Among its many responsibilities, the FOMB has the exclusive authority to propose PROMESA Title III plans of adjustment to restructure debt.[3]

3. Based on continuous and recurring questions and issues as to the Commonwealth of Puerto Rico (the "Commonwealth") and its instrumentalities and entities' cash position, the FOMB initiated the instant project to report and identify Commonwealth bank and investment accounts along with explanations of any restrictions on the resources they hold.[4] The FOMB included the following objectives in the development and publication of a report on Commonwealth bank and investment accounts:

   - improving transparency, accountability and the provision of relevant financial information regarding the Commonwealth Entities[5] liquidity position; and
   - participation in a factual information sharing process lead by an independent party, subject to vetting, to provide a clear cash baseline for all parties in the debt restructuring negotiations.

4. This process and the results derived therefrom, is referred to herein as the Commonwealth Bank Account Reporting Project ("Project"). The discussion that follows in the Executive Summary is a high-level overview of the process and outcomes and should be read in conjunction with the Limiting Conditions and Next Steps, which are found at paragraphs 15-19, and Section IV.

---

[1]   All capitalized terms in this Report are used consistent with the definitions set forth in the Glossary of Defined Terms found at **Appendix A**.

[2]   PROMESA Section 101(a).

[3]   PROMESA Section 312(a).

[4]   The full extent of the project is explained in Section II.A.

[5]   "Commonwealth Entities" is defined as the Commonwealth of Puerto Rico and its instrumentalities. Includes instrumentalities, agencies, funds and fiduciary funds, and public corporations and their subsidiaries or affiliates.

5.  The FOMB tasked an Independent Forensic Analysis Team ("IFAT"), through the retention of Duff and Phelps, LLC ("D&P") to develop and lead the Project. The Project includes the design of appropriate procedures, gathering relevant information and performing various types of analysis on the information obtained, as of June 30, 2018 (the "Measurement Date").

6.  A principal goal of the Project was the publication of a report that would include a description of the processes employed, the results obtained and an opinion from D&P on whether or not procedures performed validate, with a high degree of certainty, that Commonwealth bank and investment accounts were identified and account balances as of the Measurement Date were accurately disclosed (the "Report").[6]

7.  The Project's outcome relied on the assumption that, among other things, a significant number of Commonwealth entities (and particularly those entities which held significant cash and investment account bank balances as of the Measurement Date) would voluntarily provide the FOMB with specific financial information. Voluntary cooperation was required of these Commonwealth entities to respond regarding targeted inquiries about their respective bank account(s). The Project's qualitative outcome also required receiving a substantial degree of cooperation from the financial institutions servicing Commonwealth entities. Financial institution cooperation included the provision of specified forms of corroborative information to the FOMB.

8.  The Project design also included the collection and development of information regarding whether the bank accounts identified by Commonwealth entities contained unrestricted bank funds and how much, and explanations of the nature of any restrictions on funds that were not unrestricted.

9.  Based on a classification (a "Classification") asserted by Commonwealth entity account holders regarding whether bank account funds were subject to certain types of restrictions, certain legal due diligence and financial analytical procedures were performed to identify the support for, nature of, and terms of such Classifications. As part of the Commonwealth bank

---

[6]  The Project and related Report is not and should not be viewed as an audit, the expression of an audit opinion or auditing procedures performed in accordance with Generally Accepted Auditing Standards ("GAAS"). D&P is not a firm of Certified Public Accountants; D&P does not perform audits or express opinions as an auditor or as a firm of Certified Public Accountants.

*IFAT Report on Title III Bank Accounts*
*On Behalf of the FOMB*
*As of June 30, 2018*

account holders' ("AH") response, the entity was asked to provide supporting documentation for the Classification.  The results of the legal due diligence and financial analytical procedures performed are set forth in Section III.

10. For purposes of this Report, the FOMB asked that D&P focus on those Commonwealth instrumentalities identified by counsel as Title III entities or covered by the Commonwealth Fiscal Plan certified by the FOMB as of October 23, 2018, and set March 12, 2019 as the Report issuance date. The University of Puerto Rico ("UPR") is also included in the Report because the UPR relies heavily on funds provided from the Commonwealth to sustain its operations.[7]

11. The Report is organized in the following format:

   (i)    Executive summary;
   (ii)   History of the Project;
   (iii)  Description of the Project design and procedures, including summaries of information received from inquiry procedures;
   (iv)   Results of procedures performed; and legal due diligence and analytical procedures performed related to Restricted-Selected Accounts;
   (v)    Next steps; and
   (vi)   Appendices and related documentation.

12. Based on the work performed and the information received and analyzed herein, and subject to the limiting conditions and exceptions described in the Report, it is D&P's opinion that, for the Title III entities and bank account balances presented in **Table 1** and **Table 2** at pages 14 and 15, the results obtained from the procedures performed validate, with a high degree of certainty, that the Commonwealth bank account and investment accounts were Identified and the account balances as of the Measurement Date were accurately disclosed.

13. The results of legal due diligence performed regarding AH claims about bank account restrictions reflected in **Table 7** at page 21, and as further supported by **Appendix C-11**, indicate that the majority of AH provided supporting documentation which was satisfactory to establish the Restriction.

---

[7]   UPR's retirement plan is not included as a Commonwealth Entity in the Report.

5

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

14. Analytical procedures performed on the Restricted-Selected accounts is ongoing. The work regarding analytical procedures is not sufficiently developed to indicate whether or not AH cash flows do or do not support the Restriction(s).

### A.   Limiting Conditions

15. An objective of the Project is the creation of a master database ("MDB," as defined below) sufficiently populated with verified and credible information about AH and their bank accounts. The MDB and this Report provide a foundation of information which is a necessary, but initial, step in the assessment of Title III entities' cash positions.

16. This Report does not purport to determine the working capital needs of the Commonwealth or its instrumentalities or to provide a liquidity analysis.

17. This report identifies how the Account Holders label their funds (self-reported) as restricted and unrestricted.  This Report does not purport to determine whether any of such funds are restricted or contended to be restricted by litigants, such as in pending litigation regarding so-called "clawback" funds, and other current or prospective litigation.

18. Accounts subject to such litigation claims may not currently be reported by AH's records as restricted at all or restricted for the reasons asserted in the litigation. The *bona fides* of such asserted restrictions may have to be determined in litigation.  As a result, these limiting conditions and circumstances should be considered when reviewing this report.

19. Section IV, titled "Next Steps," addresses: (i) additional tasks and activities to more fully develop information referred to in the Report; and (ii) the preparation of a working capital and/or liquidity analysis.

## II. Background

### A.   History of the Project

20. In May 2017, the Commonwealth of Puerto Rico commenced a case under Title III of PROMESA in the United States District Court for the District of Puerto Rico.  For various reasons well documented by numerous other parties, with minor exceptions, the Commonwealth and its instrumentalities have not published audited financial statements for periods after the fiscal year ended June 30, 2015.

6

21. In the summer of 2017, AAFAF, the Commonwealth's fiscal agent, began publishing monthly liquidity and cash reports reflecting bank account balances of certain Commonwealth entities. At that time, these reports published by AAFAF were the sole source of information regarding the Commonwealth's liquidity.

22. On December 19, 2017, the FOMB issued a Request for Proposal ("RFP") titled "Independent Forensic Analysis Team" ("IFAT").[8] The RFP sought to retain the services of an independent forensic advisor to assist the FOMB "to obtain an accurate picture of the liquidity of Puerto Rico and all of its instrumentalities and its entities." The FOMB selected D&P as the IFAT. The FOMB and D&P agreed on the terms of D&P's retention as memorialized in the Engagement Letter signed on January 31, 2018 (the "EL").[9]

23. At the FOMB's request, D&P thereafter issued a work plan on February 23, 2018 (the "Work Plan").[10] The Work Plan set out specific objectives and procedures related to validating aspects of AAFAF's published cash balance reports as of November 30, 2017. Thereafter, at the request of the FOMB, on March 31, 2018, D&P issued Amendment No. 1, which established a cost structure for D&P's work associated with the Work Plan.[11]

24. D&P continued to operate under the Work Plan and Amendment No. 1 through the summer of 2018. During this time, it became apparent that the bank account balances reported by AAFAF could not be independently verified. After confirmatory meetings with AAFAF and following internal discussions within the FOMB, the Board determined that the approach of D&P's validating AAFAF reported bank account balances was no longer feasible.

25. As a result of the inability to validate AAFAF's bank account balance reports, and as directed by the Board, D&P provided the FOMB with Amendment No. 2.[12] Under Amendment No. 2, the FOMB staff, working with and led by D&P, would obtain bank account balances and other information directly from AH and their respective financial institutions ("FI").

---

[8]   *See* **Appendix B-1**.

[9]   *See* **Appendix B-2**.

[10]  *See* **Appendix B-3**.

[11]  *See* **Appendix B-4**.

[12]  *See* **Appendix B-5**.

26. Amendment No. 2 set out a revised work plan and budget for both the FOMB staff and D&P (previously referred to as "Project" in paragraph 4). Under Amendment No. 2, the FOMB staff would serve as Project Manager for its staff, perform preliminary AH reviews, serve as the primary interface with third parties and provide the data entry services for information sought and received in connection with the maintaining the database(s) created to support the Project and its activities.

27. D&P's responsibilities included: (i) design and oversight of the Project; (ii) provision of the operating software and a database ("Team Connect"); (iii) performance of qualitative analysis of information provided by AH and FI; (iv) retaining the ultimate responsibility for developing opinions based on the quantity and quality of factual data obtained under the Project, (v) providing of periodic status reporting to the FOMB and the preparation of a report setting forth D&P's findings.

28. To complete the Project, Amendment No. 2 budgeted that the Project would require 4,142 hours which were allocated to the FOMB and, separately, 4,117 hours to allocated D&P.

29. Effective November 5, 2018, at the FOMB's request, D&P provided the Board with Amendment No. 3.[13]  Amendment No. 3 contains a number of Project modifications from Amendment No. 2 including; (i) the creation of a subset of Commonwealth entities referred to as the Title III or Priority Entities; (ii) shifting a number of responsibilities from the FOMB staff to D&P, including the role of Project Manager; (iii) assumption by D&P of the AH review function; (iv) modification of D&P's fee estimate to take into account incremental responsibilities; and (v) identifying February 4, 2019 as the date for the issuance of the Priority Entities bank account balances report.[14]

    **B.**    **Procedures**

30. Amendment No. 2 is the focal point for the design of the Project and procedures which when performed, provide support and the basis for D&P's opinion regarding the identities of and

---

[13] *See* **Appendix B-6**.

[14] The issuance date was later changed to March 12, 2019.

values for Title III AH bank account balances as of the Measurement Date. The Project design also contemplated reporting the results of procedures performed for AH Classifications.

31. The Project design was intended to create a transparent and replicable process, which when performed, would provide a sufficient quantity of verifiable information about Commonwealth bank account balances as of the Measurement Date. The Project was organized as a process to be undertaken jointly between D&P and the FOMB staff, predicated on substantial voluntary cooperation from AH and their respective FI.

32. Project design includes three components:

    (i)   an information gathering process;
    (ii)  an inquiry and data collection process; and
    (iii) an analytical and reporting process.

33. The processes are fully described in the Scope of Services contained in Attachment II to Amendment No. 2 to the EL ("Attachment II"), which is included herein in as Appendix B.

34. Attachment II provides a description for each Step to be performed, as well as the estimated hours budgeted for each the D&P team and the FOMB staff to complete each Step. Overall, Attachment II contemplates that 8,259 hours would be expended to complete the Project. D&P estimates that it will have expended approximately 4,700 hours on the Project through the date of this Report.

### 1.    Information Gathering Process

35. The information gathering process design was a sequenced process. The initial step was the creation of a master database ("MDB") of Commonwealth entities ("CE") and their bank accounts as of the Measurement Date. The CE include instrumentalities, agencies, funds, and public corporations and their subsidiaries and affiliates.

36. The primary sources of information about CE and their bank accounts originated from data provided by Hacienda, AAFAF, and publicly available government information. [15] D&P considered data from a broader range of information sources to create the MDB for the CE and

---

[15]  Hacienda and its operations are explained in Section III and in the Glossary in **Appendix A**.

their bank accounts. The list of data sources considered by D&P to create the MDB can be found in **Appendix C-2**. Proskauer and O&B identified which government entities are under a Title III proceeding.[16] D&P regards the CE not identified by Counsel or not covered by the Report, as described in paragraph 10 of Section I, such as the Puerto Rico Aqueduct and Sewer Authority ("PRASA") and municipalities as outside the scope of this Report.

37. Each CE identified as having one or more bank accounts (each with a distinct EIN) are referred to as an AH. Some CE operate with multiple AH, each requiring identification and separate contacts in the MDB.

38. The second step in the information gathering process, after the creation of the MDB, was to contact each AH that was reported to maintain one or more bank accounts. Contact was made with each such AH seeking the information proscribed in Attachment II, using a standardized format, a copy of which can be found in **Appendix C-3**.

39. All AH identified in **Appendix C-1** were contacted to obtain their relevant bank account information. In addition to the standardized information request sent to each AH, AH were asked to complete a standardized authorization form ("Consent Form") allowing the FOMB to obtain bank account information directly from the AH FI. A standardized authorization form can be found at **Appendix C-5**.

40. The third and final step in the information gathering process was to contact the FI identified as maintaining bank accounts for AH. This procedure was performed after AH confirmed the FI and its respective account representative, and signed Consent Forms directing the FI to share bank account information as of the Measurement Date with the FOMB. Each such FI contact was performed seeking to verify the information provided by AH. A sample of the standardized request form for the FIs can be found at **Appendix C-4**.[17]

41. Employing this sequenced methodology created a triangulation of information about AH and their bank accounts. This triple sourced approach is the informational foundation for the MDB.

---

[16]  *See* **Appendix C-1**.

[17]  One FI, Consultiva Internacional, did not respond by January 28, 2019.

*IFAT Report on Title III Bank Accounts*
*On Behalf of the FOMB*
*As of June 30, 2018*

This   design was created to provide reasonable assurance, in a voluntary disclosure environment, that the MDB would be populated with accurate and credible information.

42. Additionally, out of an abundance of caution, 40 "blind" FI inquiry requests were sent to banks which were not domiciled in Puerto Rico, referred to as "Non-Puerto Rico Banks." These 40 Non-Puerto Rico Banks were not specifically identified as holding AH bank accounts and the requested responses were voluntary. The list of Non-Puerto Rico Banks contacted as part of the Project can be found at **Appendix C-7**. No responses were received as a result of such inquiries.

### 2.    Inquiry and Data Collection Process

43. As responses were received back from AH and FI, including data received from Hacienda and AAFAF, FOMB staff and D&P performed the inquiry and data collection procedures. AH and FI responses were tracked and reviewed for completeness. Follow up procedures were performed, including tailored open issue or clarification requests where inadequate or incomplete information had been provided. On a number of occasions, multiple follow up inquiries were necessary to obtain all the required information.

44. AH and FI were also prioritized by materiality and monitored to identify non-responsive counterparties. Follow up inquiries were performed by both telephone calls and by email. On a number of occasions, in person meetings were conducted with AH to discuss remaining open items and to resolve questions.

45. FI were requested to provide the FOMB staff and D&P electronic access to AH account information through their respective organization. FI were also contacted by telephone to expedite the inquiry process. In person meetings also took place in those instances where a FI maintained a significant number of bank accounts for AH.

46. As a principal component of the data collections process, Team Connect files were created for each AH including inquiry, response and follow up activities, as well as uploading the content of responses received from AH and FI. AH and FI responses, once reviewed, were entered in the MDB. Both the FOMB and D&P conducted quality review procedures comparing responses received to the information entered in the MDB to minimize the risk of data entry errors, duplication or the inadvertent entry of mis-information.

11

### 3.     Analytical Steps and Reporting

47. First, AH data files were reviewed to compare information received from Hacienda or AAFAF to the AH response(s). Second, AHs were requested to provide certain underlying accounting records. Taken together, these procedures permitted a comparison of what Hacienda or AAFAF reported were AH bank accounts, and their balances, to what was reported by the AH. A third step in the analytical process occurred when the AH's FI responses were compared to AH bank accounts, balances, and other related information as of the Measurement Date. The comparison of Hacienda/AAFAF information to AH information and then to FI information was a core objective of the Report. Comparing AH provided books and records regarding bank account balances at the Measurement Date to the information in the MDB was intended as an additional form of corroboration that the MDB contained all AH bank accounts.

48. Under the plan for the Project, legal due diligence was required with respect to certain aspects of restrictions claimed by AH. Legal due diligence performed under the Project would be the responsibility of O'Neill & Borges LLC ("O&B").[18] O&B is a Puerto Rico law firm and local counsel to the FOMB.

49. A set of analytical procedures were performed regarding AH self-reported Classifications.  The following types categories of legal restrictions were identified: (1) custodial accounts; (2) trust accounts; (3) restricted by federal or Puerto Rico law; (4) restricted by contract; (5) restricted by court order; (6) restricted by litigation; or (7) restricted accounts with pooled funds.  All types of restriction classifications are referred to herein as "Restricted." One additional type of designation arose as a result of AH responses: No Representation. A No Representation designation arose when an AH declined to identify a bank account as either unrestricted or restricted or for which no AH provided a representation.

50. Using the MDB, D&P identified AH whose claimed Restrictions over bank account balances were in excess of $35 million ("Restricted-Selected Accounts").  This threshold was selected to identify and test the majority of the balance of asserted restricted accounts (69.0% of Restricted and Pooled accounts, exclusive of COFINA, were reviewed as part of the LDD - *see* **Table 7**). O&B, working in conjunction with D&P, performed the legal due diligence by

---

[18]   As detailed in Section III and as defined in the Glossary in **Appendix A**.

reviewing the supporting documentation provided by the AH regarding Classifications asserted with respect to the Restricted-Selected Accounts.

51. For the Restricted-Selected Accounts, O&B reviewed the MDB documentation provided by the AH, to determine: (i) the existence of the claimed restriction(s) and that the documentation was relevant in time as of the Measurement Date; (ii) the applicability of the claimed restriction(s), and (iii) where O&B deemed necessary, to seek additional information from the AH to support or clarify the claimed restriction(s).

52. A list of the Restricted-Selected Accounts analyzed by O&B is located at **Appendix C-11**.

53. On a test basis, D&P made inquiry of AH regarding the sources and uses of funds in the bank accounts tested by O&B for the list of Restricted-Selected Accounts. The purpose of such inquiries was to provide additional documentation that Restricted Accounts were, in fact, being used for the Restricted purpose(s) claimed by the AH.

54. The AH and bank accounts selected for these additional procedures are located in **Table 8** below.

### III. Results[19]

55. PROMESA Title III AH comprise the following five categories: (i) the Commonwealth; (ii) PREPA and its subsidiaries; (iii) COFINA;[20] (iv) HTA; and (v) ERS. In the case of the Commonwealth, all the entities covered by the New Fiscal Plan for Puerto Rico as certified by the FOMB on October 23, 2018, including those that are legally separate from the Commonwealth, plus the UPR, were included as part of the analysis of Commonwealth accounts.

56. The two captions for summarized bank account information are "Identified" and "Reconciled." These captions reflect differing stages of review performed as of the Report date. "Identified"

---

[19]  Results are based on information received as of January 28, 2019.

[20]  Project activities regarding COFINA bank accounts, including legal due diligence, were suspended when COFINA and its creditors entered into a settlement in October 2018.

refers to information about AHs obtained from any one of the bank account sources. [21] "Reconciled" refers to AH bank account information which has been reconciled to information received from a FI.  As explained in ¶63 and ¶ 74 through 79, tables reflecting both Identified and Reconciled bank account information exclude approximately $2.6 billion of account values, which consists in approximately $737 million in duplicative accounts, approximately $517 million in funds disbursed in accordance with the GDB settlement, and approximately $1.3 billion in claims by AH who reported that GDB was holding funds for them as of the Measurement Date.

57. **Table 1** and **Table 2** present summarized bank account information obtained under the Project, as of June 30, 2018, organized by each of the five Title III AH categories.

### Table 1: Summary of Title III Bank Accounts by Category[22]

|  | Identified Value | Unrestricted | No Representation | Restricted Representation | |
|---|---|---|---|---|---|
|  |  |  |  | Claimed | Pooled Account |
| COFINA | $ 1,218,552,355 | $ - | $ 474,224 | $ 1,218,078,131 | $ - |
| Commonwealth | 8,589,813,585 | 4,337,301,016 | 820,450,166 | 3,265,126,456 | 166,935,947 |
| HTA | 552,718,740 | 51,073,670 | 207,328,759 | 294,316,311 | |
| PREPA | 471,696,915 | 220,682,753 | 1,409,453 | 249,604,709 | - |
| Retirement | 742,407,640 | 197,298,893 | 215,936,354 | 329,172,393 | - |
| **Total** | **$ 11,575,189,236** | **$ 4,806,356,332** | **$ 1,245,598,957** | **$ 5,356,298,000** | **$ 166,935,947** |

|  | # of Accounts | Unrestricted | No Representation | Restricted Representation | |
|---|---|---|---|---|---|
|  |  |  |  | Claimed | Pooled Account |
| COFINA | 38 | - | 13 | 25 | - |
| Commonwealth | 1,650 | 390 | 408 | 845 | 7 |
| HTA | 91 | 8 | 36 | 47 | - |
| PREPA | 82 | 23 | 6 | 53 | - |
| Retirement | 62 | 22 | 14 | 26 | - |
| **Total** | **1,923** | **443** | **477** | **996** | **7** |

---

[21] Bank account sources include information received from Hacienda in response to the FOMB Letter Request re: Information Requested to Review Bank Account Balances of the Government of Puerto Rico and its Instrumentalities; information which comprised the June 30, 2018 AAFAF report (dated July 24, 2018); AH responses to requests for information from the FOMB; and FI bank account information produced in response to requests from the FOMB.

[22] As described in Section II.B, the Project's information gathering process relied on the Classifications reported by the Account Holders. Only Restricted-Selected Accounts (and not Unrestricted Accounts) were subject to certain forms of legal due diligence and financial analysis.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

**Table 2: Summary of Title III Bank Accounts by Category – Reconciled Information**

| | Reconciled Value | Unrestricted | No Representation | Restricted Representation Claimed | Pooled Account |
|---|---|---|---|---|---|
| COFINA | $ 1,217,979,192 | $ - | $ - | $ 1,217,979,192 | $ - |
| Commonwealth | $ 7,369,115,376 | 4,186,435,409 | 724,797,893 | 2,297,525,102 | 160,356,972 |
| HTA | $ 546,701,247 | 51,073,670 | 207,328,759 | 288,298,818 | - |
| PREPA | $ 434,305,666 | 205,259,854 | 1,409,453 | 227,636,359 | - |
| Retirement | $ 660,142,763 | 177,567,800 | 208,423,965 | 274,150,998 | - |
| **Total** | **$ 10,228,244,244** | **$ 4,620,336,733** | **$ 1,141,960,070** | **$ 4,305,590,469** | **$ 160,356,972** |

| | # of Accounts | Unrestricted | No Representation | Restricted Representation Claimed | Pooled Account |
|---|---|---|---|---|---|
| COFINA | 30 | - | 6 | 24 | - |
| Commonwealth | 968 | 272 | 170 | 523 | 3 |
| HTA | 78 | 8 | 28 | 42 | - |
| PREPA | 42 | 12 | 6 | 24 | - |
| Retirement | 41 | 13 | 6 | 22 | - |
| **Total** | **1,159** | **305** | **216** | **635** | **3** |

58. For example, the category Commonwealth includes 152 priority AH identified in the MDB.
**Table 1** reflects that these AH maintain 1,650 bank accounts with a value of $8,589,813,585
as of the Measurement Date.

59. Each of the 152 Commonwealth AH received inquiry requests and 149 of them provided
responses. FI consent letters were sent to all Commonwealth AH's banks. 12 Title III AH FI
replies were received, representing 86 percent of the Commonwealth identified bank account
values as of the Measurement Date.

60. Overall, there were 164 Title III AH Identified.[23] These AH maintained a total of 1,923 bank
accounts with an asserted combined value of $11,575,189,236 as of the Measurement Date.

---

As of or subsequent to the Report Date, there may be circumstances that result in Account Holders changing
bank account Classifications.

[23] There were initially 172 Title III AH Identified; there are 164 after the removal of duplicates and merged entities.

61. As reflected in **Table 2**, Title III FI responses which were reconciled represent $10.2 billion of the total identified bank accounts. The reconciled FI responses represents 88 percent of the total identified bank account value.[24]

62. **Table 3** presents the identity(ies) of the instrumentalities comprising each of the five Title III AH categories. **Table 3** also provides the number of AH comprising each particular instrumentality.

**Table 3: Components of Table 1 Categories[25]**

| Category | Number of AH |
|---|---|
| COFINA | 1 |
| Commonwealth | 152 |
| HTA | 1 |
| PREPA | 5 |
| Retirement[26] | 5 |
| **Total** | **164** |

63. In some cases, duplicate bank account information was provided, either in error or where a bank account was managed by Hacienda, GDB, BDE, AAFAF or a Parent company and were reported by multiple information sources. Duplicate or erroneous bank account information was reviewed and vetted by D&P. A summary of bank account values eliminated from the summary totals as duplicative by D&P totals $738 million; as shown in **Table 4** below.  A list of the bank accounts that comprise these values is contained in **Appendix C-10**.

---

[24]  *See* Section IV titled Next Steps regarding additional analysis that could be performed to obtain additional responses from FI.

[25]  *See* **Appendix C-9** for complete list.

[26]  TRS and JRS are included under the Retirement category.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

**Table 4: Summary of Bank Accounts Eliminated as Duplicates by Category**

| Category | Number of Accounts | $ Value Eliminated |
|---|---|---|
| Commonwealth | 31 | $ 235,953,488 |
| Retirement | 24 | $ 501,554,305 |
| **Total** | **55** | **$ 737,507,793** |

64. For the 164 Title III AH Identified, 74 AH provided copies of books and records regarding their respective bank accounts. D&P compared the books and records to AH responses as well as to bank account information received from the AH's respective FI. Differences between these sources of information, which individually exceeded $5 million, and are presented in **Table 5**.[27]

---

[27]  *See* Section IV titled Next Steps regarding access by additional AHs to their books and records.

17

**Table 5: Comparison of FI and AH Responses in Excess of Absolute $5 million[28]**

| Account Holder | Financial Insitution | Difference between FI and AH |
|---|---|---|
| Autoridad de Carreteras y Transportacion | BNY Mellon | 200,000,000.00 |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | BNY Mellon | 105,012,824.05 |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | BNY Mellon | 103,411,140.60 |
| Departamento de Hacienda | Banco Popular | 94,480,678.91 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 60,873,515.69 |
| Centro de Recaudacion de Ingresos Municipales | Banco Popular | 55,831,994.75 |
| Universidad de Puerto Rico | BNY Mellon | 51,000,188.97 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 46,079,651.69 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 28,589,212.14 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 28,155,841.76 |
| Autoridad de Edificios Publicos | Banco Popular | 21,277,257.09 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 17,539,964.34 |
| Autoridad de Energia Electrica | Citibank | 17,421,098.03 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 16,513,116.89 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 13,485,538.45 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 12,983,927.50 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 10,069,885.85 |
| Banco de Desarrollo Economico para Puerto Rico | Banco Popular | 9,908,899.53 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 9,644,677.11 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 9,397,926.60 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 9,217,464.29 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 9,153,647.05 |
| Autoridad de Edificios Publicos | Banco Popular | 8,565,179.91 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 8,323,818.14 |
| Administracion de Terrenos | Banco Popular | 7,850,776.95 |
| Administracion para el Desarrollo de Empresas Agropecuarias | First Bank | 7,258,906.20 |
| Autoridad de Edificios Publicos | Oriental Bank | 7,149,223.20 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 6,514,364.58 |
| Universidad de Puerto Rico | BNY Mellon | 6,107,355.58 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 5,462,347.95 |
| Administracion para el Desarrollo de Empresas Agropecuarias | Banco Popular | 5,423,532.37 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 5,414,222.72 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 5,353,399.43 |
| Banco de Desarrollo Economico para Puerto Rico | Citibank | (5,447,216.00) |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | (12,538,303.91) |
| Autoridad de Energia Electrica | Citibank | (16,364,213.35) |
| Universidad de Puerto Rico | Voya | (16,715,217.46) |
| Compania de Fomento Industrial | Citibank | (19,574,460.02) |

65. FI responses were received and reviewed by D&P. The FI responses include Measurement
Date information for 1,159 AH bank accounts. These AH bank accounts represent 88 percent

---

[28]   Reflects absolute differences greater than $5 million.  Positive differences indicate that the amount disclosed by
the FI was greater than the amount disclosed by the AH.  Negative differences indicate that the amount disclosed
by the FI was less than the amount disclosed by the AH.

*IFAT Report on Title III Bank Accounts*
*On Behalf of the FOMB*
*As of June 30, 2018*

of the total value identified as of the Measurement Date. **Table 6** presents a summary of the results of the procedures performed and the results obtained through FI.[29]

**Table 6: Summary of FI Responses[30]**

| | Identified | | Reconciled | |
|---|---|---|---|---|
| | Value | Accounts | Value | Accounts |
| American Stock Transfer & Trust Company | $      892,060 | 2 | $         - | - |
| Banco Bankia | 16,213 | 1 | - | - |
| Banco Popular | 6,785,870,872 | 1172 | 6,328,184,610 | 753 |
| Banco Santander | 640,763,330 | 241 | 307,972,236 | 42 |
| BCOOP | 2,084,215 | 8 | - | - |
| BDE | 96,880,818 | 14 | 96,880,818 | 14 |
| BNY Mellon | 1,826,018,574 | 140 | 1,790,551,553 | 94 |
| Citibank | 511,250,874 | 47 | 394,091,312 | 36 |
| COFINA | 268,824,885 | 1 | - | - |
| Consultiva Internacional | 2,531,285 | 1 | - | - |
| First Bank | 258,457,112 | 123 | 238,167,607 | 114 |
| Hacienda | 6,709,718 | 12 | - | - |
| Invesco | 74,198 | 2 | 37,099 | 1 |
| Northern Trust | 253,969,220 | 31 | 212,411,846 | 15 |
| Oriental Bank | 66,845,289 | 32 | 66,845,289 | 32 |
| PR Government Investment Trust Fund | 474,224 | 3 | - | - |
| PRIFAS | 306,679 | 1 | - | - |
| Scotiabank | 37,501,189 | 17 | 37,494,283 | 13 |
| UBS | 3,277,796 | 1 | - | - |
| UMB | 78,140 | 4 | 78,140 | 4 |
| US Bank | 162,049,240 | 67 | 105,216,146 | 38 |
| US Treasury | 581,471,311 | 1 | 581,471,311 | 1 |
| Voya | 68,841,995 | 2 | 68,841,995 | 2 |
| | $  11,575,189,236 | 1,923 | $  10,228,244,244 | 1,159 |

66. Hacienda provided responses for bank accounts it maintains on its own behalf and bank accounts managed on behalf of others. Hacienda has many responsibilities, including acting as the Treasury Department for the Commonwealth and as one of the Commonwealth's fiscal agencies. In this role, Hacienda collects and deposits receipts, and makes disbursements through a series of controlled accounts.

---

[29]   *See* Section IV titled Next Steps regarding additional analysis that could be performed to obtain additional responses from FI.

[30]   D&P obtained information from the Office of the Commissioner of Financial Institutions of Puerto Rico ("OCIF"), which is the regulator of financial institutions operating in Puerto Rico. D&P confirmed that the Puerto Rican financial institutions were identified as FI licensed and supervised by OCIF, except for Hacienda and PRIFAS, which were identified by certain AH as their financial institution.

67. These controlled accounts include bank accounts designed by Hacienda as a general checking or operating account, a money market account and a reserve account. Collectively these three principal accounts are referred to as the Treasury Single Account or "TSA," which is the Commonwealth's main operational account and from which most expenses are disbursed.  The principal sources of deposits into the TSA accounts are: General Fund Revenues, revenue sweep accounts, also known as Colectores; agency sweep accounts, also known as Recaudadores; Federal fund deposits; and Sales and Use Tax sweep accounts.

68. Funds deposited into the TSA are referred to as "pooled" funds by Hacienda. Disbursements funded out of the TSA account include payrolls and goods and services, and are made on behalf of various Commonwealth instrumentalities.

69. The aggregate value of the TSA accounts as of the Measurement Date was $2.7 billion. Hacienda AH responses indicate that the TSA bank accounts were Unrestricted. However, according to the Commonwealth Financial Information and Operating Data Report dated December 18, 2018, there are multiple flows of receipts deposited into the TSA, including federal funds, intergovernmental collections, charges for services, and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds.

70. At D&P's request, O&B performed legal due diligence ("LDD") for bank accounts with values greater than $35 million as of the Measurement Date. Restricted-Selected Accounts include Commonwealth bank accounts identified as either Restricted or Pooled, and HTA, PREPA, and Retirement Systems bank accounts identified as Restricted. COFINA's Restricted Accounts were not reviewed by O&B given the Settlement Agreement dated October 19, 2018, between the Oversight Board, on behalf of the Commonwealth, and the COFINA Agent, on behalf of COFINA.

71. The results of O&B's LDD are summarized in **Table 7**.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

**Table 7: Summary of O&B Legal Due Diligence by Category (ex. COFINA)**

| Category | Number of O&B Accounts Reviewed | Value of O&B Accounts Reviewed |
|---|---|---|
| Commonwealth | 27 | $ 2,306,834,332 |
| HTA | 1 | $ 175,168,714 |
| PREPA | 2 | $ 199,294,118 |
| Retirement | 4 | $ 288,627,950 |
| *TOTAL - O&B LDD* | **34** | $ 2,969,925,115 |

| | | |
|---|---|---|
| Restricted & Pooled exclusive COFINA | 978 | $ 4,305,155,816 |
| *Percentage of Restricted & Pooled exclusive of COFINA* | *3.5%* | *69.0%* |

72. **Table 7** includes 27 Commonwealth accounts.  Of those 27 accounts, 7 accounts, totaling $497.8 million did not include supporting documents, and O&B reviewed the 20 accounts that included supporting documents.  Of the 20 Commonwealth accounts that were reviewed: (i) the represented restrictions of 12 accounts, totaling $1.1 billion, were confirmed, and (ii) the review of 8 accounts, totaling $686.3 million, was inconclusive because additional supporting documents are needed to confirm the represented restriction.  Note that the HTA account did not include supporting documentation and the restrictions of the PREPA and Retirement accounts were confirmed. **Appendix C-11** includes legal due diligence comments regarding Restricted-Selected Accounts, the validity of the AH Classification, and information that needs to be confirmed with the relevant government entity.

73. **Table 8** is a summary of Restricted-Selected Accounts identified by D&P for cash tracing.[31]  No cash tracing work was completed by the Report Date.

---

[31]   See paragraphs 53-54 for an explanation of cash tracing.

*IFAT Report on Title III Bank Accounts*
*On Behalf of the FOMB*
*As of June 30, 2018*

**Table 8: Summary of Restricted-Selected Accounts Identified for Cash Tracing**

| Account Holder | Financial Institution | Priority Type | Bank Balance |
|---|---|---|---|
| Departamento Trabajo y Recursos Humanos | US Treasury | Commonwealth | 578,744,062.00 |
| Compañia de Fomento Industrial de Puerto Rico | Citibank N. A.* | Commonwealth | 32,831,905.00 |
| Autoridad de Energia Electrica | Citibank | PREPA | 149,069,674.00 |
| Autoridad de Energia Electrica | Citibank | PREPA | 50,224,444.00 |
| Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura | Banco Popular | Retirement | 107,122,331.22 |
| Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura | Banco Popular | Retirement | 92,798,440.05 |
| Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura | Banco Popular | Retirement | 35,612,053.11 |

74. The Government Development Bank for Puerto Rico ("GDB"), operating since 1948, served three primary functions. Those functions included: serving as: (i) the Commonwealth's fiscal agent, financial advisor and reporting agent; (ii) a lender for CE; and (iii) depository agent for the Commonwealth and its instrumentalities.[32]

75. In 2016, the GDB began to wind down its activities.[33]  GDB's wind down included transferring certain of its fiscal agent and advisory responsibilities to AAFAF.[34]

76. As part of the Project, GDB bank account information was solicited. The IFAT and O&B also met with representatives of the GDB. **Table 9** presents those GDB bank accounts which have been verified as of the Measurement Date. Pursuant to a Qualifying Modification under Title VI of PROMESA certified by the FOMB and the U.S. District Court for the District of Puerto Rico and Act 109-2017, effective as of November 29, 2018: (i) the funds identified in **Table 9** were disbursed to various claimants; (ii) the outstanding balance of any deposit, except for federal funds, was offset against the outstanding balance of any loan made to, or bond or note of, such entity held by GDB; and (iii) established the GDB Public Entity Trust for the benefit of non-municipal government entities that held deposit claims that were not extinguished in the setoff process.

---

[32]  P.R. Laws Ann. Tit. 7, § 552 (2018).

[33]  Commonwealth of P.R., *Financial Information and Operating Data Report,* 137 (Dec. 18, 2016); *See* Govt' Dev. Bank Website, http://www.gdb.pr.gov/index.html (last visited Jan. 11, 2019).

[34]  Commonwealth of P.R., *Financial Information and Operating Data Report,* 137 (Dec. 18, 2016); *See* Govt' Dev. Bank Website, http://www.gdb.pr.gov/index.html (last visited Jan. 11, 2019).

**Table 9**: Accounts Held by GDB at the Measurement Date

| AH | FI | Identified Value |
|-----|----------------|------------------|
| GDB | Banco Popular | $ 199,701,170 |
| GDB | Citibank | $ 125,546,518 |
| GDB | Citibank | $ 60,936,687 |
| GDB | Banco Popular | $ 54,999,970 |
| GDB | BDE | $ 39,353,226 |
| GDB | Banco Popular | $ 18,245,543 |
| GDB | Citibank | $ 12,792,607 |
| GDB | Banco Popular | $ 129,307 |
| GDB | Banco Popular | $ 5,102,398 |
| | | **$ 516,807,427** |

77. **Table 9** reflects the funds identified by GDB, which were concentrated in one account and held for costs and mandatory distributions/payments due at closing, including GDB operating funds, pursuant to the Qualifying Modification, except for $18.245 million, which was held for employee benefit and retirement trust funds. Consequently, the $516.8 million identified in **Table 9** have been excluded from the values reflected in the **Table 1** and **Table 2**.

78. During the course of the Project, AH included information in their responses to the inquiry process reflecting bank account balances maintained at GDB as of the Measurement Date. A summary of AH bank accounts maintained at GDB as of the Measurement Date is presented at **Table 10**. The IFAT was unable to confirm the existence of the bank accounts presented in **Table 10** as of the Measurement Date through the inquiry and response procedures.

79. Information provided by GDB confirms that, as of the Measurement Date, GDB did not maintain bank accounts other than the bank accounts identified in **Table 9**. D&P has been unable to identify FI holding funds claimed by AH which were in existence as of the Measurement Date at GDB.  Consequently, the IFAT cannot validate the claims of AH who reported that GDB was holding funds for them as of the Measurement Date.  The sum of bank account balances (**Table 10**) which were reported as held at GDB cannot be validated, and therefore have been excluded from the values reflected in the **Table 1** and **Table 2**.

23

**Table 10: AH Claimed Values at GDB as of the Measurement Date**

| Category | Number of Accounts | Identified Value |
|---|---|---|
| Commonwealth | 230 | $  1,195,232,060 |
| COFINA | 17 | $       26,599,998 |
| HTA | 23 | $       42,772,841 |
| PREPA | 6 | $         4,136,951 |
| Retirement | 7 | $         3,314,123 |
| **Total** | **283** | **$  1,272,055,973** |

80. Certain entities and AH have been non-responsive[35] and as a consequence the FOMB has received no information regarding the number of accounts held or the value in those accounts as of the Measurement Date. The non-responsive entities and AH include:

- Judiciary – The Judiciary acknowledged that it maintains approximately 7 thousand bank accounts, which aggregate approximately $137 million.  This information does not comport with AAFAF's reports, which describe approximately 18 thousand escrow, child support and other accounts held for the benefit of third parties; [36] and

- PREPA's retirement system provided limited responses which are deficient when compared to prior PREPA retirement system financial statements.

## IV. Next Steps

81. This section describes additional steps or new assessments that could be taken based on the findings of this Report.

---

[35] Subsequent to January 28, 2019, the FOMB received information from the Senate of Puerto Rico regarding their bank accounts.  D&P has reviewed, but not analyzed, this information.  In any event, the bank account balances and amounts claimed as restricted by the Senate are immaterial and would not impact the results reflected in this Report.

[36] *AAFAF,* Summary of Bank Account Balances for the Government of Puerto Rico and its Instrumentalities, Information as of June 30, 2018, dated July 24, 2018.

## A.     Additional Steps re: Report

82. Additional tasks and activities to more fully develop information referred to in the Report may include any of the following:

- The FOMB has identified March 31, 2019 as a new measurement date.

- Decrease the review threshold for Restricted-Selected Accounts. For example, if the claims review threshold is reduced to $5 million, then the number of accounts subject to review would increase to approximately 122 accounts out of a total of approximately 978 claimed restricted accounts.  The dollar value of claims reviewed would increase to $4.002 billion out of a total of $4.305 billion in claimed restricted accounts.  That would result in the review of the bank accounts holding more than 90% of the deposits.

- Continue to gather documents and perform financial analysis for unrestricted or newly identified bank accounts.  Perform more LDD with respect to Restricted-Selected Accounts in the case of AHs who did not previously respond or whose documentation was found to be inadequate.

- Develop analytical procedures for review of Restricted-Selected Accounts and classification information.

- Obtain answers from AH who responded with "No Representation" of restrictions and seek AAFAF's cooperation if necessary in order to obtain the assistance of such AH.

- Determine if federal funds are a part of AH bank balances and seek additional information from AH regarding classification of the relevant account.

- Obtain from AHs or AAFAF, and independently verify, bank accounts subject to "clawback" and other litigation.

- Determine why in some cases there were discrepancies between the amounts reported by the AHs and the amounts reported by the FIs for the same bank accounts as well as reconcile discrepancies between amounts reported by AHs and FIs and Hacienda or AAFAF's reported account balances.

25

- Obtain greater AH compliance in the provision of bank account general ledger's and/or books and records (to include among other things trial balances, balance sheets and draft financial statements).

**B.    New Assessments**

83. As mentioned in the Executive Summary, there are assessments beyond the scope of this Report that are essential in a debt restructuring.  In order to reach a holistic picture of the financial situation of the Commonwealth entities, the FOMB may consider the following steps, among others: (i) preparing a working capital and/or liquidity analysis, and (ii) identifying and quantifying any large or unusual financial factors (such as federal grants) that could impact working capital or liquidity.

Respectfully submitted,

*Duff & Phelps, LLC*

Duff & Phelps, LLC