## **EXHIBIT A**

**Schedule of Claims Subject to the Thirty-Ninth Omnibus Objection**

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ALDAR ONDO, TOMAS HERNANDEZ<br>URB. APOLO<br>C/ MINERVA#71<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34563 | $ 25,000.00 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | ANN A OBERLING AS TRUSTEE OF THE ANN A OBERLING REVOCABLE TRUST<br>2841 WILLOW WAY<br>PORTSMOUTH, OH 45662 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1951 | $ 9,148.64 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | APONTE RIOS, NYLDA M<br>COND VEREDAS DEL PARQUE<br>408 BLVD MEDIA LUNA APTO4803<br>CAROLINA, PR 00987-4972 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14887 | Undetermined* |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | ASOCIACION DE HOMBUER CATOLICOS DE PONCE, INC.<br>PO BOX 7921<br>PONCE, PR 00732 | 4/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9304 | $ 110,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | AXELROD, SANDRA<br>1203 RIVER ROAD, APT. 8E<br>EDGEWATER, NJ07020 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11096 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | BNY-AMERICAN GENTERLA LIFE INS CO.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 74589 | $ 500,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | BROWN, NADINE R.<br>20554 N 101TH AVE APT1009<br>PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3210 | $ 5,000.00 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by HTA or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | BROWN, STEVEN D<br>23855 BUTTEVILLE RD<br>AURORA, OR 97002 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 897 | $ 25,000.00 |
| | Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by HTA or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 9 | BURGOS DEL TORO, BENJAMIN<br>CALLE ZARAGOZA L-11 VILLA ESPAÑA<br>BAYAMON, PR00961 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28629 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 10 | BUSQUETS LLORENS, SALVADOR<br>ATOCHE 106 APT 3<br>PONCE, PR 00730-3704 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27422 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against ERS based on bonds issued by another of the Debtors. | | | | | |
| 11 | CABANILLAS DE PAVIA, CARMEN  M.<br>PO BOX 9746<br>SAN JUAN, PR 00908 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 90931 | $ 50,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 12 | CABANILLAS DE PAVIA, CARMEN M.<br>GERARDO PAVIA CABANILLAS<br>PO BOX 9746<br>SAN JUAN, PR 00908 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106392 | $ 300,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 13 | CANALES LOPEZ, FREDDIE<br>PO BOX 362726<br>SAN JUAN, PR 00936-2726 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14122 | $ 350,000.00 |
| | Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against ERS based on bonds issued by another of the Debtors. | | | | | |
| 14 | CASTRO-LANG, RAFAEL F<br>P.O.BOX 9023222<br>SAN JUAN, PR 00902-3222 | 5/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23624 | $ 40,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | CECILIO DIAZ SOLA/ELAINE TORRES FERRER SABANERA DEL RIO #381 CAMINO DE LOS SAUCES GURABO, PR 00778-5254 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16391 | $ 75,000.00* |

Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against ERS based on bonds issued by another of the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | CERRA, DOLORES F. 7106 CALLEDIVINA PROVIDENCIA URB SANTA MARIA PONCE, PR 00717-1016 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12375 | $ 60,000.00 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | CINTRON OTERO, BLANCA I PALACIOS DEL RIO I 488 CALLE TANAMA TOA ALTA, PR00953 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14929 | $ 200,000.00 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | COCA HERNANDEZ, JOSE D BOX 801087 COTO LAUREL, PR 00780-1087 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18504 | $ 110,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | COLON, GLORIA E PO BOX 370596 CAYEY, PR00737-0596 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16457 | $ 225,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | CORDERO ROMAN, LUIS A. BARRIO CARIZALES BUZON 625 AGUADA, PR 00602 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13027 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | COTTO, AIDA L.<br>367 CALLE PALMERAS<br>ESTANCIO DEL BOSQUE<br>CIDRA, PR 00739 | 4/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7257 | $ 20,000.00 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | FIGUEROA FIGUEROA, MILAGROS<br>CALLE 19<br>#07 EL CORTIJO<br>BAYAMON, PR00956 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 64341 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | FLORES VIRELLA, SILVIA<br>2324 CALLE EUREKA - URB. CONSTANCIA<br>PONCE, PR 00717-2330 | 4/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7696 | $ 55,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | FLORES VIRELLA, SYLVIA<br>2324 CALLE EUREKA URB. CONSTANCIA<br>PONCE, PR 00717-2330 | 4/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7714 | $ 55,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | FOJO, JOSE A. & BLANCA<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6111 | $ 981,344.71 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | FOX, STEVEN H.<br>9915 CONNECTICUT AVENUE<br>KENSINGTON, MD 20895 | 7/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 157474 | $ 49,500.00* |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by HTA or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | FRONTERA, ROBERTO<br>PO BOX 970<br>MAYAGUEZ, PR00681 | 4/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10584 | $ 75,000.00 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | GARLAND SOLA, MILTON<br>CALLE BILBAO J- 18<br>VILLA CLEMENTINA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31738 | $ 11,780.53 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 29 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 112311 | $ 40,001.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 30 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE, SUITE 300<br>MEDFORD, PR 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 82813 | $ 5,515,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 31 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 67080 | $ 34,595,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 32 | GONZALEZ MONCLOVA, EVA<br>COND VILLAS DEL MAR WEST<br>4735 AVE ISLA VERDE<br>APT 3G<br>CAROLINA, PR 00979-5414 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12857 | $ 415,000.00 |
| | Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 33 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 66095 | $ 35,000.00 |
| | Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by HTA or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 81790 | $ 9,148.50 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by HTA or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY 11590 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10800 | $ 17,192.49 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | GREINER, GLENN J.<br>22 HOGAN WAY<br>MOORESTOWN, NJ 08057 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16235 | $ 22,806.21 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | GUOLIN DENG & XINWEI CUI DENG<br>9343 MERIDIAN DRIVE EAST<br>PARKLAND, FL 33076 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19620 | $ 25,000.00 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by HTA or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | GUZMAN WEBB, DIANA<br>31 LAMBOURNE RD<br>TOWSAN, MD 21204 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22242 | $ 196,135.94 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | HBT TTEE LIGHTHOUSE VI 3 CTF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 78214 | $ 275,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | HEREDIA, NESTOR<br>PO BOX 141840<br>ARECIBO, PR 00614-1840 | 3/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 538 | $ 500,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

## Thirty-Ninth Omnibus Objection
### Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | HERRERA, JENEANE M<br>2019 GALISTEO ST STE G5<br>SANTA FE, NM 57805 | 3/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3638 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 42 | HESSE, JEFFREY<br>4512 WEST MEMPHIS ST.<br>BROKEN ARROW, OK 74012 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7056 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 43 | HOSPICIO LA PROVIDENCIA<br>SRTA. EYLEEN RODRIGUEZ<br>PO BOX 10447<br>PONCE, PR 00732 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50523 | $ 55,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 44 | INSTITUTO VASCULAR DEL SUR, CSP<br>909 AVE TITO CASTRO SUITE822<br>PONCE, PR 00716-4725 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31249 | $ 50,000.00 |
| | Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 45 | IVAEM COLLAGE INC/ INST VOC AUREA MENDEZ<br>14 INTENDENTE RAMIREZ<br>CAGUAS, PR 00725 | 4/4/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6526 | $ 18,500.00* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 46 | KENNETH, BRODY  J<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 83379 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 47 | LEIST, RICHARD<br>530 WESTGATE DRIVE<br>EDISON, NJ 08820 | 3/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1792 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | LIBRADA SANZ, JESUS<br>ALT VILLA DEL REY<br>G5 CALLE DAMASCO<br>CAGUAS, PR 00727-6745 | 6/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 60916 | $ 60,000.00 |

Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against ERS based on bonds issued by another of the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | LOPEZ ADAMES, MARIE E<br>P.O. BOX 192452<br>SAN JUAN, PR 00919-2452 | 4/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8568 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | LOPEZ NEGRON, LUIS<br>URB BELISSA<br>1527 CALLE CAVALIER<br>SAN JUAN, PR 00927 | 4/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7444 | $ 34,916.87 |

Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against HTA based on bonds issued by another of the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | MALDONADO MATOS, SYLVIA<br>URB. STA. TERESITA<br>2208 CALLE MCLEARY<br>SAN JUAN, PR 00913 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 29030 | $ 55,033.65 |

Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against HTA based on bonds issued by another of the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2982 | $ 60,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780-2632 | 9/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 167579 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 167582 | $ 815,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 55 | MATOS ROSA, MARITZA<br>HC 01 BOX 9209<br>PENUELAS, PR 00624 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 113354 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 56 | MATTEI LOUIS MD, JORGE<br>EIDIFICIO CHINEA<br>655 CALLE EUROPA STE 202<br>SAN JUAN, PR 00909 | 4/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6800 | $ 100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 57 | MAXWELL, JOHN J<br>358 W COLOGNE PORT REPUBLIC RD.<br>EGG HARBOR CITY, NJ 08215 | 3/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5245 | $ 5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 58 | MIRANDA RODRIGUEZ, CESAR R<br>161 CAMINO LOS JACINTOS SABANERA<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16571 | $ 39,548.50 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 59 | MOLINA, MARGARITA ROSARIO<br>PO BOX 372<br>SAN GERMAN, PR 00683-0372 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14529 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against ERS based on bonds issued by another of the Debtors. | | | | | |
| 60 | MORO ROMERO, JULIO<br>PO BOX 1520<br>MOCA, PR 00676 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16718 | $ 1,000,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | OTERO SAN MIGUEL, ALBERTO<br>PO BOX 388<br>CIALES, PR 00638 | 4/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7716 | $ 0.00 |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 62 | PACE, JOE M<br>8316 SNUG HILL LANE<br>POTOMAC, MD 20854 | 4/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5427 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 63 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A57<br>TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4676 | $ 50,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 64 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 185 | $ 235,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 65 | QUABRADA BONITA CRL<br>EDGARDO MUNOZ<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 55278 | $ 65,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 66 | QUINTO, MARIANNE<br>929 WHITE PLAINS RD #362<br>TRUMBULL, CT 06611 | 4/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6351 | $ 100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 67 | RAMOS, MANUEL ANTONIO<br>T-6 CALLE LAUREL<br>CAROLINA, PR 00983 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41785 | $ 20,680.50 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | ROBERT B. FARBER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE)<br>19 ROBIN CIRCLE<br>STOUGHTON, MA 02072 | 5/23/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19259 | $ 231,305.25 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | RODRIGUEZ ENCARNACION, MANUEL<br>URB MONTEMAR<br>B9 CALLE B<br>FAJARDO, PR 00738-4323 | 3/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 730 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | RODRIGUEZ GONZALEZ, REINALDO<br>A43<br>REPARTO KENNEDY<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58530 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | RUGG ROZANY, LINDA<br>42 WAGON WHEEL RD.<br>REDDING, CT 06896 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13753 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | SÁEZ ZAYAS, VÍCTOR<br>PO BOX 1039<br>COAMO, PR 00769 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51269 | $ 4,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | SANTIAGO GOMEZ, CRISTINA<br>VILLAS DEL MAR OESTE APTO 4K<br>4735 AVE ISLA VERDE<br>CAROLINA, PR 00979-1734 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 33146 | $ 19,650.79 |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 74 | SBLI USA SPECIAL DEPOSITS MUTUAL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 87706 | $ 205,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 75 | SIFONTES, TOMAS C<br>M1 CALLE 9<br>URB. PRADO ALTO<br>GUAYNABO, PR 00966 | 4/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3903 | $ 300,000.00 |

Reason: Claimant purports to assert liability associated with bonds issued by ERS and failed to provide a basis for asserting a claim against HTA based on bonds issued by another of the Debtors. Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by HTA or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 76 | SIMON BARRIERA/ DORIS PEREZ<br>SIMON BARRIERA<br>#3035- CALLE SOLLER. CONSTANCIA<br>PONCE, PR 00717-2216 | 4/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8937 | $ 100,000.00* |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by HTA or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 77 | SMITH MURTIS AGN<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 48848 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 78 | SOLER RODRIGUEZ, DIANNA<br>COND PARQUE LOYOLA S<br>500 AVE JESUS T PINEIRO1403<br>SAN JUAN, PR 00918 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28192 | $ 60,000.00* |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 79 | SOLER RODRIGUEZ, DIANNA<br>COND PARQUE LOYOLA S<br>500 AVE JESUS T PINEIRO1403<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84464 | Undetermined* |

Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | STRATEGIC INCOME FUND - MMHF NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 134121 | $ 1,135,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | STRATEGIC INCOME FUND MMHF NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 130132 | $ 1,135,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | STRICKLAND, DAVID 2 CALLAHAN PLACE HINGHAM, MA 02043 | 3/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2165 | $ 105,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | STUART, POUWELINA 65 WHITE OAK DRIVE SOUTH ORANGE, NJ 07079 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13479 | $ 54,704.99 |

Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against HTA based on bonds issued by another of the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6114 | $ 988,344.71 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | THE DEVELOPERS GROUP INC. PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5531 | $ 981,344.71 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors.

Thirty-Ninth Omnibus Objection
Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | THE MCKENZIE FAMILY TRUST<br>4550 E WILD COYOTE TRL.<br>TUCSON, AZ 85739 | 4/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6330 | $ 5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 87 | THE MJ HOLMSTEDT FAMILY TRUST MARK HOLMSTEDT<br>1777 BOTELHO DRIVE, SUITE 345<br>WALNUT CREEK, CA 94596 | 3/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 704 | $ 40,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 88 | TIMOTHY TRAVIS<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ 85260 | 3/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1253 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against HTA based on bonds issued by another of the Debtors. | | | | | |
| 89 | TORRES MORALES, GONZALO<br>PO BOX 567<br>PENUELAS, PR 00624 | 3/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 2232 | $ 0.00 |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 90 | TORRES, LYZETTE P.<br>URB. COCO BEACH<br>334 CALLE CORAL<br>RIO GRANDE, PR 00745-4621 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21141 | $ 50,000.00 |
| | Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by ERS or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 91 | TURNER-GWK, IMA BARBARA S.<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 107920 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |

## Thirty-Ninth Omnibus Objection
### Exhibit A - Deficient

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | VICENTE BENITEZ, MERCEDES<br>1753 HORAS ST, VENUS GARDENS<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32345 | $ 116,000.00 |
| | Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against ERS based on bonds issued by another of the Debtors. | | | | | |
| 93 | VICENTE BENITEZ, MILAGROS<br>60 CALLE GERTRUDIS<br>OCEAN PARK<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30551 | $ 65,000.00 |
| | Reason: Claimant purports to assert liability associated with bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA") and failed to provide a basis for asserting a claim against ERS based on bonds issued by another of the Debtors. | | | | | |
| 94 | WESTERMAN, JOSEPH R.<br>PO BOX 281<br>IDAHO SPRINGS, CO 80452 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10258 | $ 10,000.00 |
| | Reason: Claimant purports to assert liabilities associated with mutual funds and/or bond(s) not issued by HTA or any of the other Title III debtors, and fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| 95 | YBANEZ MENENDEZ, NOEL<br>K22 HIGUENILLO ST.<br>CAGUAS, PR 00727 | 5/4/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10704 | $ 48,442.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against ERS, such that the Debtors are unable to determine whether claimant has a valid claim against ERS or any of the other Title III debtors. | | | | | |
| 96 | ZEMBRZYCKI, CASIMIR AND CAMILLE<br>15 DUCK LANE<br>WEST ISILIP, NY 11795 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16856 | $ 60,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against HTA, such that the Debtors are unable to determine whether claimant has a valid claim against HTA or any of the other Title III debtors. | | | | | |
| | | | | | TOTAL | $ 53,779,529.99* |

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ALDAR ONDO, TOMAS HERNANDEZ URB. APOLO C/ MINERVA#71 GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34563 | $ 25,000.00 |

Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | ANN A OBERLING AS TRUSTEE OF THE ANN A OBERLING REVOCABLE TRUST 2841 WILLOW WAY PORTSMOUTH, OH 45662 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1951 | $ 9,148.64 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | APONTE RIOS, NYLDA M COND VEREDAS DEL PARQUE 408 BLVD MEDIA LUNA APTO4803 CAROLINA, PR 00987-4972 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14887 | Indeterminado* |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | ASOCIACION DE HOMBUER CATOLICOS DE PONCE, INC. PO BOX 7921 PONCE, PR 00732 | 4/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9304 | $ 110,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | AXELROD, SANDRA 1203 RIVER ROAD, APT. 8E EDGEWATER, NJ07020 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11096 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | BNY-AMERICAN GENTERLA LIFE INS CO. 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 74589 | $ 500,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

## Trigésima Novena Objeción Colectiva
### Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | BROWN, NADINE R.<br>20554 N 101TH AVE APT1009<br>PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3210 | $ 5,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a fondos mutuos y/o uno o más bonos no emitidos por la HTA o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 8 | BROWN, STEVEN D<br>23855 BUTTEVILLE RD<br>AURORA, OR 97002 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 897 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a fondos mutuos y/o uno o más bonos no emitidos por la HTA o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 9 | BURGOS DEL TORO, BENJAMIN<br>CALLE ZARAGOZA L-11 VILLA ESPAÑA<br>BAYAMON, PR00961 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28629 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 10 | BUSQUETS LLORENS, SALVADOR<br>ATOCHE 106 APT3<br>PONCE, PR 00730-3704 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27422 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra el ERS fundada en los bonos emitidos por otro de los Deudores. | | | | | |
| 11 | CABANILLAS DE PAVIA, CARMEN  M.<br>PO BOX 9746<br>SAN JUAN, PR 00908 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 90931 | $ 50,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 12 | CABANILLAS DE PAVIA, CARMEN M.<br>GERARDO PAVIA CABANILLAS<br>PO BOX 9746<br>SAN JUAN, PR 00908 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106392 | $ 300,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Trigésima Novena Objeción Colectiva
## Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | CANALES LOPEZ, FREDDIE<br>PO BOX 362726<br>SAN JUAN, PR 00936-2726 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14122 | $ 350,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra el ERS fundada en los bonos emitidos por otro de los Deudores. | | | | | |
| 14 | CASTRO-LANG, RAFAEL F<br>P.O.BOX 9023222<br>SAN JUAN, PR 00902-3222 | 5/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23624 | $ 40,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 15 | CECILIO DIAZ SOLA/ELAINE TORRES FERRER<br>SABANERA DEL RIO<br>#381 CAMINO DE LOS SAUCES<br>GURABO, PR 00778-5254 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16391 | $ 75,000.00* |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra el ERS fundada en los bonos emitidos por otro de los Deudores. | | | | | |
| 16 | CERRA, DOLORES F.<br>7106 CALLEDIVINA PROVIDENCIA<br>URB SANTA MARIA<br>PONCE, PR 00717-1016 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12375 | $ 60,000.00 |
| | Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 17 | CINTRON OTERO, BLANCA I<br>PALACIOS DEL RÍO I<br>488 CALLE TANAMA<br>TOA ALTA, PR00953 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14929 | $ 200,000.00 |
| | Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 18 | COCA HERNANDEZ, JOSE D<br>BOX 801087<br>COTO LAUREL, PR 00780-1087 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18504 | $ 110,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | COLON, GLORIA E<br>PO BOX 370596<br>CAYEY, PR00737-0596 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16457 | $ 225,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 20 | CORDERO ROMAN, LUIS A.<br>BARRIO CARIZALES<br>BUZON 625<br>AGUADA, PR 00602 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13027 | $ 100,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 21 | COTTO, AIDA L.<br>367 CALLE PALMERAS<br>ESTANCIO DEL BOSQUE<br>CIDRA, PR 00739 | 4/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7257 | $ 20,000.00 |
| | Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 22 | FIGUEROA FIGUEROA, MILAGROS<br>CALLE 19<br>#07 EL CORTIJO<br>BAYAMON, PR00956 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 64341 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 23 | FLORES VIRELLA, SILVIA<br>2324 CALLE EUREKA - URB. CONSTANCIA<br>PONCE, PR 00717-2330 | 4/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7696 | $ 55,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Novena Objeción Colectiva
### Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | FLORES VIRELLA, SYLVIA<br>2324 CALLE EUREKA URB. CONSTANCIA<br>PONCE, PR 00717-2330 | 4/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7714 | $ 55,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 25 | FOJO, JOSE A. & BLANCA<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6111 | $ 981,344.71 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 26 | FOX, STEVEN H.<br>9915 CONNECTICUT AVENUE<br>KENSINGTON, MD 20895 | 7/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 157474 | $ 49,500.00* |
| | Base para: El demandante pretende reclamar obligaciones asociadas a fondos mutuos y/o uno o más bonos no emitidos por la HTA o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 27 | FRONTERA, ROBERTO<br>PO BOX 970<br>MAYAGUEZ, PR 00681 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10584 | $ 75,000.00 |
| | Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 28 | GARLAND SOLA, MILTON<br>CALLE BILBAO J- 18<br>VILLA CLEMENTINA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31738 | $ 11,780.53 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO JOSE E. ROSARIO PO BOX 191089 SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112311 | $ 40,001.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND ROB ADLER 200 RIVER'S EDGE DRIVE, SUITE 300 MEDFORD, PR 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 82813 | $ 5,515,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 67080 | $ 34,595,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | GONZALEZ MONCLOVA, EVA COND VILLAS DEL MAR WEST 4735 AVE ISLA VERDE APT 3G CAROLINA, PR 00979-5414 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12857 | $ 415,000.00 |

Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | GOODMAN, JANE 29 WOODS LANE ROSLYN, NY 11576 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 66095 | $ 35,000.00 |

Base para: El demandante pretende reclamar obligaciones asociadas a fondos mutuos y/o uno o más bonos no emitidos por la HTA o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 81790 | $ 9,148.50 |

Base para: El demandante pretende reclamar obligaciones asociadas a fondos mutuos y/o uno o más bonos no emitidos por la HTA o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY 11590 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10800 | $ 17,192.49 |

Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | GREINER, GLENN J.<br>22 HOGAN WAY<br>MOORESTOWN, NJ 08057 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16235 | $ 22,806.21 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | GUOLIN DENG & XINWEI CUI DENG<br>9343 MERIDIAN DRIVE EAST<br>PARKLAND, FL 33076 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19620 | $ 25,000.00 |

Base para: El demandante pretende reclamar obligaciones asociadas a fondos mutuos y/o uno o más bonos no emitidos por la HTA o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | GUZMAN WEBB, DIANA<br>31 LAMBOURNE RD<br>TOWSAN, MD 21204 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22242 | $ 196,135.94 |

Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | HBT TTEE LIGHTHOUSE VI 3 CTF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 78214 | $ 275,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|--------------------------------|
| 40 HEREDIA, NESTOR<br>PO BOX 141840<br>ARECIBO, PR 00614-1840 | 3/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 538 | $ 500,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 41 HERRERA, JENEANE M<br>2019 GALISTEO ST STE G5<br>SANTA FE, NM57805 | 3/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3638 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 42 HESSE, JEFFREY<br>4512 WEST MEMPHIS ST.<br>BROKEN ARROW, OK 74012 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7056 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 43 HOSPICIO LA PROVIDENCIA<br>SRTA. EYLEEN RODRIGUEZ<br>PO BOX 10447<br>PONCE, PR 00732 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50523 | $ 55,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 44 INSTITUTO VASCULAR DEL SUR, CSP<br>909 AVE TITO CASTRO SUITE822<br>PONCE, PR 00716-4725 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31249 | $ 50,000.00 |
| Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 45 IVAEM COLLAGE INC/ INST VOC AUREA MENDEZ<br>14 INTENDENTE RAMIREZ<br>CAGUAS, PR 00725 | 4/4/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6526 | $ 18,500.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | KENNETH, BRODY  J<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 83379 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 47 | LEIST, RICHARD<br>530 WESTGATE DRIVE<br>EDISON, NJ 08820 | 3/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1792 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 48 | LIBRADA SANZ, JESUS<br>ALT VILLA DEL REY<br>G5 CALLE DAMASCO<br>CAGUAS, PR 00727-6745 | 6/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60916 | $ 60,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra el ERS fundada en los bonos emitidos por otro de los Deudores. | | | | | |
| 49 | LOPEZ ADAMES, MARIE E<br>P.O. BOX 192452<br>SAN JUAN, PR 00919-2452 | 4/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8568 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 50 | LOPEZ NEGRON, LUIS<br>URB BELISSA<br>1527 CALLE CAVALIER<br>SAN JUAN, PR 00927 | 4/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7444 | $ 34,916.87 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra la HTA fundada en los bonos emitidos por otro de los Deudores. | | | | | |
| 51 | MALDONADO MATOS, SYLVIA<br>URB. STA. TERESITA<br>2208 CALLE MCLEARY<br>SAN JUAN, PR 00913 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 29030 | $ 55,033.65 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra la HTA fundada en los bonos emitidos por otro de los Deudores. | | | | | |

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2982 | $ 60,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 53 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780-2632 | 9/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167579 | $ 20,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 54 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167582 | $ 815,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 55 | MATOS ROSA, MARITZA<br>HC 01 BOX 9209<br>PENUELAS, PR 00624 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113354 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 56 | MATTEI LOUIS MD, JORGE<br>EIDIFICIO CHINEA<br>655 CALLE EUROPA STE 202<br>SAN JUAN, PR 00909 | 4/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6800 | $ 100,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 57 | MAXWELL, JOHN J<br>358 W COLOGNE PORT REPUBLIC RD.<br>EGG HARBOR CITY, NJ 08215 | 3/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5245 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Novena Objeción Colectiva
### Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | MIRANDA RODRIGUEZ, CESAR R<br>161 CAMINO LOS JACINTOS SABANERA<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16571 | $ 39,548.50 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 59 | MOLINA, MARGARITA ROSARIO<br>PO BOX 372<br>SAN GERMAN, PR 00683-0372 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14529 | $ 25,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra el ERS fundada en los bonos emitidos por otro de los Deudores. | | | | | |
| 60 | MORO ROMERO, JULIO<br>PO BOX 1520<br>MOCA, PR 00676 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16718 | $ 1,000,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 61 | OTERO SAN MIGUEL, ALBERTO<br>PO BOX 388<br>CIALES, PR 00638 | 4/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7716 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 62 | PACE, JOE M<br>8316 SNUG HILL LANE<br>POTOMAC, MD 20854 | 4/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5427 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 63 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A#57<br>TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4676 | $ 50,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 64 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 185 | $ 235,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| 65 | QUABRADA BONITA CRL EDGARDO MUNOZ 364 LAFAYETTE SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55278 | $ 65,000.00 |

Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III.

| 66 | QUINTO, MARIANNE 929 WHITE PLAINS RD #362 TRUMBULL, CT 06611 | 4/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6351 | $ 100,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| 67 | RAMOS, MANUEL ANTONIO T-6 CALLE LAUREL CAROLINA, PR 00983 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41785 | $ 20,680.50 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| 68 | ROBERT B. FARBER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE) 19 ROBIN CIRCLE STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19259 | $ 231,305.25 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| 69 | RODRIGUEZ ENCARNACION, MANUEL URB MONTEMAR B9 CALLE B FAJARDO, PR 00738-4323 | 3/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 730 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | RODRIGUEZ GONZALEZ, REINALDO A43 REPARTO KENNEDY PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58530 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 71 | RUGG ROZANY, LINDA 42 WAGON WHEEL RD. REDDING, CT 06896 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13753 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 72 | SÁEZ ZAYAS, VÍCTOR PO BOX 1039 COAMO, PR 00769 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51269 | $ 4,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 73 | SANTIAGO GOMEZ, CRISTINA VILLAS DEL MAR OESTE APTO 4K 4735 AVE ISLA VERDE CAROLINA, PR 00979-1734 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33146 | $ 19,650.79 |
| | Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 74 | SBLI USA SPECIAL DEPOSITS MUTUAL 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 87706 | $ 205,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 75 | SIFONTES, TOMAS C<br>M1 CALLE 9<br>URB. PRADO ALTO<br>GUAYNABO, PR 00966 | 4/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3903 | $ 300,000.00 |

Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por el ERS, pero omite proporcionar un fundamento para formular una reclamación contra la HTA fundada en los bonos emitidos por otro de los Deudores. El demandante pretende reclamar obligaciones asociadas a fondos mutuos y/o uno o más bonos no emitidos por la HTA o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| 76 | SIMON BARRIERA/ DORIS PEREZ<br>SIMON BARRIERA<br>#3035- CALLE SOLLER. CONSTANCIA<br>PONCE, PR 00717-2216 | 4/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8937 | $ 100,000.00* |

Base para: El demandante pretende reclamar obligaciones asociadas a fondos mutuos y/o uno o más bonos no emitidos por la HTA o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| 77 | SMITH MURTIS AGN<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 48848 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| 78 | SOLER RODRIGUEZ, DIANNA<br>COND PARQUE LOYOLA S<br>500 AVE JESUS T PINEIRO1403<br>SAN JUAN, PR 00918 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28192 | $ 60,000.00* |

Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| 79 | SOLER RODRIGUEZ, DIANNA<br>COND PARQUE LOYOLA S<br>500 AVE JESUS T PINEIRO1403<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84464 | Indeterminado* |

Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | STRATEGIC INCOME FUND - MMHF NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134121 | $ 1,135,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 81 | STRATEGIC INCOME FUND MMHF NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 130132 | $ 1,135,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 82 | STRICKLAND, DAVID 2 CALLAHAN PLACE HINGHAM, MA 02043 | 3/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2165 | $ 105,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 83 | STUART, POUWELINA 65 WHITE OAK DRIVE SOUTH ORANGE, NJ 07079 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13479 | $ 54,704.99 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra la HTA fundada en los bonos emitidos por otro de los Deudores. | | | | | |
| 84 | THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6114 | $ 988,344.71 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | THE DEVELOPERS GROUP INC. PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5531 | $ 981,344.71 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | THE MCKENZIE FAMILY TRUST 4550 E WILD COYOTE TRL. TUCSON, AZ 85739 | 4/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6330 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | THE MJ HOLMSTEDT FAMILY TRUST MARK HOLMSTEDT 1777 BOTELHO DRIVE, SUITE 345 WALNUT CREEK, CA 94596 | 3/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 704 | $ 40,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | TIMOTHY TRAVIS 7242 E CORTEZ RD SCOTTSDALE, AZ 85260 | 3/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1253 | $ 15,000.00 |

Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra la HTA fundada en los bonos emitidos por otro de los Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 89 | TORRES MORALES, GONZALO PO BOX 567 PENUELAS, PR 00624 | 3/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 2232 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | TORRES, LYZETTE P. URB. COCO BEACH 334 CALLE CORAL RIO GRANDE, PR 00745-4621 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21141 | $ 50,000.00 |

Base para: El demandante pretende reclamar obligaciones vinculadas a fondos mutuos y/o uno o más bonos no emitidos por el ERS o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra el ERS o contra cualquier otro de los deudores al amparo del Título III.

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 91 | TURNER-GWK, IMA BARBARA S.<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 107920 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 92 | VICENTE BENITEZ, MERCEDES<br>1753 HORAS ST, VENUS GARDENS<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32345 | $ 116,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra el ERS fundada en los bonos emitidos por otro de los Deudores. | | | | | |
| 93 | VICENTE BENITEZ, MILAGROS<br>60 CALLE GERTRUDIS<br>OCEAN PARK<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30551 | $ 65,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a bonos emitidos por la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), pero omite proporcionar un fundamento para formular una reclamación contra el ERS fundada en los bonos emitidos por otro de los Deudores. | | | | | |
| 94 | WESTERMAN, JOSEPH R.<br>PO BOX 281<br>IDAHO SPRINGS, CO 80452 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10258 | $ 10,000.00 |
| | Base para: El demandante pretende reclamar obligaciones asociadas a fondos mutuos y/o uno o más bonos no emitidos por la HTA o por ninguno de los otros deudores al amparo del Título III, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo que los Deudores se ven impedidos de determinar si el demandante posee o no una reclamación válida contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 95 | YBANEZ MENENDEZ, NOEL<br>K22 HIGUENILLO ST.<br>CAGUAS, PR 00727 | 5/4/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10704 | $ 48,442.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el ERS, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el ERS o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 96 | ZEMBRZYCKI, CASIMIR AND CAMILLE<br>15 DUCK LANE<br>WEST ISILIP, NY 11795 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16856 | $ 60,000.00 |

Trigésima Novena Objeción Colectiva
Anexo A - Reclamaciones Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra la HTA, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra la HTA o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| | | | | TOTAL | $ 53,779,529.99* |