## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

### SUMMARY OF THIRD INTERIM AND FINAL FEE APPLICATION OF ROTHSCHILD & CO US INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD <u>FROM APRIL 1, 2018 THROUGH FEBRUARY 28, 2019</u>

| | |
|---|---|
| Name of Applicant: | Rothschild & Co US Inc. (formerly known as Rothschild Inc.)[2] |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("<u>AAFAF</u>") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which Interim Compensation and reimbursement is sought: | October 1, 2018 through February 28, 2019 |

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  As of November 5, 2018, Rothschild Inc. changed its corporate name to Rothschild & Co US Inc.

| | |
|---|---|
| Amount of Interim Compensation sought as actual, reasonable, and necessary: | $2,540,000.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable, and necessary: | $0.00 |
| Period for which Final Compensation and reimbursement is sought: | April 1, 2018 through February 28, 2019 |
| Amount of Final Compensation sought as actual, reasonable, and necessary: | $7,617,096.77 |
| Amount of Final Expense Reimbursement sought as actual, reasonable, and necessary: | $36,050.83[3] |
| Total Compensation and Expense Previously Requested and Awarded | $6,750,718.95 |

| Compensation Period | T-3 / Non-T3 | Requested | | Withheld | | Amount | Amount |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | 10% Holdback | 1.5% Tax | Paid | Outstanding |
| April 1, 2018 – April 30, 2018 | (T-3 & Non-T-3) | $1,210,000.00 | $0.00 | $121,000.00 | $18,150.00 | $1,070,850.00 | $121,000.00 |
| May 1, 2018 – May 31, 2018 | (T-3 & Non-T-3) | $810,000.00 | $0.00 | $81,000.00 | $12,150.00 | $716,850.00 | $81,000.00 |
| June 1, 2018 – June 30, 2018 | (T-3 & Non-T-3) | $810,000.00 | $63,468.70 | $81,000.00 | $12,150.00 | $726,438.31 | $107,462.52[3] |
| August 1, 2018 – August 31, 2018 | (Non-T3) | $600,967.74 | $0.00 | $60,096.77 | $9,014.52 | $531,856.45 | $60,096.77 |
| August 1, 2018 – August 31, 2018 | (T3) | $356,129.03 | $0.00 | $35,612.90 | $5,341.94 | $315,174.19 | $35,612.90 |
| September 1, 2018 – September 30, 2018 | (Non-T3) | $810,000.00 | $0.00 | $81,000.00 | $12,150.00 | $716,850.00 | $81,000.00 |
| September 1, 2018 – September 30, 2018 | (T3) | $480,000.00 | $0.00 | $48,000.00 | $7,200.00 | $424,800.00 | $48,000.00 |
| October 1, 2018 – October 31, 2018 | (Non-T3) | $508,000.00 | $0.00 | $50,800.00 | $7,620.00 | $449,580.00 | $50,800.00 |
| November 1, 2018 – November 30, 2018 | (Non-T3) | $508,000.00 | $0.00 | $50,800.00 | $7,620.00 | $449,580.00 | $50,800.00 |
| December 1, 2018 – December 31, 2018 | (Non-T3) | $508,000.00 | $0.00 | $50,800.00 | $7,620.00 | $449,580.00 | $50,800.00 |
| January 1, 2019 – January 31, 2019 | (Non-T3) | $508,000.00 | $0.00 | $50,800.00 | $7,620.00 | $449,580.00 | $50,800.00 |
| February 1, 2019 – February 28, 2019 | (Non-T3) | $508,000.00 | $0.00 | $50,800.00 | $7,620.00 | $449,580.00 | $50,800.00 |
| **TOTAL** | | **$7,617,096.77** | **$63,468.70** | **$761,709.67** | **$114,256.46** | **$6,750,718.95** | **$788,172.19** |

This is a(n):  __ monthly   _X_ interim  _X_ final application

**This is the Third Interim and Final Fee application filed by Rothschild & Co US Inc. in the above captioned matter.**

---

[3]     During the First Interim Period, Rothschild & Co incurred and sought approval for reimbursement of $63,468.70 in expenses; however, upon review by Fee Examiner, $36,050.83 of such expenses was approved, representing a reduction of $27,417.87.  As of the date hereof, Rothschild & Co has received $9,588.31 of the $36,050.83 in expenses.

## TABLE OF SCHEDULES AND EXHIBITS

<u>Schedule A</u> - List and Summary of Hours by Professional for the Third Interim and Final
Compensation Period (April 2018 – February 2019)
<u>Schedule B</u> - List and Summary of Hours by Matter Code for the Final Compensation Period
(April 2018 – February 2019)


<u>Exhibit A</u> – Certification of Victor D'Agata
<u>Exhibit B</u> – First Interim Fee Application
<u>Exhibit C</u> – Second Interim Fee Application

Schedule A

**LIST AND SUMMARY OF HOURS BY PROFESSIONAL FOR THE THIRD INTERIM AND FINAL COMPENSATION PERIOD (APRIL 2018 – FEBRUARY 2019)**

| First Interim | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | Andrew Morley | John Kang | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Title III | 224.1 | 54.7 | 202.8 | - | - | 32.8 | 192.0 | 49.6 | 164.2 | 178.7 | 94.9 | - | - | 1,193.8 |
| Non-Title III | 229.3 | 92.1 | 71.7 | - | - | 52.7 | 184.0 | 204.3 | 116.2 | 58.2 | 290.0 | - | - | 1,298.4 |
| Total hours | 453.4 | 146.8 | 274.5 | - | - | 85.5 | 376.0 | 254.0 | 280.3 | 236.8 | 384.9 | - | - | 2,492.2 |

| Second Interim | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | Andrew Morley | John Kang | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Title III | 641.5 | 34.4 | 458.2 | 219.5 | 5.0 | 26.3 | 705.6 | 133.8 | 96.3 | 607.2 | 218.6 | 107.7 | 98.4 | 3,352.7 |
| Non-Title III | 451.8 | 62.2 | 83.6 | 91.2 | 113.3 | - | 358.8 | 102.9 | 12.5 | 276.6 | 324.3 | 50.1 | 59.0 | 1,986.2 |
| Total hours | 1,093.3 | 96.6 | 541.8 | 310.7 | 118.3 | 26.3 | 1,064.4 | 236.7 | 108.8 | 883.8 | 542.9 | 157.9 | 157.4 | 5,338.9 |

| Third Interim | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | Andrew Morley | John Kang | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Title III | 56.0 | - | 57.0 | - | 15.5 | 25.0 | 35.3 | - | - | 27.5 | 9.5 | - | 22.0 | 247.8 |
| Non-Title III | 106.8 | - | 15.3 | - | 75.3 | - | 21.5 | - | - | 2.0 | 60.3 | - | - | 281.0 |
| Total hours | 162.8 | - | 72.3 | - | 90.8 | 25.0 | 56.8 | - | - | 29.5 | 69.8 | - | 22.0 | 528.8 |

| Final | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | Andrew Morley | John Kang | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Title III | 921.6 | 89.1 | 718.0 | 219.5 | 20.5 | 84.1 | 932.9 | 183.4 | 260.5 | 813.4 | 323.0 | 107.7 | 120.4 | 4,794.1 |
| Non-Title III | 787.8 | 154.3 | 170.5 | 91.2 | 188.6 | 52.7 | 564.3 | 307.2 | 128.7 | 336.8 | 674.6 | 50.1 | 59.0 | 3,565.7 |
| Total hours | 1,709.4 | 243.4 | 888.6 | 310.7 | 209.1 | 136.8 | 1,497.2 | 490.7 | 389.1 | 1,150.1 | 997.6 | 157.8 | 179.4 | 8,359.8 |

**Schedule B**

## LIST AND SUMMARY OF HOURS BY MATTER CODE FOR THE FINAL COMPENSATION PERIOD (APRIL 2018 – FEBRUARY 2019)

| Task | Matter description | Total hours |
|------|-------------------|-------------|
| Case administration | This category includes time spent by professionals communicating with the client and the clients' other advisors regarding case logistics and dataroom management | 148.9 |
| Creditor discussions | This category includes discussions with creditors of the client | 150.5 |
| Due diligence | This category includes due diligence regarding the case, including facilitating due diligence requests from creditors and potential creditors | 31.6 |
| External calls / meetings | This category includes calls / meetings with other parties | 167.8 |
| Fee statements / monthly invoices | This category includes time spent by professionals preparing fee statements and reviewing monthly invoices | 67.6 |
| Financial analysis / modeling | This category includes time spent by professionals preparing financial analyses | 1,182.9 |
| Financing | This category includes time spent by professionals related to raising capital for the client | 31.4 |
| General presentations | This category includes time spent by professionals preparing presentations for both internal and external use | 1,465.0 |
| Internal calls / meetings | This category relates to meetings conducted internally related to the case | 930.5 |
| Mediation | This category relates to mediation sessions with the mediation team and creditors | 152.3 |
| Other | This category relates to other items not mentioned herein | 32.8 |
| Travel time | This category includes time spent by professionals traveling for purposes of the case | 433.0 |
| **Title III** | | **4,794.1** |
| **Non-Title III** | | **3,565.7** |
| **Total** | | **8,359.8** |

- 5 -

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>        as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>        Debtors. [4] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**THIRD INTERIM AND FINAL FEE APPLICATION OF ROTHSCHILD & CO US INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD
<u>FROM APRIL 1, 2018 THROUGH FEBRUARY 28, 2019</u>**

Rothschild & Co US Inc. ("<u>Rothschild & Co</u>"), as financial advisor and investment banker to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "<u>Debtors</u>"), and certain other public corporations and

---

[4]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- 6 -

instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, submits its third interim and final fee application (the "Application") for allowance of compensation under sections 316 and 317 of PROMESA and in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2019 [ECF No. 3269] (the "Interim Compensation Order") and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").

In connection with this Application, Rothschild & Co is seeking allowance of compensation and reimbursement of expenses for (a) its third interim application (the "Third Interim Fee Application") of (i) $2,540,000.00 in fees and (ii) $0.00 in expenses for the period from October 1, 2018 through February 28, 2019 (the "Third Interim Compensation Period") and (b) its final application (the "Final Fee Application") for (i) $7,617,096.77 in fees and (ii) $36,050.83 in expenses for the period from April 1, 2018 through February 28, 2019 (the "Final Compensation Period").

In support of this Application, Rothschild & Co respectfully states as follows:

## **BACKGROUND**

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.     On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.     On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.     On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.     On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.     Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

**COMPENSATION REQUESTED BY ROTHSCHILD & CO**

7.     AAFAF retained Rothschild & Co pursuant to an engagement letter, dated July 13, 2017 (the "2017 Engagement Letter"), which was replaced in August 2018 with two new engagement letters (one for Title III services (the "Title III Engagement Letter") and one for Non-Title III services (the "Non-Title III Engagement Letter")), each dated August 8, 2018 (together, the "2018 Engagement Letters", and together with the 2017 Engagement Letter, the "Engagement

- 8 -

Letters")[5].  Pursuant to the Engagement Letters, payment of all fees and expenses detailed in this Application is made exclusively by AAFAF.

8.      Rothschild & Co seeks allowance of compensation for professional services performed during (a) the Third Interim Compensation Period in the amount of $2,540,000.00 and (b) the Final Compensation Period in the amount of $7,617,096.77[6].  Rothschild & Co is seeking reimbursement of expenses of (i) $0.00 incurred in connection with the rendition of such services during the Third Interim Compensation Period and (ii) $36,050.83[7] incurred in connection with the rendition of such services during the Final Compensation Period.  For the Final Compensation Period, Rothschild & Co professionals expended a total of 8,359.8 hours in connection with the necessary services performed for both Title III and Non-Title III matters.

9.      By way of further background and for informational purposes, in addition to the scheduled hours in this Application, during the Final Compensation Period, Rothschild & Co also spent approximately 950 hours providing financial advisory and investment banking services in support of PREPA's transformational efforts, including assisting in crafting the overall process strategy, conducting investor market sounding and preparing marketing materials.  Rothschild & Co was orally retained to perform these services, as publicly announced on January 31, 2018[8]; however, no separate contract was executed with respect to these services and no separate fees were charged.  Accordingly, Rothschild & Co is not including these hours within the scheduled

---

[5]      Copies of the Engagement Letters have been provided to the Fee Examiner.
[6]      As further described herein, during the Third Interim Compensation Period, Rothschild & Co agreed, due to a reduced work load, to waive contractually owed Title-III monthly fees, thereby reducing the amount owed during the period by $1,600,000.00.
[7]      During the First Interim Period, Rothschild & Co incurred and sought approval for reimbursement of $63,468.70 in expenses; however, upon review by Fee Examiner, $36,050.83 of such expenses was approved, representing a reduction of $27,417.87.  As of the date hereof, Rothschild & Co has received $9,588.31 of the $36,050.83 in expenses.
[8]      https://www.fortaleza.pr.gov/content/gobernador-rossell-nevares-anuncia-grupo-de-trabajo-para-la-transformaci-n-del-sistema-energ

hours under this Application; nevertheless, these hours represent significant value provided by Rothschild & Co during the Final Compensation Period.

10.    The Engagement Letters provide for the following fees:

(a)    Pursuant to an amendment to the 2017 Engagement Letter, dated May 18, 2018, Rothschild & Co agreed to a fee concession for the months of April, May and June 2018, pursuant to which the monthly fees payable to Rothschild & Co for such months was reduced to $1,210,000.00 for the month of April 2018 and $810,000.00 for each of May and June 2018 (which represented a total reduction of $980,000.00).

(b)    Pursuant to the terms of the 2018 Engagement Letters, AAFAF agreed to compensate Rothschild & Co for each of the months of August 2018 and September 2018 $810,000.00 per month for services rendered in Non-Title III restructurings and $480,000.00 per month for services rendered in Title III restructurings.

(c)    Pursuant to the terms of the 2018 Engagement Letters, AAFAF agreed to compensate Rothschild & Co from October 2018 through February 2019, $448,000.00 per month for restructuring advisory services rendered in support of Non-Title III related matters and $60,000.00 for municipal advisory services.

(d)    During the Third Interim Compensation Period, Rothschild & Co agreed, due to a reduced work load, to waive contractually owed Title-III monthly fees, thereby reducing the amount owed during the period by $1,600,000.00.

11.    Senior level professionals with extensive experience in the area of investment banking and bankruptcy services have directed Rothschild & Co's team. The investment banking

services set forth herein were performed primarily by Dustin Mondell, Victor D'Agata, Jonathan Brownstein (Directors), Philip Engel (Vice President), Andrew Morley, John Kang, Ethan Sufian (Associates), Benjamin Meisel, Sophie Von Bomhard, Victor Zhao, Ethan Coy, Joseph Ferrugia, and Lauren Weinberg (Analysts). Rothschild & Co's general staffing policy is to assign senior bankers and experienced junior bankers to each restructuring assignment. The senior bankers, in these cases Dustin Mondell, Victor D'Agata, Jonathan Brownstein, and Philip Engel, had overall responsibility for the cases, primarily responsible for developing strategy with respect to the cases, directing negotiations and interfacing with the other senior professionals involved with the cases. Dustin Mondell, Victor D'Agata, Jonathan Brownstein and Philip Engel were responsible for day-to-day coordination of the cases and the review of all financial analyses. The experienced junior bankers, in this case Andrew Morley, John Kang, Benjamin Meisel, Ethan Coy, Sophie Von Bomhard, Victor Zhao, Ethan Sufian, Joseph Ferrugia, and Lauren Weinberg, assisted in the day-to-day coordination of the cases and guided the financial analyses. The senior bankers and the experienced junior bankers coordinated their actions so as to not duplicate efforts. Given that the senior bankers and the experienced junior bankers had different roles in the cases but had overlapping responsibilities, there were frequent times where it was appropriate for two or more bankers to be present at a meeting.

12.     The amount of fees and expenses sought in this statement and Rothschild & Co's billing processes are consistent with (or more favorable to AAFAF than) market practices for investment banking firms both in and out of a bankruptcy context. Rothschild & Co's policy for all engagements, in or out of bankruptcy, is to dedicate the appropriate number of professionals to the assignment to complete the work as efficiently as possible with constant focus on delivering the work with the highest level of quality and professionalism.

13.     Rothschild & Co's fees are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  Rothschild & Co does not bill its clients based on the number of hours expended by its professionals. Consistent with market standard, Rothschild & Co bills clients on a retainer basis (generally monthly), plus a completion fee or other transaction fee.  Rothschild & Co's fee structure for this project, which notably excludes a completion fee, is not market standard and reflects special consideration for the Government of Puerto Rico's particular circumstances.  Given that Rothschild & Co bills a flat monthly retainer, Rothschild & Co does not have hourly rates for its professionals and Rothschild & Co's professionals generally do not maintain time records for the work performed for its clients.  The fee structure reflects that such complex matters typically involve great complexity, high stakes, and intense time pressures.  Rothschild & Co submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

14.     In September 2018, AAFAF requested that Rothschild & Co assist in the orderly transition to AAFAF's other advisors of day-to-day responsibilities and activities that Rothschild & Co had been leading for the Title-III and Non-Title III restructuring matters.  Concurrently, AAFAF requested that Rothschild & Co advise on certain non-Title III processes, particularly matters relating to PRASA and GDB.  During the transition period covered in the Third Interim Compensation period, Rothschild & Co remained fully available to AAFAF and its advisors. Additionally, AAFAF requested that Rothschild & Co continue to serve as its Independent Registered Municipal Advisor ("IRMA") for purposes of the independent registered municipal advisor exemption to the U.S. Securities and Exchange Commission ("SEC") Municipal Advisor Rule.  Under SEC rules, in order to receive advice from its other advisors (who either were not qualified to act as a registered municipal advisor or were conflicted from acting in this capacity), AAFAF was required to maintain a qualified IRMA with fiduciary duties to AAFAF.  Rothschild

& Co continued to fulfill this important function throughout the Third Interim Compensation Period.

15.    The Title III Engagement Letter and the Non-Title III Engagement Letter terminated on March 1, 2019.   During the Third Interim Compensation Period, Rothschild & Co agreed, due to the reduced work load, to make significant concessions regarding contractually owed fees under the Title III Engagement Letter.   Rothschild & Co agreed to waive its compensation under the Title III Engagement Letter for the Third Interim Compensation Period, which amounted to a fee reduction of $1,600,000, but remained engaged and available as the transition occurred.   As such, the compensation requested by Rothschild & Co under this Application for the Third Interim Compensation Period relates only to the non-Title III Engagement Letter.

16.    As of the date hereof, Rothschild & Co has received $2,251,710.00 for fees incurred by Rothschild & Co during the Third Interim Compensation Period.   This amount represents the monthly fees for October 2018, November 2018, December 2018, January 2019, and February 2019, less the 10% holdbacks and net of 1.5% Puerto Rico tax.   In aggregate, the amount of fees outstanding and due to Rothschild & Co for services rendered during the Third Interim Compensation Period is $254,000.00, which includes the holdback for fees related to the October, November, December, January and February monthly fees.

17.    This Application is Rothschild & Co's third interim and final request for compensation for services rendered and reimbursement of expenses incurred as financial advisor and investment banker to AAFAF.   Rothschild & Co's first interim fee application was filed on July 16, 2018 and was approved on November 9, 2018.   Rothschild & Co's second interim fee application was filed on November 16, 2018 and was approved on March 14, 2019.

18.     During the Final Compensation Period, Rothschild & Co did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application (other than under the Engagement Letters).  There is no agreement or understanding between Rothschild & Co and any other person for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

20.     During the Third Interim and Final Compensation Period, Rothschild & Co provided important professional services to the Debtors in connection with both the Title III and Non-Title III Cases. A summary of the services Rothschild & Co provided to the Debtors during the Third Interim and Final Compensation Period is set forth below.

21.     Rothschild & Co has established subject matter categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors and certain Non-Title III entities. The following is a summary, by Matter Category, of the professional services provided by Rothschild & Co during the Third Interim and Final Compensation Period.[3]

### A. Case Administration

**Total time during the Final Compensation Period: 148.9 hours**

22.     This category includes all matters relating to time spent by Rothschild & Co professionals communicating with the Government and the Government's other advisors regarding case logistics and performing other miscellaneous administrative and supportive services, including maintenance of the Puerto Rico dataroom.

### B. Creditor Discussions

**Total time during the Final Compensation Period: 150.5 hours**

23.     Rothschild & Co spent considerable time preparing for and participating in conference calls and in-person meetings with creditors and creditors' committee, and their respective advisors to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining to, the Debtors and Non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation

and general case developments. In preparation for these calls and meetings, Rothschild & Co created analyses and presentations that were provided to creditors and creditors' committees and/or their respective advisors.

## C.  Due diligence

**Total time during the Final Compensation Period: 31.6 hours**

24.      This category includes all due diligence efforts Rothschild & Co undertook in connection with the Debtors and Non-Title III cases.  Rothschild & Co facilitated due diligence requests from the Debtors' creditors and their respective advisors. Rothschild & Co has spent  time coordinating with other advisors, the Government of Puerto Rico and locating documents, preparing financial analyses, drafting presentations and coordinating conference calls to fulfill various due diligence requests. Rothschild & Co professionals traveled extensively to Puerto Rico to meet directly with Government officials and advisors to discuss and compile requested due diligence items.

## D.  External calls / meetings

**Total time during the Final Compensation Period: 167.8 hours**

25.      Rothschild & Co spent considerable time preparing for and participating in conference calls and in-person meetings with creditor advisors, FOMB advisors, the FOMB and other involved external stakeholders to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining to the Debtors and Non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild & Co created analyses and presentations that were provided to the FOMB, FOMB

advisors, other involved stakeholders, advisors for other involved stakeholders and creditor advisors.

**E.  Fee statements / monthly invoices**

 **Total time during the Final Compensation Period: 67.6 hours**

26.     This category includes all time spent by Rothschild & Co employees preparing its fee statements, including aggregating expenses, hours and exhibits. During the Third Interim and Final Compensation Periods, Rothschild & Co spent time preparing its monthly fee statements.

**F.  Financial analysis / modeling**

 **Total time during the Final Compensation Period: 1,182.9 hours**

27.     Rothschild & Co devoted much of its work to analyzing matters related to the fiscal plan, including any amendments and / or revisions thereof and financials for Title III and Non-Title III cases. With respect to the fiscal plan, Rothschild & Co worked directly with the Government and the Government's other advisors in the development of the Commonwealth's Draft Fiscal Plan, including design of the debt sustainability analysis, collecting key input sources, preparing supporting analyses and proposed measures and other documentation that supports the plan. In addition to the fiscal plan, Rothschild & Co created financial analysis relating to historical and forecasted liquidity, debt sustainability and implied recoveries for creditors in Title III and Non-Title III cases. The analysis performed includes building financial models, determining debt sustainability and analyzing implied recoveries to creditors based on certain restructuring scenarios. Rothschild & Co also assisted in developing liquidity projections for Title III and Non-Title III cases that were used with other Government advisors, creditor advisors, within mediation and distributed publicly.

**G.  Financing**

 **Total time during the Final Compensation Period: 31.4 hours**

28.     This category includes time spent by Rothschild & Co professionals related to capital raising activities. Rothschild & Co spent time analyzing and developing presentations on a potential Community Disaster Loan from the US Treasury, as well as emergency loans from the Central Government to PREPA and PRASA. Rothschild & Co discussed CDL loans with the Government and PROMESA Board's advisors. Rothschild & Co has pursued a third-party financing process for PREPA, requiring Rothschild & Co to manage a dataroom, aggregate and respond to due diligence requests, reach out to financial institutions with the wherewithal to complete complex and large financings and discuss available options and proposals with the Government and its advisors. Tasks performed by Rothschild & Co included reaching out to a number of third-party capital providers to solicit financing proposals and assisting the Debtors' management and other professionals in analyzing these proposals. Rothschild & Co participated in numerous calls with representatives from other Government advisors to discuss key terms of a potential financings and the executed TSA loan to PREPA. With regard to PRASA, Rothschild & Co conducted numerous financial analyses and held discussions with the Central Government on liquidity requirements. Additionally, Rothschild & Co actively worked with the Central Government to attend to PRASA's financing issues.

## H.  General presentations

**Total time during the Final Compensation Period: 1,465.0 hours**

29.     This category includes the considerable amount of time spent by Rothschild & Co professionals preparing presentation materials for both internal and external use. Rothschild & Co spent a significant amount of time creating materials which are used to aid in discussions with the Government, other advisors to the Government, creditors, the PROMESA Board and other stakeholders. Additionally, presentations have been used to address strategy recommendations, key dates and timelines, complete due diligence requests and fulfill requests for information.

Rothschild & Co professionals create important presentations relied upon by their client that are used to convey status updates and pertinent information in the decision making process across all aspects of the restructuring process for both Title III and Non-Title III cases.

**I.   Internal calls / meetings**

    **Total time during the Final Compensation Period: 930.5 hours**

        30.    Rothschild & Co spent considerable time preparing for innumerable conference calls and in-person meetings with the Government and other Government advisors and lawyers to develop strategies, updates with regard to the status of the cases and develop documents/analyses for use in negotiations and to determine the path forward. These calls and meetings included discussions pertaining to Title III and Non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild & Co created analyses and presentations that were distributed to the Government and other advisors. These discussions have been instrumental to synchronize efforts and analyze, among other things, the Debtors' overall reorganization strategy, strategic alternatives, appropriate next steps, timing of future actions, discussions with creditors and their advisors and general preparation in advance of meetings with other third parties.

**J.   Mediation**

**Total time during the Final Compensation Period: 152.3 hours**

        31.    This category relates to participation in and preparation for mediation sessions with the mediation team and creditors.

**K.   Other**

    **Total time during the Final Compensation Period: 32.8 hours**

        32.    This category relates to other items not otherwise categorized herein.

**L.  Travel time**

**Total time during the Final Compensation Period: 433.0 hours**

33.     This category includes all travel time in relation to Rothschild & Co professionals traveling to and from meeting locations and the office or residential home. Travel time includes car trips to the airport and/or other ports of transportation, actual flight time, car and train time and travel to the final destination upon arrival at the required location.

## <u>CERTIFICATION</u>

34.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the *Certification of Victor D'Agata* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## <u>NO PRIOR APPLICATION</u>

35.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** Rothschild & Co respectfully requests that the Court enter an order: (i) awarding Rothschild & Co's compensation for professional services provided during the Third Interim Compensation Period in the amount of $2,540,000.00; (ii) reimbursement of actual, reasonable and necessary expenses incurred in the Third Interim Compensation Period in the amount of $0.00; and (iii) awarding Rothschild & Co's compensation for professional services provided during the Final Compensation Period in the amount of $7,617,096.77; (iv) reimbursement of actual, reasonable and necessary expenses incurred in the Final Compensation Period in the amount of $36,050.83[9]; (v) authorizing payment in respect of 100% of such fees, to the extent not yet received by Rothschild & Co, including, without limitation, the 10% holdback amounts withheld; and (vi) granting such other relief as is appropriate under the circumstances including.

\* \* \*

---

[9]     During the First Interim Period, Rothschild & Co incurred and sought approval for reimbursement of $63,468.70 in expenses; however, upon review by Fee Examiner, $36,050.83 of such expenses was approved, representing a reduction of $27,417.87.  As of the date hereof, Rothschild & Co has received $9,588.31 of the $36,050.83 in expenses.

Dated:  August 16, 2019
        New York, New York

Respectfully submitted,

*/s/ Victor D'Agata*
Victor D'Agata
**Rothschild & Co US Inc.**
1251 Sixth Avenue
New York, NY 10020
Tel:  (212) 403-3639

*Financial Advisor and Investment Banker to the Puerto
Rico Fiscal Agency and Financial Advisory Authority*

**<u>Exhibit A</u>**

**CERTIFICATION OF VICTOR D'AGATA**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [10] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**CERTIFICATION OF VICTOR D'AGATA PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

Victor D'Agata, under penalty of perjury, certifies as follows:

1.      I am a Director at Rothschild & Co US Inc. ("Rothschild & Co").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by Rothschild & Co for the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

---

[10]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

3.      I have read the *Third Interim and Final Fee Application of Rothschild & Co US Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Financial Advisor and Investment Banker to the Debtors for the Period From April 1, 2018 through February 28, 2019* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  August 16, 2019                          */s/ Victor D'Agata*
                                                          Victor D'Agata

## <u>Exhibit B</u>

## FIRST INTERIM FEE APPLICATION

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | **Re: ECF Nos. 1063, 1150, 1715,<br>3269** |
| THE COMMONWEALTH OF PUERTO RICO, *et<br>al.*, | |
| Debtors.[1] | (Jointly Administered) |

**SUMMARY OF FIRST INTERIM APPLICATION OF ROTHSCHILD INC. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT
BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY FOR THE PERIOD FROM APRIL 1, 2018 THROUGH MAY 31, 2018**

| | |
|---|---|
| Name of Applicant: | Rothschild Inc. |
| Authorized to Provide Professional Services<br>to: | Puerto Rico Fiscal Agency and Financial<br>Advisory Authority ("AAFAF") as the entity<br>authorized to act on behalf of the<br>Commonwealth of Puerto Rico |
| Period for which compensation and<br>reimbursement are sought: | April 1, 2018 through May 31, 2018 |
| Amount of Compensation sought as actual,<br>reasonable, and necessary: | $2,020,000.00 |

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto
Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico
Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of
Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case
No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the
Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last
Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy
Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as
Bankruptcy Case numbers due to software limitations).

- 1 -

Amount of Expense Reimbursement sought as     $0.0[2]
actual, reasonable, and necessary:

This is a(n):  __ monthly  X interim  __final application[3]

**Prior Monthly Fee Statements[4]:**

| Compensation Period | Fees Requested[5] | Expenses Requested[2] |
|---|---|---|
| April 1, 2018 – April 30, 2018 | $1,210,000.00 | $0.00 |
| May 1, 2018 – May 31, 2018 | $810,000.00 | $0.00 |
| **TOTAL INCURRED:** | **$2,020,000.00** | **$0.00** |

**Payments Made to Date:**

No payments have been made to date on account of prior Monthly Fee Statements.

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional (April - May)
Schedule B - Summary of Hours by Matter Code
Schedule C - Expense Summary
Exhibit A - Certification
Exhibit B - Time Records

---

[2]     Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

[3]     Rothschild's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements.

[4]     In May 2018, pursuant to Rothschild's Engagement Agreement, Rothschild agreed to a fee concession whereby the amount of the monthly fees payable to Rothschild was reduced to $1,210,000.00 for the month of April 2018 and to $810,000.00 for each of May and June 2018.

[5]     Fees shown represent 100% of the amount sought. Monthly fee applications represented 90% of Rothschild's total fees for services rendered during the applicable period.

## Schedule A
## LIST AND SUMMARY OF HOURS BY PROFESSIONAL (APRIL - MAY)[6]

### CW General

| Name | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | 3.1 | – | – | – | – | – | – | – | – | 3.1 |
| Court hearings / filings | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | 27.3 | 6.2 | – | – | – | 0.7 | – | – | – | 34.1 |
| Due diligence | 0.8 | 2.5 | – | – | – | – | – | 2.0 | – | 5.3 |
| External calls / meetings | 22.6 | 13.0 | – | 2.3 | – | 4.8 | 2.2 | 13.8 | – | 58.8 |
| Fee statements / monthly invoices | – | – | – | – | – | 8.5 | – | 6.3 | – | 14.8 |
| Financial analysis / modeling | 0.3 | 48.7 | – | 29.2 | – | 47.5 | 42.2 | 41.3 | – | 209.1 |
| Financing | 4.6 | – | – | – | – | – | – | – | – | 4.6 |
| General presentations | 13.0 | 44.5 | – | – | – | 100.0 | 68.5 | 18.7 | – | 244.7 |
| Internal calls / meetings | 56.2 | 28.7 | 1.3 | 1.3 | 1.0 | 16.8 | 22.3 | 14.5 | 0.8 | 143.0 |
| Other | – | – | – | – | – | – | – | 3.3 | – | 3.3 |
| Travel time | 49.5 | 53.5 | – | – | – | 13.7 | 29.0 | 28.2 | – | 173.8 |
| **Total hours** | **177.4** | **197.0** | **1.3** | **32.8** | **1.0** | **192.0** | **164.2** | **128.2** | **0.8** | **894.7** |

### HTA

| Name | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | – | – | – | – | – | – | – | – | – | – |
| Court hearings / filings | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | – | – | – | – | – | – | – | – | – | – |
| Due diligence | – | – | – | – | – | – | – | – | – | – |
| External calls / meetings | – | – | – | – | – | – | – | – | – | – |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | – | – | – |
| Financial analysis / modeling | – | – | – | – | – | – | – | – | – | – |
| Financing | – | – | – | – | – | – | – | – | – | – |
| General presentations | – | – | – | – | – | – | – | – | – | – |
| Internal calls / meetings | – | – | – | – | – | – | – | – | – | – |
| Other | – | – | – | – | – | – | – | 0.3 | – | 0.3 |
| Travel time | – | – | – | – | – | – | – | – | – | – |
| **Total hours** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **0.3** | **–** | **0.3** |

### PREPA

| Name | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | 0.4 | – | – | – | 1.9 | – | – | – | – | 2.3 |
| Court hearings / filings | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | 6.3 | – | – | – | – | – | – | – | 1.8 | 8.1 |
| Due diligence | 1.5 | – | 5.2 | – | 3.0 | – | – | – | 10.8 | 20.4 |
| External calls / meetings | 8.1 | – | 1.8 | – | 1.5 | – | – | – | 2.0 | 13.4 |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | – | 3.0 | 3.0 |
| Financial analysis / modeling | – | – | – | – | 19.3 | – | – | – | 16.5 | 35.8 |
| Financing | 7.9 | – | 7.8 | – | – | – | – | – | 4.8 | 20.5 |
| General presentations | 1.3 | – | – | – | – | – | – | – | 6.0 | 7.3 |
| Internal calls / meetings | 11.7 | – | 9.3 | – | 2.6 | – | – | – | 9.9 | 33.5 |
| Other | – | – | 1.3 | – | 3.4 | – | – | – | 9.5 | 14.1 |
| Travel time | 6.0 | – | 28.0 | – | – | – | – | – | 30.0 | 64.0 |
| **Total hours** | **43.2** | **–** | **53.4** | **–** | **31.6** | **–** | **–** | **–** | **94.2** | **222.4** |

### ERS

| Name | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | – | – | – | – | – | – | – | – | – | – |
| Court hearings / filings | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | 1.0 | – | – | – | – | – | – | – | – | 1.0 |
| Due diligence | – | – | – | – | – | – | – | 0.5 | – | 0.5 |
| External calls / meetings | 1.5 | – | – | – | – | – | – | – | – | 1.5 |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | – | – | – |
| Financial analysis / modeling | – | – | – | – | – | – | – | – | – | – |
| Financing | – | – | – | – | – | – | – | – | – | – |
| General presentations | – | 5.2 | – | – | – | – | – | 32.5 | – | 37.7 |
| Internal calls / meetings | 1.0 | 0.7 | – | – | 2.8 | – | – | 3.0 | – | 7.5 |
| Other | – | – | – | – | – | – | – | – | – | – |
| Travel time | – | – | – | – | 14.2 | – | – | 14.2 | – | 28.3 |
| **Total hours** | **3.5** | **5.8** | **–** | **–** | **17.0** | **–** | **–** | **50.2** | **–** | **76.5** |

| | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal hours** | 224.1 | 202.8 | 54.7 | 32.8 | 49.6 | 192.0 | 164.2 | 178.7 | 94.9 | **1,193.8** |
| **Non Title III** | 229.3 | 71.7 | 92.1 | 52.7 | 204.3 | 184.0 | 116.2 | 58.2 | 290.0 | **1,298.4** |
| **Total hours** | 453.4 | 274.5 | 146.8 | 85.5 | 254.0 | 376.0 | 280.3 | 236.8 | 384.9 | **2,492.2** |

---

[6]  During the Compensation Period, Rothschild expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement contract, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

### Schedule B

## SUMMARY OF HOURS BY MATTER CODE[7]

| Task | Matter description | Total hours |
|------|--------------------|-------------|
| Case administration | This category includes time spent by professionals communicating with the client and the clients' other advisors regarding case logistics | 5.4 |
| Creditor discussions | This category includes discussions with creditors of the client | 43.2 |
| Due diligence | This category includes due diligence regarding the case, including facilitating due diligence requests from creditors and potential creditors | 26.2 |
| External calls / meetings | This category includes calls / meetings with other parties | 73.7 |
| Fee statements / monthly invoices | This category includes time spent by professionals preparing fee statements and reviewing monthly invoices | 17.8 |
| Financial analysis / modeling | This category includes time spent by professionals preparing financial analyses | 245.0 |
| Financing | This category includes time spent by professionals related to raising capital for the client | 25.1 |
| General presentations | This category includes time spent by professionals preparing presentations for both internal and external use | 289.6 |
| Internal calls / meetings | This category relates to meetings conducted internally related to the case | 183.9 |
| Other | This category relates to other items not mentioned herein | 17.8 |
| Travel time | This category includes time spent by professionals traveling for purposes of the case | 266.2 |
| **Subtotal** | | **1,193.8** |
| **Non Title III** | | **1,298.4** |
| **Total hours** | | **2,492.2** |

---

[7]     During the Compensation Period, Rothschild expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement contract, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

**Schedule C**

**EXPENSE SUMMARY[8]**

---

[8]   Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Monthly Fee Application.

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>    Debtors.[9] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715, 3269**<br><br> (Jointly Administered) |

**FIRST INTERIM APPLICATION OF ROTHSCHILD INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM APRIL 1, 2018 THROUGH MAY 31, 2018**

Rothschild Inc. ("Rothschild"), as financial advisor and investment banker to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under

---

[9]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its first interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $2,020,000.00 and reimbursement of expenses of $0.0[10] for the period from April 1, 2018 through May 31, 2018 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, Rothschild respectfully states as follows:

## BACKGROUND

1.     On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.     On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.     On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

---

[10]     Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

## COMPENSATION REQUESTED BY ROTHSCHILD

7.      AAFAF has retained Rothschild pursuant to an engagement letter dated July 13, 2017 (the "Engagement Letter").[11] On May 18, 2018, an amendment to the Engagement Agreement (the "Engagement Amendment", and collectively with the Engagement Letter, the "Engagement Agreement") was entered into. Pursuant to the Engagement Agreement, payment of all fees and expenses detailed in this Application are made exclusively by AAFAF.

8.      Rothschild seeks allowance of compensation for professional services performed during the Compensation Period in the amount of $2,020,000.00. Rothschild is not seeking reimbursement of expenses incurred in connection with the rendition of such services, as it continues to reconcile its expenses incurred during the Compensation Period[12]. During the

---

[11]      A copy of the Engagement Letter has been provided to the Fee Examiner.

[12]      Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

Compensation Period, Rothschild professionals expended a total of 2,492.2 hours in connection with the necessary services performed.

9.      Pursuant to the terms of the Engagement Letter, AAFAF agreed to compensate Rothschild $1,270,000.00 per month during the course of the engagement[13]. In May 2018, pursuant to the Engagement Agreement, Rothschild agreed to a fee concession whereby the amount of the monthly fees payable to Rothschild was reduced to $1,210,000.00 for the month of April 2018 and to $810,000.00 for each of May and June 2018.

10.      Senior level professionals with extensive experience in the area of investment banking and bankruptcy services have directed Rothschild's team. The investment banking services set forth herein were performed primarily by Dustin Mondell, Victor D'Agata and Jonathan Brownstein (Directors), John Kang, Benjamin Meisel and Ethan Sufian (Associates) and Sophie Von Bomhard, Ethan Coy and Lauren Weinberg (Analysts). Rothschild's general staffing policy is to assign senior bankers and experienced junior bankers to each restructuring assignment. The senior bankers, in these cases Dustin Mondell, Victor D'Agata and Jonathan Brownstein, have overall responsibility for the cases. They are primarily responsible for developing strategy with respect to the cases, directing negotiations and interfacing with the other senior professionals involved with the cases. Dustin Mondell, Victor D'Agata and Jonathan Brownstein are responsible for day-to-day coordination of the cases and the review of all financial analyses. The experienced junior bankers, in this case John Kang, Benjamin Meisel, Ethan Sufian, Sophie Von Bomhard, Ethan Coy and Lauren Weinberg, assist in the day-to-day coordination of the cases and guide the financial analyses. The senior bankers

---

[13]      Under the Engagement Letter, Rothschild's monthly fee is allocated as follows: $200,000 for advisory work related to PREPA, $200,000 for advisory work related to PRASA, $750,000 for other advisory work (Commonwealth, GDB, UPR, HTA, PRIFA, ERS, PRCCDA, PRIDCO, MBA, etc.), $60,000 for municipal advisory work and $60,000 for P3 project support.

and the experienced junior bankers coordinate their actions so as to not duplicate efforts. Given that the senior bankers and the experienced junior bankers have different roles in the cases but have overlapping responsibilities, there are frequent times where it is appropriate for two or more bankers to be present at a meeting.

11.     The amount of fees and expenses sought in this statement and Rothschild's billing processes are consistent with market practices for investment banking firms both in and out of a bankruptcy context. Rothschild's policy for all engagements, in or out of bankruptcy, is to dedicate the appropriate number of professionals to the assignment to complete the work as efficiently as possible with constant focus on delivering the work with the highest level of quality and professionalism.

12.     Rothschild's fees are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  Rothschild does not bill its clients based on the number of hours expended by its professionals. Consistent with market standard, Rothschild bills clients on a retainer basis (generally monthly), plus a completion fee or other transaction fee.  Rothschild's fee structure for this project, which notably excludes a completion fee, is not market standard and reflects special consideration for the Government of Puerto Rico's particular circumstances.  Given that Rothschild bills a flat monthly retainer, Rothschild does not have hourly rates for its professionals and Rothschild's professionals generally do not maintain time records for the work performed for its clients.  The fee structure reflects that such complex matters typically involve great complexity, high stakes, and intense time pressures.  Rothschild submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

13.     During the Compensation Period, Rothschild did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Rothschild and any other person for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

14.     During the Compensation Period, Rothschild provided important professional services to the Debtors in connection with the Title III Cases. **Schedule B** details the time records of Rothschild, which provides a daily summary of the time spent by each Rothschild professional during the Compensation Period by project category, and a summary of the services Rothschild provided to the Debtors during the Compensation Period is set forth below.

15.     Rothschild has established subject matter categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors and certain Non-Title III entities. The following is a summary, by Matter Category, of the professional services provided by Rothschild during the Compensation Period.[14]

### a)  Case Administration

16.     This category includes all matters relating to time spent by Rothschild professionals communicating with the Government and the Government's other advisors regarding case logistics and performing other miscellaneous administrative and supportive services.

### b)  Creditor Discussions

17.     Rothschild spent considerable time preparing for and participating in conference calls and in-person meetings with creditors and creditors' committee, and their respective advisors to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining to, the Debtors and non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified

---

[14]   Several of the matter categories do not appear in this summary because Rothschild did not spend a substantial amount of time under those categories during the Compensation Period. **Schedule B** provides a complete summary of hours spent by matter category by Rothschild professionals.

agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case developments. In preparation for these calls and meetings, Rothschild created analyses and presentations that were provided to creditors and creditors' committees and/or their respective advisors.

### c) Due diligence

18.    This category includes all due diligence efforts Rothschild undertook in connection with the Debtors and non-Title III cases. Rothschild facilitates due diligence requests from the Debtors' creditors and their respective advisors. Rothschild has spent considerable time coordinating with other advisors, the Government of Puerto Rico and locating documents, preparing financial analyses, drafting presentations and coordinating conference calls to fulfill various due diligence requests. Rothschild professionals traveled extensively to Puerto Rico to meet directly with Government officials and advisors to discuss and compile requested due diligence items.

### d) External calls / meetings

19.    Rothschild spent considerable time preparing for and participating in conference calls and in-person meetings with creditor advisors, FOMB advisors, the FOMB and other involved external stakeholders to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining to the Debtors and non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild created analyses and presentations that were provided to the FOMB, FOMB advisors, other involved stakeholders, advisors for other involved stakeholders and creditor advisors.

**e) Fee statements / monthly invoices**

20.    This category includes all time spent by Rothschild employees preparing its fee statements, including aggregating expenses, hours and exhibits. During the Compensation Period, Rothschild spent time preparing its monthly fee statements for April 2018 through May 2018.

**f) Financial analysis / modeling**

21.    Rothschild spent significant time analyzing matters related to the fiscal plan, including any amendments and / or revisions thereof and financials for Title III and non-Title III cases. With respect to the fiscal plan, Rothschild worked directly with the Government and the Government's other advisors in the development of the Commonwealth's Draft Fiscal Plan, including design, collecting key input sources, preparing supporting analyses and proposed measures and other documentation that supports the plan. In addition to the fiscal plan, Rothschild created financial analysis relating to historical and forecasted liquidity, debt sustainability and implied recoveries for creditors in Title III and non-Title III cases. The analysis performed includes building financial models, determining debt sustainability and analyzing implied recoveries to creditors based on certain restructuring scenarios. Rothschild also assisted in developing liquidity projections for Title III and non-Title III cases that were used with other Government advisors, creditor advisors, within mediation and distributed publically.

**g) Financing**

22.    This category includes time spent by Rothschild professionals related to capital raising activities. Rothschild spent a considerable amount of time analyzing and developing presentations on a potential Community Disaster Loan from the US Treasury, as well as

emergency loans from the Central Government to PREPA and PRASA. Rothschild discussed CDL loans with the Government and PROMESA Board's advisors. Rothschild has pursued a third-party financing process for PREPA, requiring Rothschild to manage a dataroom, aggregate and respond to due diligence requests, reach out to financial institutions with the wherewithal to complete complex and large financings and discuss available options and proposals with the Government and its advisors. Tasks performed by Rothschild included reaching out to a number of third-party capital providers to solicit financing proposals and assisting the Debtors' management and other professionals in analyzing these proposals. Rothschild participated in numerous calls with representatives from other Government advisors to discuss key terms of a potential financings and the executed TSA loan to PREPA. With regard to PRASA, Rothschild has conducted numerous financial analyses and held discussions with the Central Government on liquidity requirements. Additionally, Rothschild actively worked with the Central Government to attend to PRASA's financing issues.

### h) General presentations

23. This category includes time spent by Rothschild professionals preparing presentation materials for both internal and external use. Rothschild has spent a considerable amount of time creating materials which are used to aid in discussions with the Government, other advisors to the Government, creditors, the PROMESA Board and other stakeholders. Additionally, presentations have been used to address strategy recommendations, key dates and timelines, complete due diligence requests and fulfill requests for information. Rothschild relies on its professionals to create presentations that can be used to convey status updates and pertinent information in the decision making process across all aspects of the restructuring process for both Title III and non-Title III cases.

**i) Internal calls / meetings**

24.     Rothschild spent considerable time preparing for and participating in conference calls and in-person meetings with the Government and other Government advisors and lawyers to develop strategies, updates with regard to the status of the cases and develop documents/analyses for use in negotiations and to determine the path forward. These calls and meetings included discussions pertaining to Title III and non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild created analyses and presentations that were distributed to the Government and other advisors. These discussions have been instrumental to synchronize efforts and analyze, among other things, the Debtors' overall reorganization strategy, strategic alternatives, appropriate next steps, timing of future actions, discussions with creditors and their advisors and general preparation in advance of meetings with other third parties.

**j) Other**

25.     This category relates to other items not otherwise categorized herein.

**k) Travel time**

26.     This category includes all travel time in relation to Rothschild professionals traveling to and from meeting locations and the office or residential home. Travel time includes car trips to the airport and/or other ports of transportation, actual flight time, car and train time and travel to the final destination upon arrival at the required location.

## **CERTIFICATION**

27.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies

with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the *Certification of Dustin Mondell* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## <u>NO PRIOR APPLICATION</u>

28.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** Rothschild respectfully requests that the Court enter an order: (a) awarding Rothschild's compensation for professional services provided during the Compensation Period in the amount of $2,020,000.00; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $0.0[15]; and (c) granting such other relief as is appropriate under the circumstances.

Dated: July 16, 2018
      New York, New York

                         Respectfully submitted,

                         */s/ Dustin Mondell*
                         Dustin Mondell
                         **Rothschild Inc.**
                         1251 Sixth Avenue
                         New York, NY 10020
                         Tel:  (212) 403-5526

                         *Financial Advisor and Investment Banker to the Puerto Rico Fiscal Agency and Financial Advisory Authority*

---

[15]    Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

**Exhibit A**

**CERTIFICATION**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

<table>
<tr>
<td>

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et
al.*,

            Debtors.[16]

</td>
<td>

PROMESA
Title III

No. 17 BK 3283-LTS

**Re: ECF No. 1063, 1150, 1715,
3269**

(Jointly Administered)

</td>
</tr>
</table>

## CERTIFICATION OF DUSTIN MONDELL PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Dustin Mondell, under penalty of perjury, certifies as follows:

1.      I am a Director at Rothschild Inc. ("Rothschild").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by Rothschild for the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *First Interim Application of Rothschild Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Financial Advisor*

---

[16]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*and Investment Banker to the Debtors for the Period From April 1, 2018 through May 31, 2018*
(the "Application"), and the facts set forth therein are true and correct to the best of my
knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable
inquiry, the fees and disbursements sought in the Application are permissible under PROMESA,
the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation
Order, and the Local Rules of Bankruptcy Practice and Procedure of the United States
Bankruptcy Court for the District of Puerto Rico.


Dated:  July 16, 2018                          */s/ Dustin Mondell*
                                               Dustin Mondell

**Exhibit B**
**TIME RECORDS**[17]

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell** | | | | |
| 5/31/2018 | PREPA | External calls / meetings | Call w/ Citi re PREPA transformation | 0.5 |
| 5/30/2018 | CW General | External calls / meetings | Call w/ Phoenix | 0.5 |
| 5/30/2018 | CW General | External calls / meetings | Meeting w/ Citi and Proskauer re GO COFINA negotiations | 2.5 |
| 5/30/2018 | CW General | Creditor discussions | Meeting w/ Sr COFINA advisors | 1.5 |
| 5/30/2018 | PREPA | External calls / meetings | Call w/ Citi and Proskauer re PREPA | 1.0 |
| 5/30/2018 | CW General | Creditor discussions | Meeting w/ PREPA creditor advisors | 1.0 |
| 5/30/2018 | CW General | External calls / meetings | Meeting debrief with Citi and BAML | 2.0 |
| 5/29/2018 | ERS | External calls / meetings | Meeting w/ Proskauer and OMM re ERS | 1.5 |
| 5/29/2018 | PREPA | Internal calls / meetings | Call w/ PREPA team re liquidity update | 0.3 |
| 5/29/2018 | CW General | Internal calls / meetings | Meeting re fee application process | 0.5 |
| 5/27/2018 | CW General | External calls / meetings | Call w/ Zolfo | 0.8 |
| 5/25/2018 | PREPA | Creditor discussions | Mediation group call re PREPA | 0.8 |
| 5/25/2018 | ERS | Creditor discussions | Due diligence call re ERS | 1.0 |
| 5/23/2018 | PREPA | Internal calls / meetings | Meeting w/ AAFAF staff re PREPA | 0.5 |
| 5/22/2018 | PREPA | Financing | Call w/ potential PREPA DIP lender | 0.5 |
| 5/22/2018 | CW General | Internal calls / meetings | Call w/ AAFAF re GO / COFINA analysis | 1.5 |
| 5/21/2018 | CW General | External calls / meetings | Call w/ Citi and BAML re GO / COFINA and PRASA | 1.0 |
| 5/21/2018 | PREPA | External calls / meetings | Call w/ Citi re PREPA transformation status | 0.6 |
| 5/20/2018 | CW General | Case administration | Correspondence w/ team | 0.8 |
| 5/19/2018 | CW General | External calls / meetings | Call w/ Citi and BAML re GO / COFINA | 1.0 |
| 5/17/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team re GO / COFINA negotiation | 1.5 |
| 5/17/2018 | CW General | Internal calls / meetings | Internal meeting re PR workstreams | 0.8 |
| 5/17/2018 | PREPA | External calls / meetings | Call w/ GT re PREPA process | 0.5 |
| 5/16/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.5 |
| 5/16/2018 | PREPA | Creditor discussions | Mediation session re PREPA fiscal plan | 4.0 |
| 5/16/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team re GO / COFINA negotiation | 0.4 |
| 5/15/2018 | CW General | Creditor discussions | Mediation session | 4.0 |
| 5/15/2018 | PREPA | Creditor discussions | Call w/ PREPA vendor financier | 0.5 |
| 5/14/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team re GO / COFINA negotiation | 1.0 |
| 5/14/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF team on creditor GO/COFINA proposal | 2.5 |
| 5/14/2018 | CW General | Creditor discussions | Call w/ Miller Buckfire | 0.5 |
| 5/14/2018 | CW General | Travel Time | Travel from San Juan to NY | 7.5 |
| 5/13/2018 | CW General | Internal calls / meetings | Call w/ BAML | 0.8 |
| 5/13/2018 | CW General | Travel Time | Travel from NY to San Juan | 7.5 |
| 5/12/2018 | CW General | Creditor discussions | Call w/ Miller Buckfire | 0.4 |
| 5/12/2018 | CW General | General presentations | Call w/ team re GO COFINA presentation / analysis | 1.0 |
| 5/12/2018 | CW General | Internal calls / meetings | Call w/ BAML re financial analysis | 0.5 |
| 5/11/2018 | CW General | External calls / meetings | Call w/ Citi re restructuring workstreams | 0.8 |
| 5/11/2018 | CW General | Creditor discussions | Call w/ GO holder | 0.5 |
| 5/11/2018 | CW General | Internal calls / meetings | Call w/ BAML re COFINA proposal | 0.5 |
| 5/11/2018 | CW General | Due Diligence | Review of due diligence schedules from fiscal plan | 0.8 |
| 5/10/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team re POA analysis | 0.8 |
| 5/10/2018 | PREPA | Case administration | Call w/ team re dataroom access | 0.5 |
| 5/9/2018 | CW General | Creditor discussions | Call w/ Phoenix | 0.5 |
| 5/9/2018 | CW General | Creditor discussions | Meeting w/ GO & COFINA advisors | 1.5 |
| 5/9/2018 | PREPA | Financing | Call w/ potential PREPA DIP lender | 0.5 |
| 5/9/2018 | CW General | Case administration | Review of CW General fiscal plan information | 0.8 |
| 5/8/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF re GO / COFINA mediation | 1.0 |
| 5/8/2018 | CW General | Creditor discussions | Meeting with mediation panel re GO / COFINA mediation | 6.0 |
| 5/8/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team re restructuring strategy | 1.0 |
| 5/7/2018 | CW General | Internal calls / meetings | Call re P3 project analysis | 0.5 |
| 5/7/2018 | CW General | Internal calls / meetings | Call re mediation session preparation | 1.0 |
| 5/7/2018 | PREPA | External calls / meetings | Call re PREPA transformation | 0.5 |
| 5/4/2018 | PREPA | Internal calls / meetings | Call w/ PREPA Board | 0.6 |
| 5/4/2018 | CW General | External calls / meetings | Call w/ mediation creditor group | 0.5 |
| 5/4/2018 | CW General | Internal calls / meetings | Call w/ AAFAF staff re P3 project | 0.5 |
| 5/4/2018 | PREPA | Travel Time | Travel from San Juan to NY | 6.0 |
| 5/3/2018 | CW General | Internal calls / meetings | Internal meeting on workstreams status | 0.5 |
| 5/3/2018 | CW General | Internal calls / meetings | Meeting w/ Citi re creditor negotiations | 1.0 |
| 5/3/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF team on COFINA process | 0.5 |
| 5/3/2018 | CW General | Internal calls / meetings | Call w/ OMM re mediation | 0.3 |
| 5/3/2018 | CW General | Creditor discussions | Call w/ UCC advisors re mediation | 0.8 |
| 5/3/2018 | PREPA | Financing | PREPA due diligence meeting w/ Goldman | 4.0 |
| 5/3/2018 | PREPA | Internal calls / meetings | Meeting re PREPA transformation | 1.5 |
| 5/3/2018 | CW General | Creditor discussions | Call w/ GO holder | 0.4 |
| 5/2/2018 | CW General | Creditor discussions | Call w/ GO creditor | 0.4 |
| 5/2/2018 | CW General | External calls / meetings | Call w/ Phoenix | 0.5 |
| 5/2/2018 | CW General | Internal calls / meetings | Call w/ AAFAF | 0.3 |
| 5/2/2018 | CW General | Internal calls / meetings | Call w/ BAML re COFINA slides | 0.5 |
| 5/2/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF staff re budget analysis | 0.5 |
| 5/2/2018 | CW General | Internal calls / meetings | Call w/ OMM re GO COFINA mediation | 0.5 |
| 5/2/2018 | CW General | Travel Time | Travel from NY to San Juan | 6.5 |
| 5/1/2018 | CW General | Creditor discussions | Calls w/ COFINA creditors | 1.0 |
| 5/1/2018 | PREPA | Internal calls / meetings | Internal mtg re PREPA analysis | 1.0 |
| 5/1/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team regarding economic report | 1.0 |
| 5/1/2018 | CW General | General presentations | Work on POA presentation | 1.0 |
| 5/1/2018 | CW General | Internal calls / meetings | Meeting w/ BAML on creditor negotiation strategy | 1.3 |
| 5/1/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team and advisors re COFINA issues | 1.0 |
| 5/1/2018 | CW General | Internal calls / meetings | Call w/ team re GO analysis | 0.8 |

---

[17]   During the Compensation Period, Rothschild expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement contract, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

| Date | Project | Category | Activity | Hours |
|---|---|---|---|---|
| **Dustin Mondell (cont'd)** | | | | |
| 4/30/2018 | CW General | Internal calls / meetings | Call w/ BAML on COFINA analysis | 0.5 |
| 4/30/2018 | CW General | Creditor discussions | Call w/ GO creditor | 0.3 |
| 4/30/2018 | CW General | Creditor discussions | Call w/ AAFAF team re COFINA analysis | 0.5 |
| 4/30/2018 | PREPA | External calls / meetings | Call re PREPA process update/status | 0.5 |
| 4/30/2018 | ERS | Internal calls / meetings | Discussion of ERS due diligence update | 0.5 |
| 4/30/2018 | CW General | Internal calls / meetings | Call w/ OMM and BAML re COFINA structure | 1.3 |
| 4/30/2018 | CW General | Internal calls / meetings | Call w/ AAFAF re financial data for PR legislature | 0.3 |
| 4/30/2018 | CW General | Financial analysis / modeling | Review of financial data for PR legislature | 0.3 |
| 4/29/2018 | CW General | Internal calls / meetings | Call w/ OMM and Ankura re GO issues | 0.5 |
| 4/29/2018 | CW General | Creditor discussions | Call w/ Paul Hastings & Zolfo re GO issues | 0.5 |
| 4/29/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team and advisors re GO issues | 1.0 |
| 4/29/2018 | CW General | Internal calls / meetings | Call w/ team re GO analysis | 0.8 |
| 4/28/2018 | PREPA | Internal calls / meetings | Call w/ OMM and Ankura re 205 letters | 1.0 |
| 4/27/2018 | PREPA | Due Diligence | Creditor due diligence call re PREPA | 1.0 |
| 4/27/2018 | CW General | General presentations | Work on POA presentation | 1.5 |
| 4/27/2018 | CW General | Internal calls / meetings | Call w/ BAML re POA analysis | 0.3 |
| 4/27/2018 | CW General | Internal calls / meetings | Meeting w/ OMM re fiscal plan | 4.0 |
| 4/26/2018 | CW General | Internal calls / meetings | Call w/ counsel re court proceeding | 0.5 |
| 4/25/2018 | CW General | Creditor discussions | Meeting w/ Sr COFINA holder | 1.0 |
| 4/25/2018 | CW General | External calls / meetings | Call w/ Phoenix | 0.5 |
| 4/25/2018 | CW General | General presentations | Work on POA presentation | 1.5 |
| 4/25/2018 | CW General | Internal calls / meetings | Work session with AAFAF team, BAML and counsel | 6.5 |
| 4/25/2018 | CW General | Internal calls / meetings | Call re POA slides | 0.3 |
| 4/24/2018 | CW General | Internal calls / meetings | Meeting re fee application process | 0.3 |
| 4/24/2018 | PREPA | Internal calls / meetings | Call w/ PREPA management | 0.3 |
| 4/24/2018 | PREPA | Creditor discussions | Call w/ Miller Buckfire | 0.3 |
| 4/23/2018 | CW General | Internal calls / meetings | Correspondence w/ AAFAF team | 0.3 |
| 4/23/2018 | CW General | Internal calls / meetings | Internal call re court hearing / testimony | 0.5 |
| 4/23/2018 | CW General | Internal calls / meetings | Call w/ DevTech | 0.5 |
| 4/23/2018 | PREPA | Internal calls / meetings | Internal meeting regarding PREPA due diligence | 0.3 |
| 4/23/2018 | CW General | External calls / meetings | Call w/ PMA regarding court hearing | 1.0 |
| 4/23/2018 | PREPA | Internal calls / meetings | Call w/ GT, Ankura and Filsinger regarding PREPA fiscal plan | 1.0 |
| 4/23/2018 | PREPA | External calls / meetings | Call w/ Ares re PREPA project analysis | 0.5 |
| 4/21/2018 | CW General | Internal calls / meetings | Call re PMA litigation items | 0.5 |
| 4/20/2018 | PREPA | External calls / meetings | Meeting w/ Citi and BAML regarding PRASA and PREPA creditor negotiation | 1.0 |
| 4/20/2018 | CW General | Internal calls / meetings | Meeting with FOMB regarding certification of fiscal plans | 3.0 |
| 4/20/2018 | CW General | Travel Time | Travel from San Juan to NY | 7.0 |
| 4/19/2018 | CW General | Travel Time | Travel from NYC to San Juan | 6.5 |
| 4/19/2018 | CW General | External calls / meetings | Meeting with FOMB regarding certification of fiscal plans | 5.0 |
| 4/19/2018 | CW General | Internal calls / meetings | Meeting w/ BAML and Conway regarding fiscal plan revisions | 1.5 |
| 4/19/2018 | CW General | External calls / meetings | Meeting w/ Citi regarding fiscal plan | 0.3 |
| 4/18/2018 | PREPA | Financing | Meeting with RBC | 1.0 |
| 4/18/2018 | PREPA | Internal calls / meetings | Meeting with BAML regarding PREPA restructuring | 2.0 |
| 4/18/2018 | PREPA | Internal calls / meetings | Call w/ Filsinger & GT regarding PREPA funding needs | 1.0 |
| 4/18/2018 | PREPA | Internal calls / meetings | Internal meeting regarding PREPA analysis | 0.5 |
| 4/17/2018 | CW General | Creditor discussions | Call w/ GO creditor | 0.3 |
| 4/17/2018 | PREPA | Internal calls / meetings | Call w/ Filsinger & Ankura re PREPA | 0.5 |
| 4/17/2018 | CW General | Internal calls / meetings | Call w/ AAFAF | 0.5 |
| 4/17/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.5 |
| 4/16/2018 | CW General | External calls / meetings | Call w/ Miller Buckfire | 0.5 |
| 4/16/2018 | PREPA | External calls / meetings | Call w/ Citi re PREPA | 0.5 |
| 4/16/2018 | PREPA | General presentations | Preparation of PREPA financing memo | 1.3 |
| 4/16/2018 | CW General | Case administration | Update of time records | 0.5 |
| 4/16/2018 | CW General | Internal calls / meetings | Restructuring strategy call w/ AAFAF team and counsel | 0.8 |
| 4/16/2018 | PREPA | Internal calls / meetings | Call w/ AAFAF team re PREPA memo | 0.3 |
| 4/15/2018 | CW General | Internal calls / meetings | Email correspondence | 0.5 |
| 4/14/2018 | CW General | Internal calls / meetings | Call regarding GO / COFINA financial analysis | 0.5 |
| 4/14/2018 | CW General | Internal calls / meetings | Email correspondence | 0.5 |
| 4/13/2018 | CW General | Financing | Review of CDL credit agreement | 1.3 |
| 4/13/2018 | PREPA | Creditor discussions | Call w/ PREPA mediation creditors | 1.0 |
| 4/13/2018 | CW General | Financing | Call w/ AAFAF team and counsel regarding CDL financing | 0.8 |
| 4/12/2018 | CW General | Internal calls / meetings | Email correspondence | 0.5 |
| 4/12/2018 | CW General | Creditor discussions | Call w/ Phoenix | 0.5 |
| 4/12/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF staff | 1.0 |
| 4/11/2018 | PREPA | Financing | Call w/ GS re PREPA financing | 0.3 |
| 4/10/2018 | PREPA | Internal calls / meetings | Call w/ Filsinger re PREPA DIP process | 0.3 |
| 4/10/2018 | PREPA | Financing | Correspondence w/ potential PREPA DIP lender | 0.3 |
| 4/10/2018 | PREPA | External calls / meetings | Daily liquidity call with PREPA management | 0.5 |
| 4/10/2018 | PREPA | Financing | Call w/ RBC re PREPA DIP process | 0.5 |
| 4/10/2018 | PREPA | Internal calls / meetings | Call w/ Ankura re forecast modeling | 0.5 |
| 4/10/2018 | CW General | Internal calls / meetings | Call w/ AAFAF regarding COFINA hearing | 0.5 |
| 4/9/2018 | CW General | Internal calls / meetings | Restructuring strategy call w/ AAFAF team and counsel | 1.0 |
| 4/9/2018 | CW General | Internal calls / meetings | Call w/ OMM on multiple creditor issues | 0.5 |
| 4/9/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.3 |
| 4/9/2018 | CW General | Internal calls / meetings | Call w/ OMM | 0.3 |
| 4/9/2018 | CW General | Internal calls / meetings | Meeting re fee application process | 0.5 |
| 4/9/2018 | CW General | External calls / meetings | Kobre & Kim conference call | 0.5 |
| 4/9/2018 | PREPA | Financing | Call w/ GS re PREPA financing | 0.3 |
| 4/9/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.3 |
| 4/9/2018 | CW General | Internal calls / meetings | Email correspondence | 0.5 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell (cont'd)** | | | | |
| 4/8/2018 | CW General | Internal calls / meetings | Email correspondence | 1.0 |
| 4/7/2018 | CW General | Internal calls / meetings | Email correspondence | 1.0 |
| 4/6/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.5 |
| 4/6/2018 | CW General | Creditor discussions | Call w/ creditor meditation group | 0.5 |
| 4/6/2018 | CW General | External calls / meetings | Call w/ Phoenix | 0.5 |
| 4/6/2018 | CW General | Internal calls / meetings | Call w/ Miller Buckfire | 0.5 |
| 4/6/2018 | PREPA | Due Diligence | Due diligence call w/ Goldman Sachs | 0.5 |
| 4/6/2018 | CW General | Internal calls / meetings | Meeting w/ OMM re creditor strategy | 1.5 |
| 4/6/2018 | PREPA | External calls / meetings | Meeting w/ JPM | 1.0 |
| 4/6/2018 | CW General | Internal calls / meetings | Email correspondence | 1.5 |
| 4/5/2018 | CW General | Case administration | Email correspondence | 0.5 |
| 4/5/2018 | CW General | External calls / meetings | Meeting w/ Barclays | 0.5 |
| 4/5/2018 | CW General | External calls / meetings | Call w/ Jefferies | 0.5 |
| 4/5/2018 | CW General | General presentations | Revisions for CDL presentation | 2.0 |
| 4/5/2018 | CW General | General presentations | Review of bi-weekly creditor update materials | 1.0 |
| 4/5/2018 | CW General | Financing | Review of CDL credit agreement | 1.5 |
| 4/4/2018 | CW General | Travel time | Travel from San Juan to NY | 7.0 |
| 4/4/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.5 |
| 4/4/2018 | ERS | Internal calls / meetings | Call re ERS due diligence | 0.5 |
| 4/4/2018 | CW General | Internal calls / meetings | Call w/ Citi | 0.5 |
| 4/4/2018 | CW General | Internal calls / meetings | Call w/ AAFAF and counsel re CDL | 0.5 |
| 4/4/2018 | CW General | Financing | Call w/ UST re CDL | 1.0 |
| 4/4/2018 | CW General | Creditor discussions | Call w/ creditor | 0.5 |
| 4/4/2018 | CW General | Case administration | Email correspondence | 0.5 |
| 4/3/2018 | PREPA | Financing | Call w/ GS re PREPA financing | 0.3 |
| 4/3/2018 | PREPA | Internal calls / meetings | Call re PREPA fiscal plan preparation | 1.5 |
| 4/2/2018 | CW General | Travel time | Flight from NYC to SJU and travel to office | 7.5 |
| 4/2/2018 | CW General | General presentations | Preparation of CDL presentation | 5.0 |
| 4/2/2018 | CW General | Creditor discussions | Call w/ Zolfo re fiscal plan | 0.5 |
| 4/2/2018 | CW General | Internal calls / meetings | Restructuring strategy call w/ AAFAF team and counsel | 1.0 |
| 4/2/2018 | CW General | Creditor discussions | Call w/ GO creditor | 0.5 |
| **Subtotal** | | | | **224.1** |
| **Non Title III** | | | | **229.3** |
| **Total** | | | | **453.4** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Victor D'Agata** | | | | |
| 5/31/2018 | CW General | Financial analysis / modeling | POA presentation review | 3.5 |
| 5/31/2018 | CW General | Creditor discussions | Meeting with creditor | 5.7 |
| 5/30/2018 | CW General | Internal calls / meetings | POA presentation review | 1.7 |
| 5/29/2018 | ERS | General presentations | Asset overview presentation review | 1.0 |
| 5/29/2018 | ERS | Internal calls / meetings | Asset overview discussion | 0.7 |
| 5/28/2018 | ERS | General presentations | Asset overview presentation review | 1.0 |
| 5/27/2018 | CW General | General presentations | POA presentation review | 1.3 |
| 5/27/2018 | ERS | General presentations | Asset overview presentation review | 1.7 |
| 5/25/2018 | ERS | General presentations | Asset overview presentation review | 1.5 |
| 5/24/2018 | CW General | Travel time | Travel from San Juan to New York | 6.8 |
| 5/23/2018 | CW General | General presentations | POA presentation creation | 4.7 |
| 5/23/2018 | CW General | General presentations | POA presentation review | 0.5 |
| 5/22/2018 | CW General | Travel time | Travel from New York to San Juan | 6.8 |
| 5/22/2018 | CW General | General presentations | POA presentation review | 4.7 |
| 5/21/2018 | CW General | General presentations | POA presentation review | 1.3 |
| 5/17/2018 | CW General | Internal calls / meetings | POA presentation discussion with AAFAF and advisors | 3.0 |
| 5/16/2018 | CW General | Financial analysis / modeling | Fiscal plan model review | 2.0 |
| 5/16/2018 | CW General | General presentations | POA presentation review | 2.2 |
| 5/15/2018 | CW General | External calls / meetings | Mediation session | 9.2 |
| 5/15/2018 | CW General | General presentations | POA presentation creation | 1.8 |
| 5/14/2018 | CW General | Travel time | Travel from San Juan to New York | 6.2 |
| 5/13/2018 | CW General | Financial analysis / modeling | POA analysis of proposals | 1.3 |
| 5/13/2018 | CW General | General presentations | POA financial analysis of proposals | 2.2 |
| 5/13/2018 | CW General | Travel time | Travel from New York to San Juan | 7.2 |
| 5/12/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustment review | 2.2 |
| 5/11/2018 | CW General | General presentations | POA presentation creation | 3.7 |
| 5/10/2018 | CW General | Financial analysis / modeling | Review POA proposal financial analysis | 1.5 |
| 5/10/2018 | CW General | Financial analysis / modeling | Fiscal Plan model reconciliation | 0.8 |
| 5/9/2018 | CW General | Internal calls / meetings | Meeting to discuss POA with advisors | 4.7 |
| 5/9/2018 | CW General | Financial analysis / modeling | Financial model review | 0.8 |
| 5/9/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.2 |
| 5/7/2018 | CW General | Financial analysis / modeling | POA financial analysis | 2.7 |
| 5/7/2018 | CW General | Financial analysis / modeling | POA model creation | 2.5 |
| 5/4/2018 | CW General | Creditor discussions | Bi-weekly creditor call | 0.5 |
| 5/4/2018 | CW General | Financial analysis / modeling | POA financial analysis review | 2.3 |
| 5/3/2018 | CW General | Internal calls / meetings | POA financial analysis review | 8.2 |
| 5/3/2018 | CW General | Travel time | Travel from San Juan to New York | 7.3 |
| 5/2/2018 | CW General | General presentations | POA presentation review | 7.0 |
| 5/1/2018 | CW General | Travel time | Travel from New York to San Juan | 6.3 |
| 5/1/2018 | CW General | Internal calls / meetings | POA internal meeting with AAFAF | 4.7 |
| 4/30/2018 | CW General | Financial analysis / modeling | Responding to creditor DD requests | 2.5 |
| 4/29/2018 | CW General | Financial analysis / modeling | Update Fiscal Plan model | 8.2 |
| 4/29/2018 | CW General | Financial analysis / modeling | Review of POA financial materials | 1.2 |
| 4/28/2018 | CW General | Due diligence | Draft responses to creditor DD | 2.5 |
| 4/28/2018 | CW General | Financial analysis / modeling | Draft POA presentation materials | 7.0 |
| 4/27/2018 | CW General | General presentations | Draft POA discussion materials | 6.3 |
| 4/26/2018 | CW General | General presentations | Edit and review POA presentation materials | 6.7 |
| 4/26/2018 | CW General | External calls / meetings | External advisor call | 1.3 |
| 4/25/2018 | CW General | Financial analysis / modeling | Review of Fiscal Plan analysis | 6.5 |
| 4/24/2018 | CW General | General presentations | Review of POA presentation | 0.3 |
| 4/24/2018 | CW General | Internal calls / meetings | Advisor discussion of POA presentation | 0.2 |
| 4/24/2018 | CW General | Financial analysis / modeling | Proposal financial analysis | 1.5 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 2.0 |
| 4/23/2018 | CW General | General presentations | Review of POA presentation | 0.2 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy update call | 2.5 |
| 4/20/2018 | CW General | Travel time | Travel from San Juan to New York | 6.8 |
| 4/19/2018 | CW General | Travel time | Travel from New York to San Juan | 6.0 |
| 4/18/2018 | CW General | External calls / meetings | External meeting | 0.8 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor P3 discussion | 0.2 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 1.2 |
| 4/16/2018 | CW General | General presentations | Draft letter regarding hurricane damage | 0.3 |
| 4/13/2018 | CW General | General presentations | Review presentation | 0.5 |
| 4/12/2018 | CW General | General presentations | Review presentation | 0.8 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.5 |
| 4/9/2018 | CW General | External calls / meetings | External advisor strategy call | 0.7 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.0 |
| **Subtotal** | | | | **202.8** |
| **Non Title III** | | | | **71.7** |
| **Total** | | | | **274.5** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Jonathan Brownstein** | | | | |
| 5/29/2018 | PREPA | Internal calls / meetings | PREPA - cash update call | 1.0 |
| 5/25/2018 | PREPA | External calls / meetings | PREPA - creditor call | 0.5 |
| 5/25/2018 | PREPA | Due diligence | PREPA review of diligence materials | 0.5 |
| 5/24/2018 | PREPA | Financing | Review of PREPA materials | 0.5 |
| 5/17/2018 | PREPA | Internal calls / meetings | PREPA - weekly update call | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - P3 call | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - potential DIP lender discussion | 0.5 |
| 5/9/2018 | PREPA | Due diligence | P3 materials review | 1.0 |
| 5/7/2018 | PREPA | Internal calls / meetings | Internal P3 discussion | 0.3 |
| 5/4/2018 | PREPA | Travel Time | Travel from San Juan to NY | 7.5 |
| 5/4/2018 | PREPA | Internal calls / meetings | P3 Meeting | 0.5 |
| 5/4/2018 | PREPA | Other | Review of P3 materials /desirability study draft | 0.5 |
| 5/3/2018 | PREPA | Financing | PREPA DD meeting w/ potential lender | 4.0 |
| 5/3/2018 | PREPA | Other | Review of P3 materials /desirability study draft | 0.8 |
| 5/2/2018 | PREPA | Internal calls / meetings | PREPA - P3 calls | 1.0 |
| 5/2/2018 | PREPA | Travel Time | Travel time to PR for PREPA DIP DD meeting | 7.5 |
| 5/2/2018 | PREPA | Internal calls / meetings | P3 Meeting | 0.8 |
| 5/1/2018 | PREPA | Internal calls / meetings | Internal meeting re PREPA analysis | 0.8 |
| 4/25/2018 | PREPA | External calls / meetings | P3 advisor meeting | 0.3 |
| 4/24/2018 | PREPA | Internal calls / meetings | Call regarding cash position | 0.2 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.5 |
| 4/23/2018 | PREPA | Internal calls / meetings | Internal P3 discussion | 0.5 |
| 4/22/2018 | PREPA | Due diligence | P3 materials review | 0.5 |
| 4/20/2018 | PREPA | Financing | Advisor meeting | 2.0 |
| 4/20/2018 | PREPA | Internal calls / meetings | P3 strategy meeting | 0.5 |
| 4/20/2018 | PREPA | Travel time | Travel from San Juan to New York | 6.0 |
| 4/19/2018 | PREPA | Travel time | Travel from New York to San Juan | 7.0 |
| 4/19/2018 | PREPA | Due diligence | Advisor meeting on due diligence items | 3.2 |
| 4/18/2018 | PREPA | Internal calls / meetings | Advisor/management strategy discussion | 1.5 |
| 4/18/2018 | PREPA | Financing | Advisor call | 0.8 |
| 4/17/2018 | PREPA | Internal calls / meetings | Advisor/management liquidity call | 0.7 |
| 4/16/2018 | PREPA | Internal calls / meetings | Weekly call with advisors | 0.3 |
| 4/16/2018 | CW General | External calls / meetings | Advisor/AAFAF strategy update call | 0.8 |
| 4/13/2018 | PREPA | Internal calls / meetings | Advisor/management update call | 0.8 |
| 4/10/2018 | PREPA | Financing | Call regarding process | 0.5 |
| **Subtotal** | | | | **54.7** |
| **Non Title III** | | | | **92.1** |
| **Total** | | | | **146.8** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **John Kang** | | | | |
| 5/15/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 8.3 |
| 5/14/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 3.5 |
| 5/11/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.8 |
| 5/11/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 0.5 |
| 5/10/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.5 |
| 5/9/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 1.2 |
| 5/9/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.2 |
| 5/1/2018 | CW General | Financial analysis / modeling | Fiscal Plan | 8.2 |
| 4/26/2018 | CW General | External calls / meetings | External advisor call | 1.3 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.8 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.5 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.0 |
| **Subtotal** | | | | **32.8** |
| **Non Title III** | | | | **52.7** |
| **Total** | | | | **85.5** |

**Ethan Sufian**

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| 5/30/2018 | PREPA | Other | PREPA - data room uploads | 0.5 |
| 5/25/2018 | PREPA | External calls / meetings | PREPA - creditor call | 0.5 |
| 5/23/2018 | PREPA | Other | PREPA data room uploads | 0.3 |
| 5/22/2018 | PREPA | Financial analysis / modeling | PREPA - financial analysis | 3.5 |
| 5/17/2018 | PREPA | Internal calls / meetings | PREPA - weekly update call | 0.5 |
| 5/16/2018 | PREPA | Other | PREPA - weekly data room uploads | 0.3 |
| 5/14/2018 | PREPA | Case administration | PREPA - data room management | 1.0 |
| 5/10/2018 | PREPA | Other | PREPA - data room management | 0.5 |
| 5/10/2018 | PREPA | Other | PREPA - data room management | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - P3 call | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - potential DIP lender discussion | 0.5 |
| 5/9/2018 | PREPA | Other | PREPA - data room management | 1.0 |
| 5/9/2018 | PREPA | Due diligence | P3 materials preparation | 3.0 |
| 5/7/2018 | PREPA | Internal calls / meetings | Internal P3 discussion | 0.3 |
| 5/3/2018 | PREPA | Case administration | PREPA weekly upload | 0.9 |
| 5/2/2018 | PREPA | Internal calls / meetings | PREPA - P3 calls | 1.0 |
| 5/1/2018 | PREPA | Internal calls / meetings | Internal meeting re PREPA analysis | 0.8 |
| 4/25/2018 | ERS | Internal calls / meetings | Advisor meeting with management | 2.8 |
| 4/25/2018 | ERS | Travel time | Travel from San Juan to New York | 7.0 |
| 4/24/2018 | ERS | Travel time | Travel from New York to San Juan | 7.2 |
| 4/23/2018 | PREPA | Financial analysis / modeling | P3 financial analysis | 2.3 |
| 4/23/2018 | PREPA | Financial analysis / modeling | p3 financial analysis | 1.5 |
| 4/18/2018 | PREPA | Financial analysis / modeling | POA financial analysis | 4.0 |
| 4/18/2018 | PREPA | Financial analysis / modeling | POA financial analysis | 5.2 |
| 4/17/2018 | PREPA | Financial analysis / modeling | Build financial model | 2.8 |
| 4/16/2018 | PREPA | Other | Privatization call with advisors | 0.3 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy update call | 1.0 |
| **Subtotal** | | | | **49.6** |
| **Non Title III** | | | | **204.3** |
| **Total** | | | | **254.0** |

**Benjamin Meisel**

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| 5/31/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 6.3 |
| 5/30/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 1.7 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application process review | 1.8 |
| 5/29/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 4.5 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application creation | 3.0 |
| 5/22/2018 | CW General | Financial analysis / modeling | POA financial analysis | 3.3 |
| 5/21/2018 | CW General | External calls / meetings | POA meeting with external advisors | 1.2 |
| 5/17/2018 | CW General | Internal calls / meetings | POA presentation discussion with AAFAF and advisors | 2.8 |
| 5/16/2018 | CW General | General presentations | POA presentation creation | 4.3 |
| 5/14/2018 | CW General | General presentations | POA presentation creation | 13.7 |
| 5/14/2018 | CW General | External calls / meetings | GDB dilgence discussion | 2.7 |
| 5/14/2018 | CW General | General presentations | POA presentation creation | 7.8 |
| 5/13/2018 | CW General | Internal calls / meetings | POA presentation creation call with advisors | 0.7 |
| 5/13/2018 | CW General | Financial analysis / modeling | POA financial analysis of proposals | 6.7 |
| 5/11/2018 | CW General | General presentations | POA presentation creation | 11.2 |
| 5/10/2018 | CW General | Financial analysis / modeling | POA financial analysis | 13.3 |
| 5/9/2018 | CW General | Internal calls / meetings | Meeting to discuss POA with advisors | 5.0 |
| 5/9/2018 | CW General | Financial analysis / modeling | Financial analysis of POA proposals | 4.8 |
| 5/8/2018 | CW General | Financial analysis / modeling | POA financial analysis | 1.7 |
| 5/8/2018 | CW General | Internal calls / meetings | POA discussion with advisors | 3.0 |
| 5/7/2018 | CW General | Financial analysis / modeling | POA financial analysis | 4.0 |
| 5/4/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 2.0 |
| 5/4/2018 | CW General | Creditor discussions | Bi-weekly creditor call | 0.7 |
| 5/4/2018 | CW General | Financial analysis / modeling | POA financial analysis | 5.8 |
| 5/3/2018 | CW General | Financial analysis / modeling | POA model creation | 6.2 |
| 5/3/2018 | CW General | Travel time | Travel from San Juan to New York | 7.3 |
| 5/2/2018 | CW General | Financial analysis / modeling | POA recovery analysis | 1.0 |
| 5/2/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 2.5 |
| 5/2/2018 | CW General | Financial analysis / modeling | POA financial analysis | 4.3 |
| 5/1/2018 | CW General | Travel time | Travel from New York to San Juan | 6.3 |
| 5/1/2018 | CW General | Internal calls / meetings | POA internal meeting with AAFAF | 2.0 |
| 5/1/2018 | CW General | General presentations | POA materials creation | 2.5 |
| 4/30/2018 | CW General | General presentations | POA presentation slide adjustments | 5.0 |
| 4/30/2018 | CW General | Internal calls / meetings | POA advisor call | 0.8 |
| 4/30/2018 | CW General | Financial analysis / modeling | POA financial analysis | 3.0 |
| 4/29/2018 | CW General | General presentations | POA presentation slide adjustments | 10.8 |
| 4/28/2018 | CW General | General presentations | Draft POA presentation materials | 4.8 |
| 4/26/2018 | CW General | General presentations | POA presentation creation | 6.5 |
| 4/16/2018 | CW General | Fee statements / monthly invoices | Fee application review | 1.5 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 1.0 |
| 4/10/2018 | CW General | General presentations | Draft restructuring process summary | 9.2 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.7 |
| 4/9/2018 | CW General | Fee statements / monthly invoices | Fee application process review | 1.3 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.8 |
| 4/9/2018 | CW General | Fee statements / monthly invoices | Fee application process review | 0.8 |
| 4/9/2018 | CW General | General presentations | Review weekly agenda | 0.5 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.0 |
| **Subtotal** | | | | **192.0** |
| **Non Title III** | | | | **184.0** |
| **Total** | | | | **376.0** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Sophie Von Bomhard** | | | | |
| 5/30/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 1.5 |
| 5/24/2018 | CW General | Travel Time | Travel from San Juan to New York | 7.7 |
| 5/23/2018 | CW General | Financial analysis / modeling | POA financial analysis | 10.2 |
| 5/22/2018 | CW General | Travel time | Travel from New York to San Juan | 7.7 |
| 5/21/2018 | CW General | External calls / meetings | POA meeting with external advisors | 1.2 |
| 5/17/2018 | CW General | Internal calls / meetings | POA presentation discussion with AAFAF and advisors | 3.0 |
| 5/17/2018 | CW General | General presentations | POA presentation creation | 3.0 |
| 5/16/2018 | CW General | General presentations | POA presentation creation | 6.0 |
| 5/15/2018 | CW General | General presentations | POA presentation creation | 13.8 |
| 5/14/2018 | CW General | Financial analysis / modeling | GDB recovery analysis | 6.0 |
| 5/14/2018 | CW General | General presentations | POA presentation creation | 7.7 |
| 5/14/2018 | CW General | General presentations | POA presentation creation | 2.0 |
| 5/13/2018 | CW General | Financial analysis / modeling | POA analysis of proposals | 8.0 |
| 5/9/2018 | CW General | Internal calls / meetings | Meeting to discuss POA with advisors | 4.8 |
| 5/8/2018 | CW General | Internal calls / meetings | POA discussion with advisors | 1.7 |
| 5/5/2018 | CW General | Financial analysis / modeling | GDB recovery analysis | 2.5 |
| 5/4/2018 | CW General | Financial analysis / modeling | POA financial analysis | 3.5 |
| 5/3/2018 | CW General | Travel time | Travel from San Juan to New York | 7.5 |
| 5/3/2018 | CW General | Internal calls / meetings | Update call with AAFAF and advisors | 5.8 |
| 5/2/2018 | CW General | Internal calls / meetings | Update call with AAFAF and advisors | 5.0 |
| 5/1/2018 | CW General | Travel time | Travel from New York to San Juan | 6.2 |
| 4/30/2018 | CW General | General presentations | POA presentation slide adjustments | 9.5 |
| 4/29/2018 | CW General | General presentations | POA presentation slide adjustments | 4.0 |
| 4/28/2018 | CW General | General presentations | Draft POA presentation materials | 6.2 |
| 4/27/2018 | CW General | Financial analysis / modeling | POA financial analysis | 5.7 |
| 4/26/2018 | CW General | General presentations | POA presentation creation | 6.7 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.5 |
| 4/23/2018 | CW General | Financial analysis / modeling | POA model revision | 6.3 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 1.0 |
| 4/14/2018 | CW General | General presentations | Creating restructuring process summary | 2.0 |
| 4/10/2018 | CW General | General presentations | Creating restructuring process summary | 6.2 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.5 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.0 |
| **Subtotal** | | | | **164.2** |
| **Non Title III** | | | | **116.2** |
| **Total** | | | | **280.3** |

**Lauren Weinberg**

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| 5/30/2018 | CW General | Due diligence | Dataroom management | 0.2 |
| 5/30/2018 | CW General | Internal calls / meetings | POA presentation review | 0.7 |
| 5/30/2018 | CW General | Fee statements / monthly invoices | Fee application creation | 4.5 |
| 5/29/2018 | ERS | General presentations | Asset overview presentation | 1.0 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application creation | 0.5 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application process review | 0.5 |
| 5/29/2018 | ERS | General presentations | Asset overview discussion | 1.3 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application creation | 0.8 |
| 5/29/2018 | CW General | Financial analysis / modeling | Fiscal Plan analysis | 0.3 |
| 5/29/2018 | ERS | Internal calls / meetings | Internal update call | 0.2 |
| 5/29/2018 | ERS | General presentations | Asset overview discussion | 2.2 |
| 5/27/2018 | ERS | General presentations | Asset overview presentation | 2.0 |
| 5/27/2018 | ERS | General presentations | Asset overview presentation | — |
| 5/27/2018 | ERS | General presentations | Asset overview presentation | 6.5 |
| 5/26/2018 | ERS | General presentations | Asset overview presentation | 3.5 |
| 5/26/2018 | ERS | General presentations | Asset overview presentation | 2.0 |
| 5/25/2018 | ERS | General presentations | Asset overview presentation | 8.2 |
| 5/24/2018 | ERS | General presentations | Asset overview presentation | 2.3 |
| 5/24/2018 | CW General | General presentations | CW update pages | 2.2 |
| 5/24/2018 | CW General | Travel time | Travel from San Juan to New York | 7.5 |
| 5/23/2018 | CW General | General presentations | POA presentation creation | 6.3 |
| 5/22/2018 | CW General | Travel time | Travel from New York to San Juan | 7.0 |
| 5/22/2018 | CW General | Financial analysis / modeling | POA model scenario update | 6.2 |
| 5/21/2018 | CW General | External calls / meetings | POA meeting with external advisors | 1.3 |
| 5/17/2018 | ERS | General presentations | Asset overview presentation | 0.5 |
| 5/16/2018 | CW General | General presentations | Weekly status update creation | 0.8 |
| 5/16/2018 | CW General | General presentations | POA presentation creation | 1.2 |
| 5/15/2018 | CW General | External calls / meetings | Mediation session | 8.2 |
| 5/15/2018 | ERS | General presentations | Asset overview presentation | 3.0 |
| 5/14/2018 | CW General | Financial analysis / modeling | Mediation advisor prep | 3.7 |
| 5/14/2018 | CW General | Financial analysis / modeling | Financial model reconciliation | 2.7 |
| 5/14/2018 | CW General | General presentations | POA presentation creation | 0.8 |
| 5/11/2018 | CW General | Financial analysis / modeling | Financial model reconciliation | 1.5 |
| 5/10/2018 | CW General | Internal calls / meetings | Mediation advisor prep | 0.8 |
| 5/10/2018 | CW General | Financial analysis / modeling | Fiscal Plan model reconciliation | 3.8 |
| 5/10/2018 | CW General | Financial analysis / modeling | Fiscal Plan model reconciliation | 0.8 |
| 5/10/2018 | CW General | Internal calls / meetings | Mediation advisor prep | 1.5 |
| 5/9/2018 | CW General | External calls / meetings | Mediation call | 0.7 |
| 5/9/2018 | CW General | Due diligence | Due diligence responses | 1.7 |
| 5/3/2018 | CW General | General presentations | Bi-weekly creditor deck | 2.7 |
| 5/3/2018 | CW General | Travel time | Travel from San Juan to New York | 7.3 |
| 5/2/2018 | CW General | Other | Dataroom management | 3.3 |
| 5/2/2018 | CW General | Financial analysis / modeling | Bi-weekly creditor call presentation creation | 6.8 |
| 5/1/2018 | CW General | Travel time | Travel from New York to San Juan | 6.3 |
| 5/1/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.2 |
| 4/30/2018 | CW General | Financial analysis / modeling | Update POA model materials | 0.5 |
| 4/30/2018 | CW General | Financial analysis / modeling | Model update / revision | 1.8 |
| 4/30/2018 | CW General | General presentations | POA presentation slide adjustments | 1.0 |
| 4/30/2018 | CW General | Financial analysis / modeling | Model update / revision | 1.7 |
| 4/26/2018 | CW General | External calls / meetings | External advisor call | 1.3 |
| 4/25/2018 | ERS | Internal calls / meetings | Advisor meeting with management | 2.8 |
| 4/25/2018 | ERS | Travel time | Travel from San Juan to New York | 7.0 |
| 4/24/2018 | ERS | Travel time | Travel from New York to San Juan | 7.2 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.5 |
| 4/23/2018 | CW General | Financial analysis / modeling | Capitalization analysis | 0.7 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy update call | 2.2 |
| 4/18/2018 | CW General | Internal calls / meetings | External meeting | 0.8 |
| 4/18/2018 | CW General | Financial analysis / modeling | Capitalization summary | 3.0 |
| 4/18/2018 | HTA | Other | Upload dataroom documents | 0.3 |
| 4/17/2018 | CW General | Financial analysis / modeling | Capitalization summary | 1.7 |
| 4/17/2018 | CW General | Internal calls / meetings | Advisor/AAFAF status update call | 2.3 |
| 4/17/2018 | CW General | Financial analysis / modeling | Capitalization summary | 2.0 |
| 4/16/2018 | CW General | Internal calls / meetings | Capitalization summary | 2.3 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 1.0 |
| 4/15/2018 | CW General | Financial analysis / modeling | Capitalization summary | 3.3 |
| 4/11/2018 | CW General | Internal calls / meetings | Advisor/AAFAF financial modeling discussion | 1.0 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.8 |
| 4/9/2018 | CW General | Due diligence | Dataroom management | 0.2 |
| 4/9/2018 | CW General | General presentations | Advisor/AAFAF update call | 3.7 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.5 |
| 4/4/2018 | ERS | Due diligence | External advisor due diligence request call | 0.5 |
| **Subtotal** | | | | **178.7** |
| **Non Title III** | | | | **58.2** |
| **Total** | | | | **236.8** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Ethan Coy** | | | | |
| 5/31/2018 | PREPA | Fee statements / monthly invoices | PREPA - fee application preparation | 3.0 |
| 5/30/2018 | PREPA | Other | PREPA - data room uploads | 1.0 |
| 5/25/2018 | PREPA | External calls / meetings | PREPA - creditor call | 0.5 |
| 5/25/2018 | PREPA | Other | PREPA - data room uploads | 0.5 |
| 5/23/2018 | PREPA | Other | PREPA data room uploads | 1.0 |
| 5/22/2018 | PREPA | Financial analysis / modeling | PREPA - financial analysis | 3.0 |
| 5/21/2018 | PREPA | Other | PREPA - data room uploads | 0.5 |
| 5/17/2018 | PREPA | Internal calls / meetings | PREPA - weekly update call | 0.5 |
| 5/16/2018 | PREPA | Other | PREPA - weekly data room uploads | 1.0 |
| 5/15/2018 | PREPA | Other | PREPA - monthly data room uploads | 0.5 |
| 5/11/2018 | PREPA | Other | PREPA - data room management | 0.5 |
| 5/10/2018 | PREPA | Other | PREPA - data room management | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - P3 call | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - potential DIP lender discussion | 0.5 |
| 5/9/2018 | PREPA | Other | PREPA data room uploads | 2.0 |
| 5/9/2018 | PREPA | Due diligence | P3 materials preparation | 3.0 |
| 5/7/2018 | PREPA | Internal calls / meetings | Internal P3 discussion | 0.3 |
| 5/5/2018 | PREPA | Other | PREPA - data room uploads | 2.0 |
| 5/4/2018 | PREPA | Travel Time | Travel from San Juan to NY | 7.5 |
| 5/3/2018 | PREPA | Financing | PREPA DD meeting w/ potential lender | 4.0 |
| 5/2/2018 | PREPA | Internal calls / meetings | PREPA - P3 calls | 1.0 |
| 5/1/2018 | PREPA | Travel Time | Travel time to PR for PREPA DIP DD meeting | 7.5 |
| 4/30/2018 | PREPA | Internal calls / meetings | Internal meeting re PREPA analysis | 0.8 |
| 4/30/2018 | PREPA | Internal calls / meetings | Status update call | 0.5 |
| 4/26/2018 | PREPA | Internal calls / meetings | Advisor strategy call | 0.5 |
| 4/25/2018 | PREPA | External calls / meetings | P3 advisor meeting | 0.5 |
| 4/25/2018 | PREPA | General presentations | Draft model review materials | 3.0 |
| 4/25/2018 | PREPA | Due diligence | Dataroom upload | 2.0 |
| 4/24/2018 | PREPA | Financial analysis / modeling | Proposal financial analysis | 3.0 |
| 4/24/2018 | PREPA | Internal calls / meetings | Advisor strategy call | 0.5 |
| 4/23/2018 | PREPA | Internal calls / meetings | P3 meeting | 0.5 |
| 4/20/2018 | PREPA | Financial analysis / modeling | Work on financial model | 1.0 |
| 4/20/2018 | PREPA | Travel time | Travel from San Juan to New York | 7.5 |
| 4/19/2018 | PREPA | Internal calls / meetings | Advisor meeting regarding next steps | 5.0 |
| 4/18/2018 | PREPA | Travel time | Travel from New York to San Juan | 7.5 |
| 4/18/2018 | PREPA | Financial analysis / modeling | Financial model adjustment | 2.0 |
| 4/17/2018 | PREPA | General presentations | Create operational overview presentation | 3.0 |
| 4/16/2018 | PREPA | Internal calls / meetings | Advisor/management update call | 0.4 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.8 |
| 4/14/2018 | PREPA | Financial analysis / modeling | Adjust financial model | 6.0 |
| 4/13/2018 | PREPA | Creditor discussions | Advisor call with creditor | 1.0 |
| 4/13/2018 | PREPA | Due diligence | Data room uploads | 1.0 |
| 4/11/2018 | PREPA | Due diligence | Upload dataroom documents | 2.0 |
| 4/11/2018 | PREPA | Financial analysis / modeling | Draft financial analysis | 1.5 |
| 4/8/2018 | PREPA | Due diligence | Upload dataroom documents | 0.5 |
| 4/6/2018 | PREPA | Due diligence | Upload dataroom documents | 0.8 |
| 4/6/2018 | PREPA | Financing | Due diligence call | 0.8 |
| 4/6/2018 | PREPA | Creditor discussions | Due diligence follow up call | 0.8 |
| 4/4/2018 | PREPA | Due diligence | Data room uploads | 1.5 |
| **Subtotal** | | | | **94.9** |
| **Non Title III** | | | | **290.0** |
| **Total** | | | | **384.9** |

## Exhibit C

**SECOND INTERIM FEE APPLICATION**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**SUMMARY OF SECOND INTERIM APPLICATION OF ROTHSCHILD & CO US INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018**

| | |
|---|---|
| Name of Applicant: | Rothschild & Co US Inc. (formerly known as Rothschild Inc.)[2] |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | June 1, 2018 through September 30, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] As of November 5, 2018, Rothschild Inc. changed its corporate name to Rothschild & Co US Inc.

Amount of Compensation sought as actual,    $3,057,096.77
reasonable, and necessary:

Amount of Expense Reimbursement sought as   $63,468.70[3]
actual, reasonable, and necessary:

This is a(n): __ monthly _X_ interim __final application[4]

**Prior Monthly Fee Statements[5]:**

| Compensation Period | | Fees Requested[6] | Expenses Requested[3] |
|---|---|---|---|
| April 1, 2018 – April 30, 2018 | | $1,210,000.00 | $0.00 |
| May 1, 2018 – May 31, 2018 | | $810,000.00 | $0.00 |
| June 1, 2018 – June 30, 2018 | | $810,000.00 | $63,468.70 |
| August 1, 2018 – August 31, 2018 | (Non-T3) | $600,967.74 | $0.00 |
| August 1, 2018 – August 31, 2018 | (T3) | $356,129.03 | $0.00 |
| September 1, 2018 – September 30, 2018 | (Non-T3) | $810,000.00 | $0.00 |
| September 1, 2018 – September 30, 2018 | (T3) | $480,000.00 | $0.00 |
| **TOTAL INCURRED:** | | **$5,077,096.77** | **$63,468.70** |

**Payments Made to Date:**

**None**

### TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional (June – September)
Schedule B - Summary of Hours by Matter Code
Schedule C - Expense Summary
Exhibit A - Certification
Exhibit B - Time Records
Exhibit C - Expense Detail

---

[3]   Rothschild & Co US Inc. ("Rothschild & Co") continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

[4]   Rothschild & Co's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements.

[5]   In May 2018, pursuant to an amendment to Rothschild & Co's engagement letter, Rothschild & Co agreed to a fee concession whereby the amount of the monthly fees payable to Rothschild & Co was reduced to $1,210,000.00 for the month of April 2018 and to $810,000.00 for each of May and June 2018.

[6]   Fees shown represent 100% of the amount sought. Monthly fee applications represented 90% of Rothschild & Co's total fees for services rendered during the applicable period.

## Schedule A
### LIST AND SUMMARY OF HOURS BY PROFESSIONAL (JUNE - SEPTEMBER)[7]

**CW General**

| Name | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | John Kang | Andrew Morley | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | 9.9 | – | – | 1.0 | – | – | 16.7 | – | – | 50.3 | – | – | 4.8 | 82.7 |
| Creditor discussions | 35.1 | – | 10.3 | 1.2 | – | – | 1.7 | – | – | – | – | – | – | 48.2 |
| Due diligence | 1.1 | – | – | – | – | – | – | – | – | – | – | – | – | 1.1 |
| External calls / meetings | 13.7 | – | 11.7 | – | 4.0 | – | 7.7 | – | 0.5 | 6.5 | – | – | – | 44.0 |
| Fee statements / monthly invoices | 6.3 | – | 1.0 | 2.5 | – | – | 19.7 | – | – | – | 1.0 | – | – | 30.5 |
| Financial analysis / modeling | 30.7 | – | 49.3 | 47.5 | 6.2 | – | 173.8 | – | 2.7 | 136.1 | – | 46.7 | 23.8 | 516.7 |
| Financing | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| General presentations | 171.1 | – | 141.3 | 99.7 | 2.7 | – | 349.7 | – | 27.5 | 231.2 | 1.0 | 57.3 | 65.4 | 1,146.7 |
| Internal calls / meetings | 142.6 | – | 108.4 | 29.3 | – | – | 87.8 | 1.5 | 62.0 | 123.7 | – | 3.7 | 4.3 | 563.4 |
| Mediation | 26.5 | – | 81.2 | 8.7 | – | – | 21.8 | – | – | 14.2 | – | – | – | 152.3 |
| Other | – | – | – | – | – | – | – | – | 3.7 | 1.2 | – | – | – | 4.8 |
| Travel time | 29.0 | – | 25.7 | 29.2 | 13.5 | – | 26.8 | – | – | 42.7 | – | – | – | 166.8 |
| **Total hours** | **466.0** | **–** | **428.7** | **219.0** | **26.3** | **–** | **705.6** | **1.5** | **96.3** | **605.7** | **2.0** | **107.7** | **98.4** | **2,757.4** |

**HTA**

| Name | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | John Kang | Andrew Morley | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Due diligence | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| External calls / meetings | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Financial analysis / modeling | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Financing | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| General presentations | – | – | 1.0 | – | – | – | – | 6.8 | – | – | – | – | – | 7.8 |
| Internal calls / meetings | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Mediation | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Other | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Travel time | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Total hours** | **–** | **–** | **1.0** | **–** | **–** | **–** | **–** | **6.8** | **–** | **–** | **–** | **–** | **–** | **7.8** |

---

[7] During the Compensation Period, Rothschild & Co expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement letter, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild & Co professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

**PREPA**

| Name | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | John Kang | Andrew Morley | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | 5.8 | 1.3 | – | – | – | – | – | 5.8 | – | – | 5.8 | – | – | 18.6 |
| Creditor discussions | 11.6 | 6.8 | – | – | – | 0.5 | – | 5.3 | – | – | 9.3 | – | – | 33.3 |
| Due diligence | 1.0 | – | – | – | – | – | – | – | – | – | – | – | – | 1.0 |
| External calls / meetings | 14.8 | 8.5 | – | – | – | 1.0 | – | 8.5 | – | – | 9.0 | – | – | 41.6 |
| Fee statements / monthly invoices | – | 1.0 | – | – | – | – | – | 2.3 | – | – | 8.5 | – | – | 11.8 |
| Financial analysis / modeling | 107.6 | 3.3 | 28.0 | – | – | – | – | 85.2 | – | – | 159.5 | – | – | 383.5 |
| Financing | 1.5 | 2.8 | – | – | – | – | – | 1.0 | – | – | 1.0 | – | – | 6.3 |
| General presentations | 6.0 | – | – | – | – | – | – | 1.5 | – | – | 2.5 | – | – | 10.0 |
| Internal calls / meetings | 27.3 | 11.0 | – | – | – | 3.5 | – | 11.6 | – | – | 17.0 | – | – | 70.3 |
| Mediation | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Other | – | – | – | – | – | – | – | – | – | – | 4.2 | – | – | 4.2 |
| Travel time | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Total hours** | **175.5** | **34.4** | **28.0** | **–** | **–** | **5.0** | **–** | **121.2** | **–** | **–** | **216.6** | **–** | **–** | **580.6** |

**ERS**

| Name | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | John Kang | Andrew Morley | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | – | – | – | – | – | – | – | 1.7 | – | – | – | – | – | 1.7 |
| Creditor discussions | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Due diligence | – | – | 0.5 | – | – | – | – | – | – | 0.8 | – | – | – | 1.3 |
| External calls / meetings | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Financial analysis / modeling | – | – | – | – | – | – | – | 2.7 | – | – | – | – | – | 2.7 |
| Financing | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| General presentations | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Internal calls / meetings | – | – | – | 0.5 | – | – | – | – | – | 0.7 | – | – | – | 1.2 |
| Mediation | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Other | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Travel time | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Total hours** | **–** | **–** | **0.5** | **0.5** | **–** | **–** | **–** | **4.3** | **–** | **1.5** | **–** | **–** | **–** | **6.8** |
| **Title III** | 641.5 | 34.4 | 458.2 | 219.5 | 26.3 | 5.0 | 705.6 | 133.8 | 96.3 | 607.2 | 218.6 | 107.7 | 98.4 | 3,352.7 |
| **Non-Title III** | 451.8 | 62.2 | 83.6 | 91.2 | – | 113.3 | 358.8 | 102.9 | 12.5 | 276.6 | 324.3 | 50.1 | 59.0 | 1,986.2 |
| **Total hours** | **1,093.3** | **96.6** | **541.8** | **310.7** | **26.3** | **118.3** | **1,064.4** | **236.7** | **108.8** | **883.9** | **542.9** | **157.9** | **157.4** | **5,338.9** |

**Schedule B**

**SUMMARY OF HOURS BY MATTER CODE[8]**

| Task | Matter description | Total hours |
|---|---|---|
| Case administration | This category includes time spent by professionals communicating with the client and the clients' other advisors regarding case logistics and dataroom management | 103.0 |
| Creditor discussions | This category includes discussions with creditors of the client | 81.5 |
| Due diligence | This category includes due diligence regarding the case, including facilitating due diligence requests from creditors and potential creditors | 3.4 |
| External calls / meetings | This category includes calls / meetings with other parties | 85.6 |
| Fee statements / monthly invoices | This category includes time spent by professionals preparing fee statements and reviewing monthly invoices | 42.3 |
| Financial analysis / modeling | This category includes time spent by professionals preparing financial analyses | 902.9 |
| Financing | This category includes time spent by professionals related to raising capital for the client | 6.3 |
| General presentations | This category includes time spent by professionals preparing presentations for both internal and external use | 1164.6 |
| Internal calls / meetings | This category relates to meetings conducted internally related to the case | 634.8 |
| Mediation | This category relates to mediation sessions with the mediation team and creditors | 152.3 |
| Other | This category relates to other items not mentioned herein | 9.0 |
| Travel time | This category includes time spent by professionals traveling for purposes of the case | 166.8 |
| **Title III** | | **3,352.7** |
| **Non-Title III** | | **1,986.2** |
| **Total** | | **5,338.9** |

---

[8] During the Compensation Period, Rothschild & Co expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement letter, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild & Co professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

## Schedule C

## EXPENSE SUMMARY[9]

| Expense summary | |
|---|---|
| Travel | $24,520.67 |
| Ground Transportation/Taxis | 3,839.46 |
| Hotel | 18,302.46 |
| Miscellaneous | 128.16 |
| Meals | 5,193.02 |
| Presentation | 4,224.93 |
| Copies | 6,566.00 |
| Research/Database | 654.00 |
| Telephone/Communications | 40.00 |
| **Total** | **$63,468.70** |

---

[9]    Rothschild & Co continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | **Re: ECF No. 1063, 1150, 1715, 3269** |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | (Jointly Administered) |
| Debtors.[10] | |

**SECOND INTERIM APPLICATION OF ROTHSCHILD & CO US INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018**

Rothschild & Co US Inc. (formerly known as Rothschild Inc.)[11] ("Rothschild & Co"), as financial advisor and investment banker to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority

---

[10] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[11] As of November 5, 2018, Rothschild Inc. changed its corporate name to Rothschild & Co US Inc.

(collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its second interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $3,057,096.77 and reimbursement of expenses of $63,468.70[12] for the period from June 1, 2018 through September 30, 2018 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines"). In support of this Application, Rothschild & Co respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

---

[12]     Rothschild & Co continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

## COMPENSATION REQUESTED BY ROTHSCHILD & CO

7.      AAFAF retained Rothschild & Co pursuant to an engagement letter, dated July 13, 2017 (the "2017 Engagement Letter"), which was replaced in August 2018 with two new engagement letters (one for Title III services and one for Non-Title III services), each dated August 8, 2018 (the "2018 Engagement Letters", and together with the 2017 Engagement Letter, the "Engagement Letters").[13] Pursuant to the Engagement Letters, payment of all fees and expenses detailed in this Application are made exclusively by AAFAF.

8.      Rothschild & Co seeks allowance of compensation for professional services performed during the Compensation Period in the amount of $3,057,096.77. Rothschild & Co is

---

[13]    Copies of the Engagement Letters have been provided to the Fee Examiner.

seeking reimbursement of expenses of $63,468.70 incurred in connection with the rendition of
such services[14]. During the Compensation Period, Rothschild & Co professionals expended a
total of 5,338.9 hours in connection with the necessary services performed.

9.      The Engagement Letters provide for the following fees:

(a) Pursuant to an amendment to the 2017 Engagement Letter, dated May 18,
2018, Rothschild & Co agreed to a fee concession for the months of April,
May and June 2018, pursuant to which the monthly fees payable to Rothschild
& Co for such months was reduced to $1,210,000.00 for the month of April
2018 and $810,000.00 for each of May and June 2018 (which represented a
total reduction of $980,000).

(b) Pursuant to the terms of the 2018 Engagement Letters, AAFAF agreed to
compensate Rothschild & Co for each of the months of August 2018 and
September 2018, $810,000.00 per month for services rendered in Non-Title III
restructurings and $480,000.00 per month for services rendered in Title III
restructurings .

10.     Senior level professionals with extensive experience in the area of
investment banking and bankruptcy services have directed Rothschild & Co's team. The
investment banking services set forth herein were performed primarily by Dustin Mondell,
Jonathan Brownstein and Victor D'Agata (Directors), Philip Engel (Vice President), John Kang,
Andrew Morley, Benjamin Meisel and Ethan Sufian (Associates) and Victor Zhao, Joseph
Ferrugia, Ethan Coy and Lauren Weinberg (Analysts). Rothschild & Co's general staffing policy
is to assign senior bankers and experienced junior bankers to each restructuring assignment. The

---

[14]      Rothschild & Co continues to reconcile its expenses incurred during the compensation period and reserves
the right to seek allowance and payment for any expenses incurred during the compensation period that
have not been included in this Interim Fee Application.

senior bankers, in these cases Dustin Mondell, Jonathan Brownstein, Victor D'Agata and Philip
Engel, have overall responsibility for the cases. They are primarily responsible for developing
strategy with respect to the cases, directing negotiations and interfacing with the other senior
professionals involved with the cases. Dustin Mondell, Jonathan Brownstein, Victor D'Agata
and Philip Engel are responsible for day-to-day coordination of the cases and the review of all
financial analyses. The experienced junior bankers, in this case John Kang, Andrew Morley,
Benjamin Meisel, Ethan Sufian, Victor Zhao, Joseph Ferrugia, Ethan Coy and Lauren Weinberg,
assist in the day-to-day coordination of the cases and guide the financial analyses. The senior
bankers and the experienced junior bankers coordinate their actions so as to not duplicate efforts.
Given that the senior bankers and the experienced junior bankers have different roles in the cases
but have overlapping responsibilities, there are frequent times where it is appropriate for two or
more bankers to be present at a meeting.

11.     The amount of fees and expenses sought in this statement and Rothschild & Co's
billing processes are consistent with market practices for investment banking firms both in and
out of a bankruptcy context. Rothschild & Co's policy for all engagements, in or out of
bankruptcy, is to dedicate the appropriate number of professionals to the assignment to complete
the work as efficiently as possible with constant focus on delivering the work with the highest
level of quality and professionalism.

12.     Rothschild & Co's fees are appropriate for complex corporate, securities,
litigation, and restructuring matters, whether in court or otherwise.  Rothschild & Co does not
bill its clients based on the number of hours expended by its professionals. Consistent with
market standard, Rothschild & Co bills clients on a retainer basis (generally monthly), plus a
completion fee or other transaction fee.  Rothschild & Co's fee structure for this project, which

notably excludes a completion fee, is not market standard and reflects special consideration for the Government of Puerto Rico's particular circumstances. Given that Rothschild & Co bills a flat monthly retainer, Rothschild & Co does not have hourly rates for its professionals and Rothschild & Co's professionals generally do not maintain time records for the work performed for its clients. The fee structure reflects that such complex matters typically involve great complexity, high stakes, and intense time pressures. Rothschild & Co submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

13.     During the Compensation Period, Rothschild & Co did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between Rothschild & Co and any other person for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

14.     During the Compensation Period, Rothschild & Co provided important professional services to the Debtors in connection with the Title III Cases. **Exhibit B** details the time records of Rothschild & Co, which provides a daily summary of the time spent by each Rothschild & Co professional during the Compensation Period by project category, and a summary of the services Rothschild & Co provided to the Debtors during the Compensation Period is set forth below.

15.     Rothschild & Co has established subject matter categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors and certain Non-Title III entities. The following is a summary, by Matter Category, of the professional services provided by Rothschild & Co during the Compensation Period.[15]

### a)  Case Administration

16.     This category includes all matters relating to time spent by Rothschild & Co professionals communicating with the Government and the Government's other advisors regarding case logistics and performing other miscellaneous administrative and supportive services, including maintenance of the Puerto Rico dataroom.

### b)  Creditor Discussions

17.     Rothschild & Co spent considerable time preparing for and participating in conference calls and in-person meetings with creditors and creditors' committee, and their respective advisors to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining

---

[15]     Several of the matter categories do not appear in this summary because Rothschild & Co did not spend a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours spent by matter category by Rothschild & Co professionals in Title III restructurings.

to, the Debtors and Non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case developments. In preparation for these calls and meetings, Rothschild & Co created analyses and presentations that were provided to creditors and creditors' committees and/or their respective advisors.

### c) Due diligence

18.     This category includes all due diligence efforts Rothschild & Co undertook in connection with the Debtors and Non-Title III cases.  Rothschild & Co facilitates due diligence requests from the Debtors' creditors and their respective advisors. Rothschild & Co has spent considerable time coordinating with other advisors, the Government of Puerto Rico and locating documents, preparing financial analyses, drafting presentations and coordinating conference calls to fulfill various due diligence requests. Rothschild & Co professionals traveled extensively to Puerto Rico to meet directly with Government officials and advisors to discuss and compile requested due diligence items.

### d) External calls / meetings

19.     Rothschild & Co spent considerable time preparing for and participating in conference calls and in-person meetings with creditor advisors, FOMB advisors, the FOMB and other involved external stakeholders to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining to the Debtors and Non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild & Co created analyses and presentations that were provided to the FOMB, FOMB

- 14 -

advisors, other involved stakeholders, advisors for other involved stakeholders and creditor advisors.

### e) Fee statements / monthly invoices

20. This category includes all time spent by Rothschild & Co employees preparing its fee statements, including aggregating expenses, hours and exhibits. During the Compensation Period, Rothschild & Co spent time preparing its monthly fee statements for June 2018 through September 2018.

### f) Financial analysis / modeling

21. Rothschild & Co spent significant time analyzing matters related to the fiscal plan, including any amendments and / or revisions thereof and financials for Title III and Non-Title III cases. With respect to the fiscal plan, Rothschild & Co worked directly with the Government and the Government's other advisors in the development of the Commonwealth's Draft Fiscal Plan, including design of the debt sustainability analysis, collecting key input sources, preparing supporting analyses and proposed measures and other documentation that supports the plan. In addition to the fiscal plan, Rothschild & Co created financial analysis relating to historical and forecasted liquidity, debt sustainability and implied recoveries for creditors in Title III and Non-Title III cases. The analysis performed includes building financial models, determining debt sustainability and analyzing implied recoveries to creditors based on certain restructuring scenarios. Rothschild & Co also assisted in developing liquidity projections for Title III and Non-Title III cases that were used with other Government advisors, creditor advisors, within mediation and distributed publicly.

#### g) Financing

22.     This category includes time spent by Rothschild & Co professionals related to capital raising activities. Rothschild & Co spent a considerable amount of time analyzing and developing presentations on a potential Community Disaster Loan from the US Treasury, as well as emergency loans from the Central Government to PREPA and PRASA. Rothschild & Co discussed CDL loans with the Government and PROMESA Board's advisors. Rothschild & Co has pursued a third-party financing process for PREPA, requiring Rothschild & Co to manage a dataroom, aggregate and respond to due diligence requests, reach out to financial institutions with the wherewithal to complete complex and large financings and discuss available options and proposals with the Government and its advisors. Tasks performed by Rothschild & Co included reaching out to a number of third-party capital providers to solicit financing proposals and assisting the Debtors' management and other professionals in analyzing these proposals. Rothschild & Co participated in numerous calls with representatives from other Government advisors to discuss key terms of a potential financings and the executed TSA loan to PREPA. With regard to PRASA, Rothschild & Co has conducted numerous financial analyses and held discussions with the Central Government on liquidity requirements. Additionally, Rothschild & Co actively worked with the Central Government to attend to PRASA's financing issues.

#### h) General presentations

23.     This category includes time spent by Rothschild & Co professionals preparing presentation materials for both internal and external use. Rothschild & Co has spent a considerable amount of time creating materials which are used to aid in discussions with the Government, other advisors to the Government, creditors, the PROMESA Board and other stakeholders. Additionally, presentations have been used to address strategy recommendations, key dates and timelines, complete due diligence requests and fulfill requests for information.

Rothschild & Co relies on its professionals to create presentations that can be used to convey status updates and pertinent information in the decision making process across all aspects of the restructuring process for both Title III and Non-Title III cases.

### i) Internal calls / meetings

24. Rothschild & Co spent considerable time preparing for and participating in conference calls and in-person meetings with the Government and other Government advisors and lawyers to develop strategies, updates with regard to the status of the cases and develop documents/analyses for use in negotiations and to determine the path forward. These calls and meetings included discussions pertaining to Title III and Non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild & Co created analyses and presentations that were distributed to the Government and other advisors. These discussions have been instrumental to synchronize efforts and analyze, among other things, the Debtors' overall reorganization strategy, strategic alternatives, appropriate next steps, timing of future actions, discussions with creditors and their advisors and general preparation in advance of meetings with other third parties.

### j) Other

25. This category relates to other items not otherwise categorized herein.

### k) Travel time

26. This category includes all travel time in relation to Rothschild & Co professionals traveling to and from meeting locations and the office or residential home. Travel time includes car trips to the airport and/or other ports of transportation, actual flight time, car and train time and travel to the final destination upon arrival at the required location.

## CERTIFICATION

27.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the *Certification of Dustin Mondell* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

28.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** Rothschild & Co respectfully requests that the Court enter an order: (a)

awarding Rothschild & Co's compensation for professional services provided during the

Compensation Period in the amount of $3,057,096.77; (b) reimbursement of actual, reasonable

and necessary expenses incurred in the Compensation Period in the amount of $63,468.70[16]; and

(c) granting such other relief as is appropriate under the circumstances.


Dated: November 15, 2018
New York, New York


                              Respectfully submitted,




                               _/s/ Dustin Mondell_____
                              Dustin Mondell
                              **Rothschild & Co US Inc.**
                              1251 Sixth Avenue
                              New York, NY 10020
                              Tel:  (212) 403-5526


                              *Financial Advisor and Investment Banker to the Puerto
                              Rico Fiscal Agency and Financial Advisory Authority*

---

[16]    Rothschild & Co continues to reconcile its expenses incurred during the compensation period and reserves
        the right to seek allowance and payment for any expenses incurred during the compensation period that
        have not been included in this Interim Fee Application.

## Exhibit A

## CERTIFICATION

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                      Debtors.[17] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715, 3269**<br><br> (Jointly Administered) |

## CERTIFICATION OF DUSTIN MONDELL PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Dustin Mondell, under penalty of perjury, certifies as follows:

1.      I am a Director at Rothschild & Co US Inc. ("Rothschild & Co").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by Rothschild & Co for the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

---

[17]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

3. I have read the *Second Interim Application of Rothschild & Co US Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Financial Advisor and Investment Banker to the Debtors for the Period From June 1, 2018 through September 30, 2018* (the "<u>Application</u>"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4. To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated: November 15, 2018          */s/ Dustin Mondell*
                                  Dustin Mondell

## Exhibit B
## TIME RECORDS[18]

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell** | | | | |
| 9/25/2018 | CW General | Review fee application for month of August | Fee statements / monthly invoices | 1.0 |
| 9/22/2018 | PREPA | Analysis of PREPA financial model | Financial analysis / modeling | 2.0 |
| 9/21/2018 | CW General | Bi-weekly creditor prep call with AAFAF advisors | Internal calls / meetings | 0.5 |
| 9/21/2018 | CW General | Bi-weekly creditor call | Creditor discussions | 0.5 |
| 9/21/2018 | CW General | General review of restructuring strategy deck | General presentations | 3.5 |
| 9/21/2018 | CW General | Review of Commonwealth debt model | Financial analysis / modeling | 2.0 |
| 9/20/2018 | CW General | Call with AAFAF and team regarding COFINA legislation | Internal calls / meetings | 2.0 |
| 9/20/2018 | PREPA | PREPA strategy meetings with AAFAF advisors | Internal calls / meetings | 5.0 |
| 9/20/2018 | CW General | Review of bi-weekly creditor deck presentation | General presentations | 1.5 |
| 9/18/2018 | CW General | Review of and revisions to PRIFA / Ports strategy deck | General presentations | 1.0 |
| 9/18/2018 | CW General | Team discussion to update and review PRIFA / Ports strategy deck | Internal calls / meetings | 0.5 |
| 9/17/2018 | CW General | Review of Commonwealth debt model | Financial analysis / modeling | 0.5 |
| 9/16/2018 | CW General | Restructuring strategy deck review | General presentations | 4.3 |
| 9/15/2018 | CW General | Review of Commonwealth consolidated restructuring strategy deck | General presentations | 3.3 |
| 9/15/2018 | CW General | Team meeting for revisions and next steps for Commonwealth strategy | General presentations | 0.5 |
| 9/14/2018 | PREPA | Creditor mediation call to discuss PREPA negotiations | Creditor discussions | 0.7 |
| 9/13/2018 | CW General | Call with team regarding commonwealth debt review | Internal calls / meetings | 0.5 |
| 9/13/2018 | CW General | PRIFA strategy review call with AAFAF advisors | Internal calls / meetings | 1.0 |
| 9/12/2018 | PREPA | PREPA meeting with AAFAF advisors | Internal calls / meetings | 0.5 |
| 9/12/2018 | PREPA | Meeting with Ad Hoc advisors to discuss PREPA rate protections | External calls / meetings | 1.5 |
| 9/11/2018 | CW General | Call with team to discuss commonwealth presentation draft | Internal calls / meetings | 0.4 |
| 9/11/2018 | CW General | Meeting with Government of Puerto Rico | Internal calls / meetings | 1.0 |
| 9/10/2018 | CW General | Meeting with OMM to discuss restructuring strategy deck | Internal calls / meetings | 3.5 |
| 9/10/2018 | CW General | Review of POA strategy deck | General presentations | 3.0 |
| 9/9/2018 | CW General | Review of restructuring strategy deck | General presentations | 5.3 |
| 9/9/2018 | CW General | Review of Commonwealth cap tables | Financial analysis / modeling | 1.5 |
| 9/9/2018 | CW General | Review of restructuring strategy deck | General presentations | 1.5 |
| 9/8/2018 | CW General | Advisor Restructuring overview deck update call with AAFAF advisors | Internal calls / meetings | 1.0 |
| 9/8/2018 | CW General | Review of restructuring strategy deck draft | General presentations | 2.5 |
| 9/8/2018 | CW General | Strategy review call with AAFAF advisors | Internal calls / meetings | 0.3 |
| 9/8/2018 | CW General | Review of Commonwealth Plan of Adjustment financial model | Financial analysis / modeling | 2.5 |
| 9/8/2018 | CW General | Analysis and review of claims and COFINA documents | General presentations | 3.0 |
| 9/5/2018 | CW General | Process and negotiation update discussion with creditors | Creditor discussions | 2.0 |
| 9/5/2018 | CW General | Review of status updates for AAFAF | General presentations | 1.0 |
| 9/5/2018 | CW General | Review of July-August fee application | Fee statements / monthly invoices | 1.5 |
| 9/4/2018 | CW General | Bi-weekly creditor call presentation review | General presentations | 3.5 |
| 9/4/2018 | PREPA | PREPA process update call with advisors | Internal calls / meetings | 0.5 |
| 9/4/2018 | PREPA | PREPA RSA call with AAFAF advisors | Internal calls / meetings | 1.0 |
| 9/4/2018 | CW General | COFINA call with AAFAF advisors | Internal calls / meetings | 1.5 |
| 9/4/2018 | CW General | Bi-weekly creditor call presentation review | General presentations | 2.0 |
| 9/4/2018 | CW General | Process and negotiation update discussion with creditors | Creditor discussions | 0.5 |
| 9/4/2018 | PREPA | Review of PREPA financial model with Rothschild team | Financial analysis / modeling | 3.0 |
| 8/27/2018 | CW General | Review of COFINA term sheet and plan support agreement | Case administration | 1.0 |
| 8/27/2018 | CW General | Pre-meeting call w/ AAFAF and counsel | Internal calls / meetings | 0.5 |
| 8/27/2018 | CW General | Mediation session with COFINA creditors | Mediation | 2.5 |
| 8/27/2018 | PREPA | Call w/ Proskauer & OMM and PREPA creditors re term sheet documentation | External calls / meetings | 1.2 |
| 8/27/2018 | CW General | Review and revision of memo for AAFAF | Case administration | 0.7 |
| 8/26/2018 | CW General | Work on COFINA fiscal plan analysis | Financial analysis / modeling | 5.5 |
| 8/26/2018 | CW General | Work on COFINA fiscal plan analysis | Financial analysis / modeling | 5.5 |
| 8/25/2018 | CW General | Call w/ GO creditor | Creditor discussions | 0.2 |
| 8/24/2018 | CW General | Call w/ Miller Buckfire | External calls / meetings | 0.2 |
| 8/24/2018 | CW General | Call w/ OMM, Ankura and other advisors re COFINA fiscal plan | Internal calls / meetings | 0.8 |
| 8/24/2018 | CW General | Bi-weekly call with mediation creditor group | Creditor discussions | 0.3 |
| 8/24/2018 | CW General | Call w/ Citi re COFINA negotiation | External calls / meetings | 0.5 |
| 8/24/2018 | CW General | Call w/ AAFAF and OMM re COFINA negotiation | Internal calls / meetings | 1.2 |
| 8/23/2018 | CW General | Call w/ BAML re COFINA | Internal calls / meetings | 0.4 |
| 8/23/2018 | CW General | Internal call re COFINA process | Internal calls / meetings | 0.5 |
| 8/23/2018 | CW General | Calls w/ AAFAF and counsel re COFINA negotiation | Internal calls / meetings | 2.8 |
| 8/23/2018 | CW General | Call w/ Citi re COFINA negotiation | External calls / meetings | 0.4 |
| 8/21/2018 | CW General | Call w/ AAFAF re COFINA term sheet | Internal calls / meetings | 0.5 |

---

[18]     During the Compensation Period, Rothschild expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement contract, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

| Date | Project | Category | Activity | Hours |
|---|---|---|---|---|
| **Dustin Mondell (cont'd)** | | | | |
| 8/19/2018 | CW General | Call w/ AAFAF and counsel re COFINA term sheet | Internal calls / meetings | 1.0 |
| 8/19/2018 | CW General | Review of fiscal plan draft | Financial analysis / modeling | 3.0 |
| 8/19/2018 | CW General | Time records | Case administration | 0.4 |
| 8/18/2018 | CW General | Call w/ group re COFINA term sheet | Internal calls / meetings | 1.2 |
| 8/17/2018 | PREPA | Mediation group call re PREPA | Creditor discussions | 0.6 |
| 8/17/2018 | PREPA | PREPA call w/ mediation group | Creditor discussions | 1.0 |
| 8/17/2018 | CW General | Review strategic alternatives | Internal calls / meetings | 0.8 |
| 8/16/2018 | CW General | Work on restructuring strategy deck | General presentations | 2.0 |
| 8/16/2018 | CW General | Work on restructuring strategy deck | General presentations | 2.0 |
| 8/16/2018 | CW General | Calls w/ AAFAF re COFINA term sheet | Internal calls / meetings | 1.1 |
| 8/16/2018 | PREPA | Call w/ PREPA advisors | Internal calls / meetings | 0.5 |
| 8/16/2018 | CW General | Call w/ FTI | External calls / meetings | 0.3 |
| 8/15/2018 | CW General | Work on restructuring strategy deck | General presentations | 4.5 |
| 8/15/2018 | CW General | Call w/ AAFAF and advisors re COFINA  term sheet | Internal calls / meetings | 0.5 |
| 8/15/2018 | CW General | Call w/ OMM on restructuring strategy deck | Internal calls / meetings | 0.5 |
| 8/15/2018 | CW General | Work on restructuring strategy deck | General presentations | 4.5 |
| 8/14/2018 | CW General | Work on restructuring strategy deck | General presentations | 4.0 |
| 8/14/2018 | CW General | Call w/ Moody's re COFINA settlement | External calls / meetings | 0.5 |
| 8/14/2018 | CW General | Call w/ Assured re fiscal plan analysis | Creditor discussions | 2.0 |
| 8/14/2018 | CW General | Work on restructuring strategy deck | General presentations | 4.0 |
| 8/13/2018 | CW General | Work on restructuring strategy deck | General presentations | 5.0 |
| 8/13/2018 | PREPA | PREPA status update call | Internal calls / meetings | 0.5 |
| 8/13/2018 | CW General | Work on restructuring strategy deck | General presentations | 5.0 |
| 8/13/2018 | CW General | Travel from NY to San Juan | Travel time | 6.5 |
| 8/13/2018 | CW General | Meeting w/ AAFAF team | Internal calls / meetings | 1.0 |
| 8/11/2018 | PREPA | PREPA financial analysis | Financial analysis / modeling | 4.0 |
| 8/10/2018 | CW General | Preparation of slides | General presentations | 6.0 |
| 8/10/2018 | CW General | Review of time records | Case administration | 0.5 |
| 8/10/2018 | CW General | Preparation of slides | General presentations | 6.0 |
| 8/10/2018 | CW General | Prep call for bi-weekly creditor call | Internal calls / meetings | 0.5 |
| 8/10/2018 | CW General | Creditor mediation call | Creditor discussions | 0.5 |
| 8/10/2018 | CW General | Call w/ Barclays re COFINA transaction | Creditor discussions | 0.5 |
| 8/9/2018 | CW General | Work on presentation | General presentations | 4.0 |
| 8/9/2018 | CW General | Meeting w/ OMM re presentation draft | Internal calls / meetings | 1.2 |
| 8/8/2018 | PREPA | PREPA model review | Financial analysis / modeling | 2.0 |
| 8/8/2018 | CW General | Call w/ OMM re draft presentation work | Internal calls / meetings | 1.0 |
| 8/7/2018 | CW General | Review of debt model revisions | Financial analysis / modeling | 2.0 |
| 8/5/2018 | CW General | Work on COFINA slides | General presentations | 2.5 |
| 8/5/2018 | CW General | Work on COFINA slides | General presentations | 2.5 |
| 8/4/2018 | CW General | Work on COFINA slides | General presentations | 2.0 |
| 8/4/2018 | CW General | Call w/ Citi re COFINA negotiation | External calls / meetings | 0.5 |
| 8/4/2018 | CW General | Call w/ OMM re slides | Internal calls / meetings | 0.5 |
| 8/4/2018 | CW General | Work on COFINA slides | General presentations | 2.0 |
| 8/3/2018 | PREPA | PREPA creditor call | Creditor discussions | 1.0 |
| 8/3/2018 | CW General | Internal meeting on briefing book presentation | Internal calls / meetings | 0.4 |
| 8/3/2018 | CW General | Call w/ OMM on COFINA settlement negotiation | Internal calls / meetings | 1.0 |
| 8/2/2018 | PREPA | Call w/ PREPA advisors regarding RSA issues | Internal calls / meetings | 0.6 |
| 8/2/2018 | CW General | COFINA mediation session | Mediation | 13.0 |
| 8/2/2018 | CW General | Mtg w/ GO creditors | Creditor discussions | 1.0 |
| 8/2/2018 | CW General | POA presentation review | Internal calls / meetings | 1.0 |
| 8/1/2018 | CW General | COFINA mediation session | Creditor discussions | 12.0 |
| 7/31/2018 | CW General | Review of status memo to AAFAF | Case administration | 1.0 |
| 7/31/2018 | PREPA | PREPA claims analysis | Financial analysis / modeling | 5.0 |
| 7/31/2018 | CW General | Review of status memo to AAFAF | General presentations | 1.0 |
| 7/31/2018 | CW General | Call w/ GO creditor | Creditor discussions | 0.4 |
| 7/31/2018 | CW General | COFINA mediation session | Mediation | 11.0 |
| 7/31/2018 | CW General | Call w/ AAFAF team re progress in COFINA session | Internal calls / meetings | 0.5 |
| 7/30/2018 | PREPA | Call w/ AAFAF re PREPA terms | Internal calls / meetings | 1.2 |
| 7/30/2018 | CW General | Internal procedures meeting | Internal calls / meetings | 0.4 |
| 7/30/2018 | PREPA | PREPA claims analysis | Financial analysis / modeling | 4.0 |
| 7/27/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 6.0 |
| 7/27/2018 | PREPA | Mediation group bi-weekly call | Creditor discussions | 0.5 |
| 7/27/2018 | CW General | Call w/ Citi re COFINA | External calls / meetings | 0.5 |
| 7/26/2018 | CW General | Call w/ AAFAF re COFINA terms | Internal calls / meetings | 1.5 |
| 7/26/2018 | CW General | Follow up call w/ AAFAF re COFINA | Internal calls / meetings | 1.0 |
| 7/26/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 12.0 |
| 7/25/2018 | CW General | Call w/ OMM and BAML re COFINA structure | Internal calls / meetings | 0.7 |
| 7/25/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 8.0 |
| 7/24/2018 | PREPA | Call w/ Citi re PREPA analysis | External calls / meetings | 1.0 |
| 7/24/2018 | PREPA | Call w/ OMM and BAML re PREPA terms | Internal calls / meetings | 1.0 |
| 7/24/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 11.0 |
| 7/23/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 11.0 |
| 7/22/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 11.0 |
| 7/21/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 11.0 |
| 7/20/2018 | PREPA | PREPA mediation group call | Creditor discussions | 1.0 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell (cont'd)** | | | | |
| 7/20/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 8.0 |
| 7/17/2018 | CW General | Meeting w/ Proskauer & Citi re COFINA | External calls / meetings | 2.0 |
| 7/17/2018 | CW General | Meeting at OMM | Internal calls / meetings | 3.5 |
| 7/17/2018 | CW General | Work session at BAML w/ AAFAF team | Internal calls / meetings | 6.5 |
| 7/17/2018 | PREPA | Call w/ PREPA counsel | Internal calls / meetings | 0.5 |
| 7/17/2018 | PREPA | Review of PREPA legislation | Case administration | 2.5 |
| 7/16/2018 | CW General | Review of settlement analysis | Financial analysis / modeling | 2.0 |
| 7/16/2018 | CW General | Work on settlement slides | General presentations | 2.5 |
| 7/16/2018 | CW General | Review of market pricing data | General presentations | 1.0 |
| 7/16/2018 | CW General | Meeting w/ AAFAF and advisors re settlement strategy | Internal calls / meetings | 4.0 |
| 7/15/2018 | CW General | Work session with AAFAF team, BAML and counsel | Internal calls / meetings | 11.0 |
| 7/14/2018 | CW General | Work on GO COFINA presentation | General presentations | 4.5 |
| 7/14/2018 | CW General | Review of Detroit case study information | General presentations | 1.5 |
| 7/14/2018 | CW General | Work on GO COFINA presentation | General presentations | 4.5 |
| 7/14/2018 | CW General | Review of Detroit case study information | General presentations | 1.5 |
| 7/13/2018 | CW General | Mediation bi-weekly call | Creditor discussions | 0.5 |
| 7/13/2018 | CW General | Review of fee application materials | Fee statements / monthly invoices | 1.5 |
| 7/13/2018 | CW General | Meet w/ team re GO COFINA slides and analysis | Internal calls / meetings | 0.8 |
| 7/12/2018 | CW General | Call w/ AAFAF re mediation process | Internal calls / meetings | 1.0 |
| 7/12/2018 | CW General | Meeting w/ team re Detroit research | Internal calls / meetings | 0.5 |
| 7/12/2018 | PREPA | Call w/ OMM and Filsinger re financing | Financing | 0.5 |
| 7/12/2018 | CW General | Call w/ GO creditor | Creditor discussions | 0.4 |
| 7/12/2018 | CW General | Review of status memo to AAFAF | Case administration | 0.5 |
| 7/12/2018 | CW General | Call w/ BAML | Internal calls / meetings | 0.4 |
| 7/11/2018 | CW General | Work on settlement slides | General presentations | 6.0 |
| 7/11/2018 | CW General | Call w/ Phoenix | External calls / meetings | 0.5 |
| 7/11/2018 | CW General | Call w/ BAML re COFINA analysis | Internal calls / meetings | 0.5 |
| 7/11/2018 | CW General | Call w/ advisors re COFINA negotiation | Internal calls / meetings | 0.5 |
| 7/11/2018 | CW General | Work on settlement slides | General presentations | 6.0 |
| 7/10/2018 | CW General | Work on settlement slides | General presentations | 7.5 |
| 7/10/2018 | CW General | Call w/ FTI re COFINA settlement | External calls / meetings | 0.5 |
| 7/10/2018 | CW General | Call w/ Citi | External calls / meetings | 0.8 |
| 7/10/2018 | CW General | Work on settlement slides | General presentations | 7.5 |
| 7/10/2018 | CW General | Review of BAML financial scenario work | Financial analysis / modeling | 0.7 |
| 7/10/2018 | CW General | Call w/ AAFAF and advisors re draft slides | Internal calls / meetings | 1.5 |
| 7/9/2018 | PREPA | Load forecast analysis | Financial analysis / modeling | 2.0 |
| 7/9/2018 | CW General | Internal team check in | Internal calls / meetings | 0.5 |
| 7/9/2018 | PREPA | Call w/ Citi and other advisors re PREPA transformation | External calls / meetings | 0.5 |
| 7/9/2018 | CW General | Review of settlement analysis | Financial analysis / modeling | 1.1 |
| 7/9/2018 | PREPA | Review of draft PREPA correspondence materials | Case administration | 0.8 |
| 7/9/2018 | PREPA | Review of PREPA forecast & slides | Financial analysis / modeling | 1.3 |
| 7/9/2018 | PREPA | Review of fee application | Fee statements / monthly invoices | 1.7 |
| 7/8/2018 | PREPA | Work with team on debt sustainability analysis | Financial analysis / modeling | 1.3 |
| 7/8/2018 | PREPA | Call w/ PREPA team re pension work | Internal calls / meetings | 0.4 |
| 7/8/2018 | PREPA | Call w/ S. Pratt re PREPA negotiation | Internal calls / meetings | 0.3 |
| 7/7/2018 | CW General | Call w/ OMM re creditor negotiation | Internal calls / meetings | 0.3 |
| 7/7/2018 | CW General | Correspondence w/ creditors re process / status | Creditor discussions | 0.4 |
| 7/7/2018 | CW General | Review and revision of POA slides | General presentations | 3.0 |
| 7/6/2018 | PREPA | PREPA call w/ mediation group | Creditor discussions | 1.0 |
| 7/6/2018 | CW General | CW call w/ mediation group | Creditor discussions | 0.5 |
| 7/6/2018 | CW General | Call w/ OMM and BAML re COFINA structure | Internal calls / meetings | 1.5 |
| 7/6/2018 | PREPA | Call w/ GS re PREPA financing | External calls / meetings | 0.4 |
| 7/6/2018 | CW General | Review of GO / COFINA financial analysis | Financial analysis / modeling | 1.3 |
| 7/6/2018 | CW General | Follow up call w/ BAML team | Internal calls / meetings | 0.8 |
| 7/6/2018 | CW General | Edits of GO COFINA slides | General presentations | 0.3 |
| 7/6/2018 | CW General | Meeting w/ team on GO COFINA financial modeling | Internal calls / meetings | 1.2 |
| 7/5/2018 | PREPA | Call w/ Latham re PREPA | External calls / meetings | 0.4 |
| 7/5/2018 | PREPA | Call w/ Kirkland re PREPA | External calls / meetings | 0.4 |
| 7/5/2018 | CW General | Call w/ OMM re retiree dialogue | Internal calls / meetings | 0.5 |
| 7/5/2018 | CW General | Call w/ AAFAF team re fiscal plan analysis | Internal calls / meetings | 1.0 |
| 7/5/2018 | CW General | Review of time records | Fee statements / monthly invoices | 0.6 |
| 7/5/2018 | CW General | Call w/ GO holder | Creditor discussions | 0.5 |
| 7/5/2018 | CW General | Review of slides for bi-weekly creditor call | General presentations | 0.8 |
| 7/5/2018 | PREPA | Call w/ Filsinger team re PREPA slides | Internal calls / meetings | 0.3 |
| 7/5/2018 | CW General | Preparation of status memo for AAFAF team | Case administration | 1.5 |
| 7/3/2018 | CW General | Call w/ Goldin | Creditor discussions | 0.4 |
| 7/3/2018 | CW General | Review of contract draft | Case administration | 1.0 |
| 7/3/2018 | PREPA | Review of draft PREPA correspondence | Case administration | 0.5 |
| 7/3/2018 | PREPA | Call w/ AAFAF and advisors re PREPA negotiation | Internal calls / meetings | 1.0 |
| 7/3/2018 | PREPA | Review of PREPA presentation | General presentations | 0.7 |
| 7/3/2018 | CW General | Review of FP comparison analysis | Financial analysis / modeling | 0.6 |
| 7/2/2018 | CW General | Internal team meeting on week's key workstreams | Internal calls / meetings | 0.2 |
| 7/2/2018 | PREPA | Call w/ Citi re PREPA negotiation | External calls / meetings | 0.4 |
| 7/2/2018 | CW General | Call w/ BAML on CW debt analysis | Internal calls / meetings | 0.5 |
| 7/2/2018 | CW General | Review of BAML debt sizing analysis | Financial analysis / modeling | 0.7 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell (cont'd)** | | | | |
| 7/2/2018 | CW General | Call w/ advisors on COFINA workstream | Internal calls / meetings | 0.4 |
| 7/2/2018 | CW General | Prep for AAFAF call | Case administration | 0.5 |
| 7/2/2018 | PREPA | PREPA DIP proposal analysis | Financial analysis / modeling | 3.0 |
| 7/1/2018 | PREPA | PREPA claims analysis | Financial analysis / modeling | 2.0 |
| 7/1/2018 | CW General | Call w/ AAFAF team and OMM | Internal calls / meetings | 1.2 |
| 7/1/2018 | CW General | Call w/ OMM to refine strategy | Internal calls / meetings | 0.5 |
| 6/29/2018 | PREPA | Creditor mediation call re PREPA | Creditor discussions | 1.0 |
| 6/29/2018 | PREPA | Revision of PREPA negotiation slides | General presentations | 1.5 |
| 6/29/2018 | PREPA | Call w/ potential PREPA DIP lender | Financing | 0.5 |
| 6/29/2018 | PREPA | Review of PREPA budget materials | Due Diligence | 0.5 |
| 6/29/2018 | PREPA | Review of PREPA RFP materials | Due Diligence | 0.5 |
| 6/29/2018 | CW General | Advisor call re fiscal plan process | Internal calls / meetings | 0.5 |
| 6/29/2018 | CW General | Call w/ Conway re SUT analysis | Due Diligence | 0.3 |
| 6/29/2018 | CW General | Call w/ advisor team re GO/COFINA | Internal calls / meetings | 0.7 |
| 6/28/2018 | PREPA | Call with BAML and CITI re: PREPA | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | Call w/ Citi on PREPA term sheets | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | Call w/ GT on PREPA term sheet | Internal calls / meetings | 0.3 |
| 6/28/2018 | CW General | Call w/ BAML and Ankura on CW General process | Internal calls / meetings | 0.5 |
| 6/28/2018 | CW General | Review of Conway SUT analysis | Due Diligence | 0.5 |
| 6/28/2018 | CW General | Review of contracting materials | Case administration | 1.0 |
| 6/28/2018 | CW General | Preparation of stakeholder matrix w/ BAML | General presentations | 2.5 |
| 6/27/2018 | CW General | Prep meeting w/ AAFAF and advisors | Internal calls / meetings | 1.0 |
| 6/27/2018 | CW General | Meetings w/ CW General and COFINA agents | Creditor discussions | 2.0 |
| 6/27/2018 | CW General | Call w/ Goldin | Creditor discussions | 0.4 |
| 6/27/2018 | CW General | Mtg w/ GO creditors | Creditor discussions | 1.0 |
| 6/27/2018 | CW General | Working session w/ AAFAF team, OMM, BAML and Ankura | Internal calls / meetings | 5.0 |
| 6/26/2018 | PREPA | Meeting w/ Assured & FOMB advisors | Creditor discussions | 1.0 |
| 6/26/2018 | PREPA | Pre call w/ GT re PREPA meeting | Internal calls / meetings | 0.4 |
| 6/26/2018 | CW General | Meeting at BAML re COFINA analysis | Internal calls / meetings | 2.0 |
| 6/26/2018 | CW General | All day meeting at OMM with counsel and AAFAF team | Internal calls / meetings | 9.0 |
| 6/26/2018 | CW General | Mtg w/ Miller Buckfire and Citi | Creditor discussions | 0.8 |
| 6/25/2018 | PREPA | Call with Greenberg re: privilege log | Case administration | 0.5 |
| 6/25/2018 | CW General | Review of Citi materials on COFINA | External calls / meetings | 0.7 |
| 6/25/2018 | CW General | Call w/ AAFAF and advisors re mediation group communication | Internal calls / meetings | 0.5 |
| 6/25/2018 | CW General | Review of Citi tax analysis | Financial analysis / modeling | 0.8 |
| 6/25/2018 | CW General | Meeting w/ FTI re COFINA settlement | Creditor discussions | 1.0 |
| 6/25/2018 | CW General | Meeting w/ FOMB advisors and mediation team re COFINA settlement | Creditor discussions | 2.2 |
| 6/24/2018 | CW General | Correspondence w/ Citi re GO/COFINA efforts | External calls / meetings | 0.5 |
| 6/23/2018 | CW General | Correspondence w/ FTI | Creditor discussions | 0.2 |
| 6/22/2018 | PREPA | PREPA - creditor call | External calls / meetings | 1.0 |
| 6/22/2018 | CW General | Meeting at AAFAF re open workstreams | Internal calls / meetings | 0.4 |
| 6/21/2018 | PREPA | PREPA - call with Citi | External calls / meetings | 0.8 |
| 6/21/2018 | PREPA | PREPA - weekly team call | External calls / meetings | 1.0 |
| 6/21/2018 | CW General | Catch up call w/ BAML team | Internal calls / meetings | 0.7 |
| 6/21/2018 | CW General | Call w/ team on status of GO/COFINA work | Internal calls / meetings | 0.5 |
| 6/20/2018 | PREPA | PREPA meeting at Proskauer | Creditor discussions | 1.8 |
| 6/20/2018 | PREPA | PREPA transformation process call | Internal calls / meetings | 0.8 |
| 6/20/2018 | PREPA | PREPA call with AAFAF | External calls / meetings | 1.0 |
| 6/20/2018 | CW General | Call w/ Phoenix | External calls / meetings | 0.5 |
| 6/20/2018 | CW General | Mtg w/ Citi and BAML | External calls / meetings | 1.0 |
| 6/20/2018 | CW General | Meeting w/ BAML re COFINA analysis | Internal calls / meetings | 1.0 |
| 6/20/2018 | CW General | Call w/ AAFAF and advisors re POA analysis | Internal calls / meetings | 1.0 |
| 6/20/2018 | CW General | Internal coordination meeting w/ team | Internal calls / meetings | 0.5 |
| 6/19/2018 | PREPA | Call w/ Citi, BAML and GT re PREPA | External calls / meetings | 0.8 |
| 6/19/2018 | CW General | Revisions to POA slides | General presentations | 1.8 |
| 6/19/2018 | CW General | Travel from San Juan to NY | Travel Time | 7.5 |
| 6/18/2018 | PREPA | P3 Meeting | Financing | 0.5 |
| 6/18/2018 | CW General | Travel from NY to San Juan | Travel Time | 7.5 |
| 6/18/2018 | CW General | Meeting at AAFAF to review GO/COFINA presentation & analysis | Internal calls / meetings | 2.5 |
| 6/17/2018 | PREPA | Call w/ GT re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/17/2018 | PREPA | Call w/ Citi on PREPA process | External calls / meetings | 0.4 |
| 6/17/2018 | CW General | Call w/ BAML and Ankura re financial model scenario | Internal calls / meetings | 0.4 |
| 6/17/2018 | CW General | Call w/ AAFAF team re financial analysis | Internal calls / meetings | 0.8 |
| 6/17/2018 | CW General | Review and revision of POA slides | General presentations | 5.5 |
| 6/17/2018 | CW General | Call w/ OMM re COFINA analysis | Internal calls / meetings | 0.5 |
| 6/16/2018 | CW General | Work on POA slides | General presentations | 1.5 |
| 6/16/2018 | CW General | Call w/ BAML re GO/COFINA issues | Internal calls / meetings | 0.4 |
| 6/16/2018 | CW General | Advisors pre-call | Internal calls / meetings | 1.0 |
| 6/16/2018 | CW General | Call w/ AAFAF team and advisors re COFINA settlement | Internal calls / meetings | 2.0 |
| 6/16/2018 | CW General | Post call w/ OMM and BAML | Internal calls / meetings | 0.7 |
| 6/16/2018 | CW General | Revision to POA slides post-discussion | General presentations | 4.0 |
| 6/15/2018 | PREPA | Review of Citi slides for PREPA | Creditor discussions | 0.5 |
| 6/15/2018 | CW General | Bi-weekly creditor update call | Creditor discussions | 0.5 |
| 6/15/2018 | CW General | Call w/ Miller Buckfire re SUT analysis | Due Diligence | 0.3 |
| 6/15/2018 | CW General | Meeting w/ BAML re GO / COFINA workstream | Internal calls / meetings | 2.0 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell (cont'd)** | | | | |
| 6/15/2018 | CW General | Call w/ OMM and FA's to review GO/COFINA presentation materials | Internal calls / meetings | 0.8 |
| 6/15/2018 | CW General | Work session with BAML, Ankura and OMM on POA slides | Internal calls / meetings | 4.0 |
| 6/14/2018 | CW General | Call w/ AAFAF re GO / COFINA presentation & analysis | Internal calls / meetings | 2.0 |
| 6/14/2018 | CW General | All day work session with BAML and OMM re POA presentation | General presentations | 13.0 |
| 6/14/2018 | CW General | Review of bi-weekly creditor update materials | General presentations | 0.4 |
| 6/13/2018 | CW General | Call w/ Phoenix | External calls / meetings | 0.5 |
| 6/13/2018 | CW General | Call w/ BAML and OMM re GO / COFINA analysis | Internal calls / meetings | 0.8 |
| 6/13/2018 | CW General | Review of GO / COFINA analysis with team | Internal calls / meetings | 1.6 |
| 6/13/2018 | CW General | Call w/ AAFAF team re presentation & financial analysis | Internal calls / meetings | 1.0 |
| 6/13/2018 | CW General | Review of POA presentation materials and analysis | General presentations | 2.5 |
| 6/12/2018 | PREPA | Preparation for creditor sessions | Case administration | 1.5 |
| 6/12/2018 | PREPA | Preparation meeting w/ AAFAF and advisors | Internal calls / meetings | 3.5 |
| 6/12/2018 | PREPA | Meeting w/ PREPA creditors | Creditor discussions | 2.0 |
| 6/12/2018 | PREPA | PREPA - meeting debrief | Internal calls / meetings | 1.0 |
| 6/11/2018 | PREPA | Meeting w/ GT re PREPA | Internal calls / meetings | 2.0 |
| 6/11/2018 | CW General | Prep meeting w/ AAFAF and advisors | Internal calls / meetings | 1.5 |
| 6/11/2018 | CW General | Mtg w/ Agents | Creditor discussions | 2.0 |
| 6/11/2018 | CW General | Meeting w/ AAFAF advisors | Internal calls / meetings | 8.0 |
| 6/10/2018 | CW General | Call w/ Citi and BAML re GO / COFINA | External calls / meetings | 0.5 |
| 6/10/2018 | CW General | Review of legal analysis provided by OMM re COFINA settlement | Case administration | 1.0 |
| 6/10/2018 | CW General | Review of GSA materials provided by OMM | Internal calls / meetings | 0.8 |
| 6/9/2018 | CW General | Review of draft POA slides | General presentations | 1.0 |
| 6/9/2018 | CW General | Call w/ BAML re slides | General presentations | 0.4 |
| 6/8/2018 | PREPA | Work on PREPA analysis & slides | General presentations | 2.5 |
| 6/8/2018 | CW General | Call w/ AAFAF staff and advisors re creditor negotiations | Internal calls / meetings | 2.5 |
| 6/8/2018 | CW General | Call w/ Retiree advisors | Creditor discussions | 0.4 |
| 6/8/2018 | CW General | Meeting w/ OMM and BAML re COFINA | Internal calls / meetings | 3.0 |
| 6/7/2018 | PREPA | PREPA - update call | External calls / meetings | 1.0 |
| 6/7/2018 | PREPA | PREPA meetings re: bondholder negotiations | External calls / meetings | 2.0 |
| 6/7/2018 | PREPA | Work on PREPA analysis & slides | General presentations | 1.3 |
| 6/7/2018 | CW General | Meeting with BAML re COFINA analysis | Internal calls / meetings | 3.0 |
| 6/7/2018 | CW General | Call w/ OMM re COFINA proposal | Internal calls / meetings | 0.5 |
| 6/6/2018 | PREPA | P3 Meeting | Internal calls / meetings | 0.5 |
| 6/6/2018 | CW General | Travel from San Juan to NY | Travel Time | 7.5 |
| 6/6/2018 | CW General | Mtg with Sr COFINA advisors | Creditor discussions | 0.5 |
| 6/6/2018 | CW General | Call w/ AAFAF and counsel | Internal calls / meetings | 1.0 |
| 6/5/2018 | CW General | Mtg w/ Citi and BAML | External calls / meetings | 0.8 |
| 6/5/2018 | CW General | Meeting at AAFAF re GO / COFINA negotiations | Internal calls / meetings | 2.0 |
| 6/5/2018 | CW General | Meetings at AAFAF re PRASA | Internal calls / meetings | 3.0 |
| 6/5/2018 | CW General | Meeting w/ Proskauer, Citi and Gov advisors re PRASA | External calls / meetings | 2.5 |
| 6/4/2018 | PREPA | PREPA - transformation process call | Internal calls / meetings | 1.0 |
| 6/3/2018 | PREPA | Call with team re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/3/2018 | CW General | Review of time records | Case administration | 0.5 |
| 6/1/2018 | PREPA | Review of PREPA authorizing legislation | Internal calls / meetings | 3.0 |
| 6/1/2018 | PREPA | Call w/ Filsinger team re PREPA budget | Internal calls / meetings | 0.5 |
| 6/1/2018 | CW General | Review of creditor mediation slides | Creditor discussions | 0.5 |
| 6/1/2018 | CW General | Bi-weekly creditor update call | Creditor discussions | 0.5 |
| 6/1/2018 | CW General | Review of draft POA analysis | Financial analysis / modeling | 1.0 |
| **Title III** | | | | **641.5** |
| Non-Title III | | | | 451.8 |
| **Total** | | | | **1,093.3** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Jonathan Brownstein** | | | | |
| 6/29/2018 | PREPA | Creditor mediation call re PREPA | Creditor discussions | 1.0 |
| 6/29/2018 | PREPA | Call w/ potential PREPA DIP lender | Financing | 0.5 |
| 6/28/2018 | PREPA | Call with BAML and CITI re: PREPA | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | Call w/ GT on PREPA term sheet | Internal calls / meetings | 0.3 |
| 6/26/2018 | PREPA | Meeting w/ Assured & FOMB advisors | Creditor discussions | 1.0 |
| 6/26/2018 | PREPA | Pre call w/ GT re PREPA meeting | Internal calls / meetings | 0.4 |
| 6/25/2018 | PREPA | PREPA retention materials | Case administration | 0.8 |
| 6/25/2018 | PREPA | Call with Greenberg re: privilege log | Case administration | 0.5 |
| 6/25/2018 | PREPA | Review of PREPA materials | Creditor discussions | 0.5 |
| 6/24/2018 | PREPA | Financial analysis re: creditor discussions | Financial analysis / modeling | 2.5 |
| 6/22/2018 | PREPA | PREPA - creditor call | External calls / meetings | 1.0 |
| 6/21/2018 | PREPA | PREPA - call with Citi | External calls / meetings | 0.8 |
| 6/21/2018 | PREPA | PREPA - weekly team call | External calls / meetings | 1.0 |
| 6/20/2018 | PREPA | PREPA meeting at Proskauer | Creditor discussions | 1.8 |
| 6/20/2018 | PREPA | PREPA transformation process call | Internal calls / meetings | 0.8 |
| 6/20/2018 | PREPA | PREPA call with AAFAF | External calls / meetings | 1.0 |
| 6/19/2018 | PREPA | Call w/ Citi, BAML and GT re PREPA | External calls / meetings | 0.8 |
| 6/18/2018 | PREPA | P3 materials review | Financing | 1.8 |
| 6/18/2018 | PREPA | P3 Meeting | Financing | 0.5 |
| 6/17/2018 | PREPA | Call w/ GT re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/17/2018 | PREPA | Call w/ Citi on PREPA process | External calls / meetings | 0.4 |
| 6/15/2018 | PREPA | Review of Citi slides for PREPA | Creditor discussions | 0.5 |
| 6/12/2018 | PREPA | Preparation meeting w/ AAFAF and advisors | Internal calls / meetings | 3.5 |
| 6/12/2018 | PREPA | Meeting w/ PREPA creditors | Creditor discussions | 2.0 |
| 6/12/2018 | PREPA | PREPA - meeting debrief | Internal calls / meetings | 1.0 |
| 6/11/2018 | PREPA | Meeting w/ GT re PREPA | Internal calls / meetings | 2.0 |
| 6/8/2018 | PREPA | Review of PREPA materials | Financial analysis / modeling | 0.8 |
| 6/7/2018 | PREPA | PREPA - update call | External calls / meetings | 1.0 |
| 6/7/2018 | PREPA | PREPA meetings re: bondholder negotiations | External calls / meetings | 2.0 |
| 6/6/2018 | PREPA | P3 Meeting | Internal calls / meetings | 0.5 |
| 6/4/2018 | PREPA | PREPA - transformation process call | Internal calls / meetings | 1.0 |
| 6/3/2018 | PREPA | Call with team re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/1/2018 | PREPA | PREPA fee application preparation | Fee statements / monthly invoices | 1.0 |
| 6/1/2018 | PREPA | Call w/ Filsinger team re PREPA budget | Internal calls / meetings | 0.5 |
| **Title III** | | | | **34.4** |
| **Non-Title III** | | | | **62.2** |
| **Total** | | | | **96.6** |

| Date | Project | Category | Activity | Hours |
|---|---|---|---|---|
| **Victor D'Agata** | | | | |
| 9/26/2018 | CW General | Drafting of POA strategy deck for AAFAF | General presentations | 2.0 |
| 9/25/2018 | CW General | Review of COFINA Fiscal Plan draft | Financial analysis / modeling | 2.8 |
| 9/24/2018 | CW General | Review of RX overview of entities strategy deck | General presentations | 1.8 |
| 9/24/2018 | CW General | Review COFINA transaction terms with lawyers | Internal calls / meetings | 1.5 |
| 9/17/2018 | CW General | Review commonwealth debt model revisions | Financial analysis / modeling | 2.3 |
| 9/14/2018 | CW General | Review of Commonwealth debt model revisions | Financial analysis / modeling | 3.3 |
| 9/13/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 2.8 |
| 9/12/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 4.0 |
| 9/11/2018 | CW General | Update of slides for POA strategy deck for AAFAF | General presentations | 4.7 |
| 9/10/2018 | CW General | Update of slides for POA strategy deck for AAFAF | Internal calls / meetings | 3.7 |
| 9/9/2018 | CW General | Update of slides for POA strategy deck for AAFAF | General presentations | 6.3 |
| 9/8/2018 | CW General | Update of slides for POA strategy deck for AAFAF | General presentations | 1.0 |
| 9/8/2018 | CW General | Review of bi-weekly creditor call presentation | General presentations | 2.5 |
| 9/6/2018 | CW General | Commonwealth Fiscal Plan draft review | General presentations | 4.5 |
| 8/28/2018 | CW General | POA internal advisor / AAFAF strategy meeting | Internal calls / meetings | 1.5 |
| 8/28/2018 | CW General | Debrief and strategic focus strategy session with AAFAF and AAFAF advisors | Internal calls / meetings | 1.5 |
| 8/24/2018 | CW General | Call w/ OMM, Ankura and other advisors re COFINA fiscal plan | Internal calls / meetings | 0.8 |
| 8/24/2018 | CW General | Bi-weekly call with mediation creditor group | Creditor discussions | 0.3 |
| 8/24/2018 | CW General | Call w/ AAFAF and OMM re COFINA negotiation | Internal calls / meetings | 1.2 |
| 8/24/2018 | CW General | COFINA Fiscal Plan call | Internal calls / meetings | 1.2 |
| 8/24/2018 | CW General | Restructuring strategy meeting with advisors | Internal calls / meetings | 1.3 |
| 8/24/2018 | CW General | Internal PRIDCO UPR PBA discussion with OMM and BofA | Internal calls / meetings | 1.0 |
| 8/23/2018 | CW General | Call w/ BAML re COFINA | Internal calls / meetings | 0.4 |
| 8/23/2018 | CW General | Internal call re COFINA process | Internal calls / meetings | 0.5 |
| 8/23/2018 | CW General | Calls w/ AAFAF and counsel re COFINA negotiation | Internal calls / meetings | 2.8 |
| 8/21/2018 | CW General | Call w/ AAFAF re COFINA term sheet | Internal calls / meetings | 0.5 |
| 8/19/2018 | CW General | Review of fiscal plan draft with advisors | Internal calls / meetings | 3.0 |
| 8/19/2018 | CW General | Fiscal Plan draft | General presentations | 1.5 |
| 8/19/2018 | CW General | Fiscal Plan draft | General presentations | 2.8 |
| 8/19/2018 | CW General | Review term sheet | General presentations | 0.7 |
| 8/18/2018 | CW General | Fiscal Plan draft | General presentations | 2.2 |
| 8/18/2018 | CW General | Fiscal Plan draft | Financial analysis / modeling | 0.7 |
| 8/18/2018 | CW General | Fiscal Plan draft | General presentations | 6.0 |
| 8/17/2018 | CW General | Review strategic alternatives with advisors | Internal calls / meetings | 0.8 |
| 8/17/2018 | CW General | Review term sheet | General presentations | 0.7 |
| 8/16/2018 | CW General | Fiscal Plan draft | General presentations | 0.7 |
| 8/16/2018 | CW General | Review term sheet | General presentations | 0.7 |
| 8/16/2018 | CW General | Review term sheet | General presentations | 2.5 |
| 8/16/2018 | CW General | COFINA Fiscal Plan draft | General presentations | 6.5 |
| 8/16/2018 | CW General | Review term sheet | External calls / meetings | 1.0 |
| 8/16/2018 | CW General | Update presentation on T3 and T6 | General presentations | 3.0 |
| 8/16/2018 | CW General | Fiscal Plan draft | General presentations | 6.0 |
| 8/15/2018 | CW General | Call w/ AAFAF and advisors re COFINA  term sheet | Internal calls / meetings | 0.5 |
| 8/15/2018 | CW General | Call w/ OMM on restructuring strategy deck | Internal calls / meetings | 0.5 |
| 8/15/2018 | CW General | Fiscal Plan draft | General presentations | 0.5 |
| 8/15/2018 | CW General | Fiscal Plan draft | General presentations | 0.5 |
| 8/15/2018 | CW General | Fiscal Plan draft | General presentations | 1.5 |
| 8/15/2018 | CW General | Fiscal Plan draft | General presentations | 2.0 |
| 8/15/2018 | CW General | Review term sheet | General presentations | 0.5 |
| 8/15/2018 | CW General | Update presentation on T3 and T6 | General presentations | 2.5 |
| 8/14/2018 | CW General | Call w/ Moody's re COFINA settlement | External calls / meetings | 0.5 |
| 8/14/2018 | CW General | Call w/ Assured re fiscal plan analysis | Creditor discussions | 2.0 |
| 8/14/2018 | CW General | Fiscal Plan draft | Financial analysis / modeling | 1.5 |
| 8/14/2018 | CW General | Meeting with FOMB to discuss FP | External calls / meetings | 3.7 |
| 8/14/2018 | CW General | Travel | Travel time | 3.3 |
| 8/14/2018 | CW General | Travel | Travel time | 4.0 |
| 8/13/2018 | CW General | Fiscal Plan draft | General presentations | 1.5 |
| 8/13/2018 | CW General | POA update | General presentations | 4.2 |
| 8/13/2018 | CW General | Review term sheet | General presentations | 2.0 |
| 8/13/2018 | CW General | Review term sheet | General presentations | 1.0 |
| 8/12/2018 | CW General | DSA discussion with advisors | Internal calls / meetings | 0.3 |
| 8/11/2018 | CW General | Cap table update | Financial analysis / modeling | 4.8 |
| 8/11/2018 | CW General | Reviewing term sheet | General presentations | 0.7 |
| 8/10/2018 | CW General | POA update | General presentations | 4.3 |
| 8/10/2018 | CW General | Biweekly creditor call | Creditor discussions | 0.5 |
| 8/9/2018 | CW General | Debt profile | General presentations | 2.7 |
| 8/9/2018 | CW General | POA update | General presentations | 2.5 |
| 8/8/2018 | CW General | POA analysis | General presentations | 2.0 |
| 8/7/2018 | CW General | Mediation sessions | Mediation | 10.3 |
| 8/6/2018 | CW General | Preparing for mediation | Mediation | 5.2 |
| 8/6/2018 | CW General | Preparing for mediation | Mediation | 1.3 |
| 8/6/2018 | CW General | Preparing for mediation | Mediation | 2.3 |
| 8/5/2018 | CW General | Preparing for mediation | Mediation | 2.7 |
| 8/4/2018 | CW General | Preparing for mediation | Mediation | 2.0 |
| 8/3/2018 | CW General | POA analysis | General presentations | 3.5 |

- 29 -

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Victor D'Agata (cont'd)** | | | | |
| 8/3/2018 | CW General | Preparing for mediation | Mediation | 3.7 |
| 8/2/2018 | CW General | Mediation sessions | Mediation | 11.8 |
| 8/1/2018 | CW General | Mediation sessions | Mediation | 12.3 |
| 7/31/2018 | CW General | Mediation sessions | Mediation | 13.2 |
| 7/30/2018 | CW General | Preparing for mediation | Mediation | 5.7 |
| 7/30/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 1.2 |
| 7/30/2018 | CW General | Preparing for mediation | Mediation | 1.7 |
| 7/29/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/27/2018 | CW General | Preparing for mediation | Mediation | 1.2 |
| 7/27/2018 | CW General | Fiscal plan baseline revenue update | Financial analysis / modeling | 0.8 |
| 7/27/2018 | CW General | Preparing for mediation | Mediation | 1.2 |
| 7/27/2018 | CW General | Biweekly creditor call | Creditor discussions | 1.2 |
| 7/26/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 2.3 |
| 7/26/2018 | CW General | Preparing for mediation | Mediation | 1.2 |
| 7/26/2018 | CW General | Preparing for mediation | Mediation | 1.3 |
| 7/25/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 1.0 |
| 7/25/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 3.5 |
| 7/25/2018 | CW General | Preparing for mediation | Mediation | 2.0 |
| 7/25/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 4.0 |
| 7/24/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 2.8 |
| 7/24/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 3.0 |
| 7/24/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 5.2 |
| 7/24/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 1.0 |
| 7/23/2018 | CW General | Discussion with AAFAF | Internal calls / meetings | 0.5 |
| 7/23/2018 | PREPA | Reviewing summary of PREPA restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/22/2018 | HTA | Summary of clawback creditors | General presentations | 1.0 |
| 7/21/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/21/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/20/2018 | CW General | Call with client and advisors | Internal calls / meetings | 3.8 |
| 7/20/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 1.5 |
| 7/20/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/18/2018 | CW General | Meeting with client and advisors | Internal calls / meetings | 3.5 |
| 7/18/2018 | CW General | Preparing for mediation | Mediation | 2.3 |
| 7/17/2018 | CW General | Meeting with FOMB advisors | External calls / meetings | 1.5 |
| 7/16/2018 | CW General | Meeting with FAs and client | Internal calls / meetings | 5.2 |
| 7/15/2018 | CW General | Meeting with FAs and client | Internal calls / meetings | 10.5 |
| 7/14/2018 | CW General | Meeting with AAFAF team | Internal calls / meetings | 4.0 |
| 7/14/2018 | CW General | Travel to SJU to NYC | Travel time | 5.8 |
| 7/13/2018 | CW General | Travel from NYC to SJU | Travel time | 6.3 |
| 7/13/2018 | CW General | Discussion materials review for AAFAF | General presentations | 3.3 |
| 7/12/2018 | CW General | POA deck review | General presentations | 2.3 |
| 7/11/2018 | CW General | POA amendments | General presentations | 6.8 |
| 7/11/2018 | CW General | Baseline review assumptions review / analysis | General presentations | 1.3 |
| 7/10/2018 | CW General | Internal advisor meeting | Internal calls / meetings | 3.2 |
| 7/10/2018 | CW General | Internal advisor strategy call | Internal calls / meetings | 2.8 |
| 7/9/2018 | CW General | AAFAF / advisor call | Internal calls / meetings | 0.7 |
| 7/9/2018 | CW General | Fiscal plan baseline assumption call | Internal calls / meetings | 1.5 |
| 7/6/2018 | CW General | POA update call with advisors | Internal calls / meetings | 1.3 |
| 7/5/2018 | CW General | Advisor update call | Internal calls / meetings | 0.8 |
| 7/5/2018 | CW General | Fee application review | Fee statements / monthly invoices | 1.0 |
| 7/3/2018 | CW General | POA deck review | General presentations | 2.0 |
| 7/2/2018 | CW General | Internal Estado team meeting | Internal calls / meetings | 2.8 |
| 7/1/2018 | CW General | Internal advisor call | Internal calls / meetings | 1.0 |
| 6/29/2018 | CW General | Meeting at AAFAF | Internal calls / meetings | 3.5 |
| 6/28/2018 | CW General | Mediation discussion | External calls / meetings | 4.5 |
| 6/28/2018 | CW General | Travel from NYC to San Juan | Travel time | 6.2 |
| 6/27/2018 | CW General | POA discussion materials | General presentations | 10.7 |
| 6/27/2018 | CW General | POA discussion deck | General presentations | 6.5 |
| 6/26/2018 | CW General | POA model | Financial analysis / modeling | 2.3 |
| 6/26/2018 | CW General | Call with AAFAF principals | Financial analysis / modeling | 2.3 |
| 6/25/2018 | CW General | Fiscal plan reconciliation review | Financial analysis / modeling | 3.5 |
| 6/25/2018 | CW General | Call with AAFAF advisors | Internal calls / meetings | 1.0 |
| 6/25/2018 | CW General | Mediation preparation | General presentations | 7.8 |
| 6/22/2018 | CW General | POA advisor/AAFAF strategy meeting | Internal calls / meetings | 10.2 |
| 6/21/2018 | CW General | Fiscal plan reconciliation | Financial analysis / modeling | 8.8 |
| 6/20/2018 | CW General | POA call with AAFAF | Internal calls / meetings | 3.0 |
| 6/20/2018 | CW General | POA internal calls with AAFAF | Internal calls / meetings | 2.5 |
| 6/19/2018 | CW General | POA discussion materials | General presentations | 5.0 |
| 6/18/2018 | CW General | Meetings with AAFAF advisors | Internal calls / meetings | 8.0 |
| 6/17/2018 | CW General | POA strategy call | Internal calls / meetings | 1.2 |
| 6/17/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.2 |
| 6/16/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.5 |
| 6/11/2018 | CW General | POA meeting with creditors | Creditor discussions | 4.3 |
| 6/11/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 2.8 |
| 6/8/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 3.2 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Victor D'Agata (cont'd)** | | | | |
| 6/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 3.8 |
| 6/7/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.3 |
| 6/7/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 3.0 |
| 6/6/2018 | CW General | POA financial analysis review | Financial analysis / modeling | 5.7 |
| 6/6/2018 | CW General | POA discussion materials | Creditor discussions | 2.0 |
| 6/6/2018 | CW General | POA deck review | General presentations | 1.0 |
| 6/5/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.5 |
| 6/5/2018 | CW General | POA financial analysis review | Financial analysis / modeling | 0.8 |
| 6/4/2018 | ERS | ERS asset presentation creation | Due diligence | 0.5 |
| 6/4/2018 | CW General | Fiscal plan comparison | Financial analysis / modeling | 0.3 |
| 6/1/2018 | CW General | Bi-weekly creditor call | External calls / meetings | 0.5 |
| 6/1/2018 | CW General | Fiscal Plan comparison | Financial analysis / modeling | 1.0 |
| 6/1/2018 | CW General | Fiscal Plan comparison | Financial analysis / modeling | 0.3 |
| **Title III** | | | | **458.2** |
| **Non-Title III** | | | | **83.6** |
| **Total** | | | | **541.8** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Philip Engel** | | | | |
| 9/26/2018 | CW General | Drafting of POA strategy deck for AAFAF | General presentations | 2.2 |
| 9/24/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 4.0 |
| 9/23/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 3.0 |
| 9/21/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 2.0 |
| 9/18/2018 | CW General | Call with AAFAF and advisors to discuss PRIDCO developments | Internal calls / meetings | 0.8 |
| 9/17/2018 | CW General | Analysis of POA financials | Financial analysis / modeling | 7.0 |
| 9/13/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 1.0 |
| 9/13/2018 | CW General | POA internal advisor/AAFAF strategy call | Internal calls / meetings | 2.5 |
| 9/12/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 10.0 |
| 9/11/2018 | CW General | Creation and review of POA strategy deck for AAFAF with advisors | Internal calls / meetings | 7.0 |
| 9/10/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 3.0 |
| 9/9/2018 | CW General | Review of POA strategy deck for AAFAF | General presentations | 2.5 |
| 9/9/2018 | CW General | Update of POA strategy deck for AAFAF | General presentations | 4.5 |
| 9/8/2018 | CW General | Call to discuss update of POA strategy deck for AAFAF | Internal calls / meetings | 1.0 |
| 9/7/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 3.0 |
| 9/6/2018 | CW General | Commonwealth Fiscal Plan DSA review | Financial analysis / modeling | 1.0 |
| 8/31/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.0 |
| 8/30/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.0 |
| 8/29/2018 | CW General | Travel from PR | Travel time | 6.0 |
| 8/28/2018 | CW General | Travel to PR | Travel time | 6.0 |
| 8/28/2018 | ERS | ERS internal advisor call | Internal calls / meetings | 0.5 |
| 8/28/2018 | CW General | POA internal advisor / AAFAF strategy meeting | Internal calls / meetings | 1.5 |
| 8/24/2018 | CW General | COFINA Fiscal Plan call | Internal calls / meetings | 1.2 |
| 8/24/2018 | CW General | Internal PRIDCO UPR PBA discussion with OMM and BofA | Internal calls / meetings | 1.0 |
| 8/21/2018 | CW General | Review fee statements | Fee statements / monthly invoices | 2.5 |
| 8/21/2018 | CW General | Review fiscal plan DSA | Financial analysis / modeling | 1.5 |
| 8/17/2018 | CW General | Fiscal Plan DSA creation | Financial analysis / modeling | 2.0 |
| 8/15/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 8/15/2018 | CW General | Travel from PR | Travel time | 6.5 |
| 8/14/2018 | CW General | POA presentation creation | General presentations | 12.2 |
| 8/14/2018 | CW General | POA presentation creation | General presentations | 1.0 |
| 8/13/2018 | CW General | Travel to PR | Travel time | 10.7 |
| 8/13/2018 | CW General | POA presentation creation | General presentations | 9.8 |
| 8/11/2018 | CW General | Debt service calcs | Financial analysis / modeling | 4.0 |
| 8/10/2018 | CW General | POA presentation creation | General presentations | 3.5 |
| 8/6/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 8/3/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 8/2/2018 | CW General | Mediation | Mediation | 8.7 |
| 7/31/2018 | CW General | POA financial analysis | Financial analysis / modeling | 10.0 |
| 7/30/2018 | CW General | POA presentation creation | General presentations | 1.5 |
| 7/27/2018 | CW General | Biweekly creditor call | Creditor discussions | 1.2 |
| 7/24/2018 | CW General | General status update creation | General presentations | 7.0 |
| 7/17/2018 | CW General | POA presentation creation | General presentations | 10.0 |
| 7/16/2018 | CW General | Internal AAFAF/advisor strategy meeting | Internal calls / meetings | 2.7 |
| 7/16/2018 | CW General | POA financial analysis | Financial analysis / modeling | 3.0 |
| 7/15/2018 | CW General | Internal AAFAF/advisor strategy meeting | Internal calls / meetings | 9.2 |
| 7/13/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.0 |
| 7/11/2018 | CW General | POA presentation creation | General presentations | 4.5 |
| 7/10/2018 | CW General | POA financial analysis | Financial analysis / modeling | 3.0 |
| 7/10/2018 | CW General | Internal advisor strategy call | Internal calls / meetings | 2.5 |
| 7/9/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.0 |
| 7/5/2018 | CW General | Review AAFAF weekly memo | Case administration | 1.0 |
| **Title III** | | | | **219.5** |
| **Non-Title III** | | | | **91.2** |
| **Total** | | | | **310.7** |

- 32 -

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **John Kang** | | | | |
| 7/27/2018 | CW General | Fiscal plan baseline revenue update | Financial analysis / modeling | 1.0 |
| 7/26/2018 | CW General | Fiscal plan baseline reconciliation | Financial analysis / modeling | 2.0 |
| 7/18/2018 | CW General | Travel to SJU | Travel time | 7.3 |
| 7/18/2018 | CW General | Meeting at Hacienda with FOMB advisors | External calls / meetings | 4.0 |
| 7/18/2018 | CW General | Travel from SJU to NYC | Travel time | 6.2 |
| 7/10/2018 | CW General | Fiscal plan baseline assumptions review | Financial analysis / modeling | 0.2 |
| 6/21/2018 | CW General | Fiscal plan reconciliation | Financial analysis / modeling | 1.5 |
| 6/20/2018 | CW General | Fiscal plan analysis | Financial analysis / modeling | 1.0 |
| 6/20/2018 | CW General | Fiscal plan analysis | Financial analysis / modeling | 0.5 |
| 6/6/2018 | CW General | Fiscal plan reconciliation | General presentations | 2.7 |
| **Title III** | | | | **26.3** |
| **Non-Title III** | | | | **0.0** |
| **Total** | | | | **26.3** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Andrew Morley** | | | | |
| 9/14/2018 | PREPA | PREPA bi-weekly creditor call | Internal calls / meetings | 1.0 |
| 9/6/2018 | PREPA | PREPA internal call with advisors | Internal calls / meetings | 1.0 |
| 9/4/2018 | PREPA | Status update call with PREPA advisors | Internal calls / meetings | 0.5 |
| 9/4/2018 | PREPA | Discussion with Citi on PREPA strategy | External calls / meetings | 0.5 |
| 8/24/2018 | PREPA | External PREPA call | External calls / meetings | 0.5 |
| 8/20/2018 | PREPA | PREPA status update call | Internal calls / meetings | 0.5 |
| 8/17/2018 | PREPA | Creditor call | Creditor discussions | 0.5 |
| 8/13/2018 | PREPA | PREPA status update call | Internal calls / meetings | 0.5 |
| **Title III** | | | | **5.0** |
| **Non-Title III** | | | | **113.3** |
| **Total** | | | | **118.3** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Benjamin Meisel** | | | | |
| 9/26/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 7.0 |
| 9/24/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 3.8 |
| 9/23/2018 | CW General | Creation of Restructuring Strategy Overview Deck | General presentations | 8.8 |
| 9/17/2018 | CW General | Draft slides for POA strategy deck for AAFAF | Financial analysis / modeling | 10.2 |
| 9/14/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 13.3 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.3 |
| 9/13/2018 | CW General | POA internal advisor/AAFAF strategy call | Internal calls / meetings | 1.5 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.0 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 14.7 |
| 9/11/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.7 |
| 9/11/2018 | CW General | POA presentation review with AAFAF advisors | Internal calls / meetings | 7.0 |
| 9/10/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 13.8 |
| 9/9/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 14.7 |
| 9/8/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.8 |
| 9/7/2018 | CW General | Commonwealth POA presentation creation | General presentations | 9.0 |
| 9/6/2018 | CW General | Commonwealth Fiscal Plan DSA creation | Financial analysis / modeling | 7.1 |
| 9/6/2018 | CW General | Commonwealth Fiscal Plan DSA creation | Financial analysis / modeling | 1.8 |
| 9/5/2018 | CW General | Commonwealth Fiscal Plan DSA creation | Financial analysis / modeling | 5.2 |
| 8/31/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.2 |
| 8/30/2018 | CW General | POA financial analysis | Financial analysis / modeling | 8.3 |
| 8/29/2018 | CW General | Travel SJU to NYC | Travel time | 7.7 |
| 8/28/2018 | CW General | POA internal advisor/AAFAF strategy meeting | Internal calls / meetings | 1.5 |
| 8/28/2018 | CW General | POA presentation creation | General presentations | 2.7 |
| 8/28/2018 | CW General | Travel NYC to SJ | Travel time | 6.2 |
| 8/27/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.0 |
| 8/26/2018 | CW General | POA financial analysis | Financial analysis / modeling | 8.8 |
| 8/23/2018 | CW General | POA financial analysis | Financial analysis / modeling | 6.3 |
| 8/21/2018 | CW General | Fiscal Plan DSA creation | Financial analysis / modeling | 4.3 |
| 8/20/2018 | CW General | General status update creation | Case administration | 1.2 |
| 8/20/2018 | CW General | POA presentation creation | General presentations | 5.3 |
| 8/17/2018 | CW General | POA Fiscal Plan DSA creation | Financial analysis / modeling | 2.8 |
| 8/17/2018 | CW General | Fiscal Plan DSA creation | Financial analysis / modeling | 6.0 |
| 8/16/2018 | CW General | POA presentation creation | General presentations | 10.5 |
| 8/15/2018 | CW General | POA presentation creation | General presentations | 7.5 |
| 8/15/2018 | CW General | Travel SJU to NYC | Travel time | 5.5 |
| 8/14/2018 | CW General | POA presentation creation | General presentations | 4.3 |
| 8/14/2018 | CW General | POA presentation creation | General presentations | 6.2 |
| 8/13/2018 | CW General | POA presentation creation | General presentations | 8.7 |
| 8/13/2018 | CW General | Travel NYC to SJ | Travel time | 7.5 |
| 8/12/2018 | CW General | POA presentation creation | General presentations | 5.2 |
| 8/11/2018 | CW General | POA presentation creation | General presentations | 2.8 |
| 8/10/2018 | CW General | Biweekly creditor call | Creditor discussions | 0.5 |
| 8/10/2018 | CW General | POA internal advisor strategy meeting | Internal calls / meetings | 4.0 |
| 8/10/2018 | CW General | POA presentation creation | General presentations | 5.2 |
| 8/9/2018 | CW General | POA financial analysis | General presentations | 11.3 |
| 8/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 7.0 |
| 8/8/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 8/7/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.2 |
| 8/6/2018 | CW General | POA presentation creation | General presentations | 12.2 |
| 8/5/2018 | CW General | POA presentation creation | General presentations | 2.2 |
| 8/3/2018 | CW General | POA presentation creation | General presentations | 9.0 |
| 8/2/2018 | CW General | Mediation | Mediation | 11.2 |
| 8/2/2018 | CW General | POA presentation creation | General presentations | 1.5 |
| 8/1/2018 | CW General | Mediation | Mediation | 10.7 |
| 7/31/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 7/31/2018 | CW General | POA presentation creation | General presentations | 0.7 |
| 7/30/2018 | CW General | POA presentation creation | General presentations | 2.7 |
| 7/30/2018 | CW General | POA presentation creation | General presentations | 4.2 |
| 7/27/2018 | CW General | Biweekly creditor call | Creditor discussions | 1.2 |
| 7/25/2018 | CW General | General status update creation | General presentations | 2.7 |
| 7/24/2018 | CW General | General status update creation | Case administration | 10.0 |
| 7/23/2018 | CW General | General status update creation | Case administration | 3.0 |
| 7/23/2018 | CW General | General status update creation | Case administration | 2.5 |
| 7/17/2018 | CW General | POA presentation creation | General presentations | 10.0 |
| 7/16/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.3 |
| 7/16/2018 | CW General | Internal AAFAF/advisor strategy meeting | Internal calls / meetings | 2.7 |
| 7/16/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.0 |
| 7/15/2018 | CW General | Internal AAFAF/advisor strategy meeting | Internal calls / meetings | 10.3 |
| 7/14/2018 | CW General | POA presentation creation | General presentations | 9.0 |
| 7/13/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.2 |
| 7/11/2018 | CW General | POA presentation creation | General presentations | 8.5 |
| 7/10/2018 | CW General | POA presentation creation | General presentations | 6.2 |
| 7/10/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.3 |
| 7/9/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.3 |
| 7/9/2018 | CW General | Fee application review | Fee statements / monthly invoices | 7.5 |

| Date | Project | Category | Activity | Hours |
|---|---|---|---|---|
| **Benjamin Meisel (cont'd)** | | | | |
| 7/9/2018 | CW General | POA financial analysis | Financial analysis / modeling | 6.0 |
| 7/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 0.8 |
| 7/5/2018 | CW General | Fee application review | Fee statements / monthly invoices | 7.2 |
| 7/3/2018 | CW General | Fee application review | Fee statements / monthly invoices | 5.0 |
| 7/2/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 0.5 |
| 7/2/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 6/28/2018 | CW General | POA presentation creation | General presentations | 3.0 |
| 6/28/2018 | CW General | POA presentation creation | General presentations | 7.7 |
| 6/27/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 1.7 |
| 6/27/2018 | CW General | External advisor POA meeting | External calls / meetings | 5.0 |
| 6/27/2018 | CW General | POA presentation creation | General presentations | 1.3 |
| 6/27/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 6/26/2018 | CW General | POA presentation creation | General presentations | 6.3 |
| 6/25/2018 | CW General | POA presentation creation | General presentations | 3.7 |
| 6/25/2018 | CW General | POA presentation creation | General presentations | 0.7 |
| 6/22/2018 | CW General | POA advisor/AAFAF strategy meeting | Internal calls / meetings | 5.0 |
| 6/21/2018 | CW General | POA presentation creation | General presentations | 13.0 |
| 6/20/2018 | CW General | External advisor POA meeting | External calls / meetings | 1.5 |
| 6/20/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.2 |
| 6/20/2018 | CW General | POA internal calls with AAFAF | Internal calls / meetings | 2.3 |
| 6/20/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.5 |
| 6/19/2018 | CW General | POA presentation creation | General presentations | 9.3 |
| 6/18/2018 | CW General | POA presentation creation | General presentations | 7.3 |
| 6/18/2018 | CW General | POA meeting prep call | Internal calls / meetings | 1.3 |
| 6/17/2018 | CW General | POA presentation creation | General presentations | 15.5 |
| 6/16/2018 | CW General | POA presentation creation | General presentations | 10.7 |
| 6/15/2018 | CW General | Bi-weekly creditor call | External calls / meetings | 0.7 |
| 6/15/2018 | CW General | POA financial analysis | Financial analysis / modeling | 10.8 |
| 6/14/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 13.3 |
| 6/14/2018 | CW General | Bi-weekly creditor call presentation creation | General presentations | 2.5 |
| 6/13/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 15.3 |
| 6/12/2018 | CW General | POA financial analysis | Financial analysis / modeling | 10.5 |
| 6/11/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 3.2 |
| 6/11/2018 | CW General | POA financial analysis | Financial analysis / modeling | 0.5 |
| 6/11/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 8.3 |
| 6/11/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.3 |
| 6/9/2018 | CW General | POA financial analysis | Financial analysis / modeling | 3.2 |
| 6/8/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 2.8 |
| 6/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.2 |
| 6/8/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 5.7 |
| 6/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.0 |
| 6/7/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.2 |
| 6/7/2018 | CW General | POA financial analysis | Financial analysis / modeling | 11.7 |
| 6/6/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.3 |
| 6/5/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.3 |
| 6/5/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.5 |
| 6/5/2018 | CW General | POA financial analysis | Financial analysis / modeling | 7.0 |
| 6/4/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.5 |
| 6/3/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.2 |
| 6/1/2018 | CW General | Bi-weekly creditor call presentation creation | General presentations | 2.3 |
| 6/1/2018 | CW General | Bi-weekly creditor call | External calls / meetings | 0.5 |
| 6/1/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.0 |
| **Title III** | | | | **705.6** |
| Non-Title III | | | | 358.8 |
| **Total** | | | | **1,064.4** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Ethan Sufian** | | | | |
| 8/29/2018 | PREPA | PREPA VDR  upload | Case administration | 1.2 |
| 8/27/2018 | ERS | ERS financial analysis | Financial analysis / modeling | 2.7 |
| 8/27/2018 | PREPA | PREPA privatization update call | Internal calls / meetings | 0.7 |
| 8/22/2018 | HTA | HTA summary slides | General presentations | 3.8 |
| 8/21/2018 | HTA | HTA summary slides | General presentations | 3.0 |
| 8/9/2018 | PREPA | PREPA debt service analysis | Financial analysis / modeling | 1.0 |
| 8/9/2018 | PREPA | PREPA debt service analysis | Financial analysis / modeling | 3.3 |
| 8/4/2018 | PREPA | PREPA fomb fiscal plan analysis | Financial analysis / modeling | 3.2 |
| 8/2/2018 | ERS | ERS status update | Case administration | 1.7 |
| 8/2/2018 | PREPA | PREPA PRASA status update | Case administration | 1.2 |
| 8/1/2018 | PREPA | PREPA status update | Case administration | 1.0 |
| 7/26/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 2.3 |
| 7/25/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 9.3 |
| 7/24/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 1.7 |
| 7/24/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 1.7 |
| 7/24/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 8.5 |
| 7/23/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 8.8 |
| 7/21/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 1.5 |
| 7/20/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 5.5 |
| 7/17/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 6.2 |
| 7/16/2018 | CW General | Internal meeting | Internal calls / meetings | 0.5 |
| 7/10/2018 | CW General | Internal meeting | Internal calls / meetings | 0.5 |
| 7/9/2018 | PREPA | PREPA fee app | Fee statements / monthly invoices | 0.8 |
| 7/5/2018 | PREPA | Interim fee app | Fee statements / monthly invoices | 1.5 |
| 7/3/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 1.7 |
| 7/3/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 3.3 |
| 7/2/2018 | CW General | Rothschild team meeting | Internal calls / meetings | 0.5 |
| 7/2/2018 | PREPA | PREPA doc discovery | Case administration | 1.0 |
| 7/2/2018 | PREPA | PREPA citi proposal analysis | Financial analysis / modeling | 2.7 |
| 6/29/2018 | PREPA | Creditor mediation call re PREPA | Creditor discussions | 1.0 |
| 6/29/2018 | PREPA | Call w/ potential PREPA DIP lender | Financing | 0.5 |
| 6/28/2018 | PREPA | Call with BAML and CITI re: PREPA | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | PREPA AHG proposal analysis | Financial analysis / modeling | 3.0 |
| 6/28/2018 | PREPA | Call w/ GT on PREPA term sheet | Internal calls / meetings | 0.3 |
| 6/26/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 0.5 |
| 6/26/2018 | PREPA | PREPA Citi proposal analysis | Financial analysis / modeling | 2.0 |
| 6/26/2018 | PREPA | Pre call w/ GT re PREPA meeting | Internal calls / meetings | 0.4 |
| 6/25/2018 | PREPA | Call with Greenberg re: privilege log | Case administration | 0.5 |
| 6/25/2018 | PREPA | PREPA Citi proposal analysis | Financial analysis / modeling | 1.5 |
| 6/24/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 3.0 |
| 6/23/2018 | PREPA | PREPA - presentation preparation | Financial analysis / modeling | 1.0 |
| 6/22/2018 | PREPA | PREPA - creditor call | External calls / meetings | 1.0 |
| 6/22/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 3.0 |
| 6/21/2018 | PREPA | PREPA - call with Citi | External calls / meetings | 0.8 |
| 6/21/2018 | PREPA | PREPA - weekly team call | External calls / meetings | 1.0 |
| 6/21/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 3.0 |
| 6/20/2018 | PREPA | PREPA meeting at Proskauer | Creditor discussions | 1.8 |
| 6/20/2018 | PREPA | PREPA transformation process call | Internal calls / meetings | 0.8 |
| 6/20/2018 | PREPA | PREPA call with AAFAF | External calls / meetings | 1.0 |
| 6/19/2018 | PREPA | Call w/ Citi, BAML and GT re PREPA | External calls / meetings | 0.8 |
| 6/18/2018 | PREPA | P3 Meeting | Financing | 0.5 |
| 6/17/2018 | PREPA | Call w/ GT re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/17/2018 | PREPA | Call w/ Citi on PREPA process | External calls / meetings | 0.4 |
| 6/15/2018 | PREPA | PREPA - side by side presentation preparation | Financial analysis / modeling | 1.0 |
| 6/15/2018 | PREPA | Review of Citi slides for PREPA | Creditor discussions | 0.5 |
| 6/12/2018 | PREPA | Preparation meeting w/ AAFAF and advisors | Internal calls / meetings | 3.5 |
| 6/12/2018 | PREPA | Meeting w/ PREPA creditors | Creditor discussions | 2.0 |
| 6/12/2018 | PREPA | PREPA - meeting debrief | Internal calls / meetings | 1.0 |
| 6/11/2018 | PREPA | Meeting w/ GT re PREPA | Internal calls / meetings | 2.0 |
| 6/8/2018 | PREPA | Work on PREPA analysis & slides | General presentations | 1.5 |
| 6/7/2018 | PREPA | PREPA - update call | External calls / meetings | 1.0 |
| 6/7/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 2.0 |
| 6/7/2018 | PREPA | PREPA meetings re: bondholder negotiations | External calls / meetings | 2.0 |
| 6/6/2018 | PREPA | P3 Meeting | Internal calls / meetings | 0.5 |
| 6/5/2018 | PREPA | PREPA - side by side presentation preparation | Financial analysis / modeling | 2.5 |
| 6/5/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 2.0 |
| 6/4/2018 | PREPA | PREPA - transformation process call | Internal calls / meetings | 1.0 |
| 6/3/2018 | PREPA | Call with team re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/1/2018 | PREPA | PREPA hours review | Case administration | 0.5 |
| 6/1/2018 | PREPA | Call w/ Filsinger team re PREPA budget | Internal calls / meetings | 0.5 |
| **Title III** | | | | **133.8** |
| **Non-Title III** | | | | **102.9** |
| **Total** | | | | **236.7** |

- 36 -

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Sophie Von Bomhard** | | | | |
| 7/10/2018 | CW General | Internal meeting | Internal calls / meetings | 1.0 |
| 7/9/2018 | CW General | Update holders list | Other | 3.0 |
| 7/5/2018 | CW General | Advisor update call | Internal calls / meetings | 2.0 |
| 7/2/2018 | CW General | Internal meeting | Internal calls / meetings | 0.5 |
| 7/2/2018 | CW General | Update holders list | Other | 0.7 |
| 6/26/2018 | CW General | POA discussion materials | General presentations | 5.2 |
| 6/22/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 11.7 |
| 6/21/2018 | CW General | POA discussion materials | General presentations | 0.5 |
| 6/20/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 1.2 |
| 6/20/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.7 |
| 6/20/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 2.3 |
| 6/18/2018 | CW General | POA discussion materials | General presentations | 5.0 |
| 6/15/2018 | CW General | Bi-weekly creditor call | External calls / meetings | 0.5 |
| 6/15/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 7.2 |
| 6/14/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 2.3 |
| 6/13/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 12.8 |
| 6/12/2018 | CW General | POA discussion materials | General presentations | 1.3 |
| 6/12/2018 | CW General | POA discussion materials | General presentations | 9.0 |
| 6/11/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 1.8 |
| 6/11/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 9.0 |
| 6/8/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 8.8 |
| 6/7/2018 | CW General | POA discussion materials | General presentations | 4.0 |
| 6/6/2018 | CW General | POA discussion materials | General presentations | 2.5 |
| 6/5/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.3 |
| **Title III** | | | | **96.3** |
| **Non-Title III** | | | | **12.5** |
| **Total** | | | | **108.8** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Lauren Weinberg** | | | | |
| 9/26/2018 | CW General | Analysis and drafting of slides for POA strategy deck for AAFAF | General presentations | 13.3 |
| 9/25/2018 | CW General | Analysis and drafting of slides for POA strategy deck for AAFAF | General presentations | 7.3 |
| 9/24/2018 | CW General | Dataroom management for advisors | Case administration | 3.0 |
| 9/24/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 7.8 |
| 9/23/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 8.5 |
| 9/21/2018 | CW General | Update POA strategy deck discussion with advisors | Internal calls / meetings | 0.2 |
| 9/20/2018 | CW General | Creation of weekly status updates | Case administration | 8.2 |
| 9/20/2018 | CW General | Analysis and drafting of slides for POA strategy deck for AAFAF | General presentations | 2.2 |
| 9/18/2018 | CW General | Call with AAFAF and advisors to discuss PRIDCO developments | Internal calls / meetings | 0.8 |
| 9/17/2018 | CW General | Revisions to Commonwealth debt model | Financial analysis / modeling | 5.7 |
| 9/14/2018 | CW General | Revisions to Commonwealth debt model | Financial analysis / modeling | 8.2 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.0 |
| 9/13/2018 | CW General | Advisor call recap and internal discussion | Internal calls / meetings | 5.5 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.5 |
| 9/12/2018 | CW General | Revision to commonwealth debt model | Financial analysis / modeling | 4.8 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.0 |
| 9/11/2018 | CW General | Creation of weekly status updates | Case administration | 7.5 |
| 9/11/2018 | CW General | POA overview deck meeting with OMM to discuss updates | Internal calls / meetings | 5.0 |
| 9/11/2018 | CW General | POA overview deck meeting with OMM to discuss updates | General presentations | 2.8 |
| 9/9/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 12.5 |
| 9/8/2018 | CW General | POA overview deck update call with AAFAF advisors | Internal calls / meetings | 0.7 |
| 9/8/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 9.5 |
| 9/7/2018 | CW General | COFINA Fiscal Plan - DSA creation | Financial analysis / modeling | 6.0 |
| 9/7/2018 | CW General | Review of CW / COFINA Fiscal Plan | Financial analysis / modeling | 6.0 |
| 9/6/2018 | CW General | Commonwealth and COFINA DSA updates | Financial analysis / modeling | 3.5 |
| 9/6/2018 | CW General | Analysis of COFINA claims | Financial analysis / modeling | 1.5 |
| 9/5/2018 | CW General | POA financial analysis | Financial analysis / modeling | 6.5 |
| 9/5/2018 | CW General | Commonwealth Fiscal Plan DSA creation | Financial analysis / modeling | 7.0 |
| 9/4/2018 | CW General | Financial analysis for POA for AAFAF | Financial analysis / modeling | 3.5 |
| 9/4/2018 | CW General | Creation of weekly status updates | Case administration | 1.8 |
| 9/4/2018 | CW General | Creation of weekly status updates | Case administration | 2.7 |
| 8/31/2018 | CW General | COFINA financial model build | Financial analysis / modeling | 1.3 |
| 8/30/2018 | CW General | COFINA PSA confirmation and COFINA debt model rebuild | Financial analysis / modeling | 9.7 |
| 8/30/2018 | CW General | Rule 2019 analysis | Financial analysis / modeling | 4.3 |
| 8/29/2018 | CW General | COFINA claims analysis | Financial analysis / modeling | 3.2 |
| 8/29/2018 | CW General | Consolidated overview of entities deck | General presentations | 1.5 |
| 8/29/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 1.0 |
| 8/29/2018 | CW General | Travel from SJU to JFK | Travel time | 7.3 |
| 8/28/2018 | CW General | Commonwealth financial analysis | Financial analysis / modeling | 2.2 |
| 8/28/2018 | CW General | Debrief and strategic focus strategy session with AAFAF and AAFAF advisors | Internal calls / meetings | 1.5 |
| 8/28/2018 | CW General | NYC to SJU | Travel time | 7.5 |
| 8/28/2018 | CW General | Rule 2019 analysis | Financial analysis / modeling | 2.0 |
| 8/24/2018 | CW General | COFINA Fiscal Plan call | Internal calls / meetings | 1.2 |
| 8/24/2018 | CW General | Consolidated overview of entities deck | General presentations | 0.8 |
| 8/24/2018 | CW General | Puerto Rico overview deck consolidation | General presentations | 1.8 |
| 8/24/2018 | CW General | Restructuring strategy meeting with advisors | Internal calls / meetings | 1.3 |
| 8/20/2018 | CW General | COFINA restructuring proposal review | Financial analysis / modeling | 4.0 |
| 8/19/2018 | CW General | DSA Fiscal Plan | Financial analysis / modeling | 15.3 |
| 8/16/2018 | CW General | Drafting POA deck | General presentations | 14.3 |
| 8/15/2018 | CW General | Drafting POA deck | General presentations | 4.3 |
| 8/15/2018 | CW General | Rule 2019 analysis | Financial analysis / modeling | 3.3 |
| 8/15/2018 | CW General | Travel from SJU to JFK | Travel time | 6.2 |
| 8/14/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 2.2 |
| 8/14/2018 | CW General | Drafting POA deck | General presentations | 6.3 |
| 8/14/2018 | CW General | Drafting POA deck | General presentations | 4.0 |
| 8/13/2018 | CW General | Consolidated entities (restructuring overview) deck creation | General presentations | 9.7 |
| 8/13/2018 | CW General | Travel from JFK to SJU | Travel time | 7.3 |
| 8/12/2018 | CW General | Consolidated entities (restructuring overview) deck creation | General presentations | 1.7 |
| 8/12/2018 | CW General | Consolidated overview of entities deck | General presentations | 3.5 |
| 8/11/2018 | CW General | Consolidated overview of entities deck | General presentations | 5.8 |
| 8/11/2018 | CW General | Consolidated overview of entities deck | General presentations | 9.5 |
| 8/10/2018 | CW General | Act 154 discussion with FOMB advisors | External calls / meetings | 0.3 |
| 8/10/2018 | CW General | Consolidated overview of entities deck | General presentations | 10.3 |
| 8/10/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 0.5 |
| 8/10/2018 | CW General | Drafting POA deck | General presentations | 0.3 |
| 8/9/2018 | CW General | Debt reduction table | Financial analysis / modeling | 5.3 |
| 8/9/2018 | CW General | Drafting POA deck | General presentations | 10.0 |
| 8/8/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 6.0 |
| 8/8/2018 | CW General | Drafting POA deck | General presentations | 9.2 |
| 8/7/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 3.2 |
| 8/7/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 2.2 |
| 8/6/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 5.2 |
| 8/6/2018 | CW General | Overview of entities deck creation | General presentations | 3.7 |
| 8/6/2018 | CW General | Weekly status updates | Case administration | 3.0 |
| 8/2/2018 | CW General | Mediation session | Mediation | 14.2 |

- 38 -

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Lauren Weinberg (cont'd)** | | | | |
| 7/31/2018 | CW General | Weekly status update | Case administration | 3.0 |
| 7/31/2018 | CW General | Status update group call | Internal calls / meetings | 0.2 |
| 7/31/2018 | CW General | Consolidated status update | Case administration | 3.2 |
| 7/30/2018 | CW General | AAFAF weekly updates | Case administration | 4.2 |
| 7/30/2018 | CW General | POA weekly status update | Case administration | 2.2 |
| 7/30/2018 | CW General | POA model analysis creation | Financial analysis / modeling | 2.0 |
| 7/27/2018 | CW General | Fiscal plan baseline revenue update | Financial analysis / modeling | 9.0 |
| 7/25/2018 | CW General | Biweekly creditor deck | General presentations | 2.0 |
| 7/24/2018 | CW General | Rule 2019 analysis | Financial analysis / modeling | 1.5 |
| 7/23/2018 | CW General | Status update discussion | Internal calls / meetings | 0.3 |
| 7/22/2018 | CW General | Clawback analysis | Financial analysis / modeling | 1.2 |
| 7/20/2018 | CW General | Fiscal plan sensitivity analysis | Financial analysis / modeling | 3.3 |
| 7/18/2018 | CW General | Travel to SJU | Travel time | 7.3 |
| 7/18/2018 | CW General | Meeting at Hacienda with FOMB advisors | External calls / meetings | 2.5 |
| 7/18/2018 | CW General | Travel from SJU to NYC | Travel time | 7.0 |
| 7/17/2018 | CW General | Project Estado Deal Execution meeting | Internal calls / meetings | 2.3 |
| 7/16/2018 | CW General | POA internal discussion with CW and advisors | Internal calls / meetings | 4.7 |
| 7/15/2018 | CW General | POA internal discussion with advisors | Internal calls / meetings | 11.5 |
| 7/11/2018 | CW General | POA deck edits | General presentations | 0.3 |
| 7/10/2018 | CW General | Drafting POA deck | General presentations | 3.0 |
| 7/10/2018 | CW General | Internal advisor meeting | Internal calls / meetings | 2.0 |
| 7/10/2018 | CW General | Drafting POA deck | General presentations | 1.5 |
| 7/10/2018 | CW General | Internal advisor strategy call | Internal calls / meetings | 2.5 |
| 7/5/2018 | CW General | AAFAF weekly memo | Case administration | 2.0 |
| 7/5/2018 | CW General | Advisor update call | Internal calls / meetings | 2.3 |
| 7/3/2018 | CW General | Drafting of workstreams memo | Case administration | 9.7 |
| 7/2/2018 | CW General | Internal Estado team meeting | Internal calls / meetings | 0.5 |
| 7/2/2018 | CW General | Call with AAFAF and advisors | Internal calls / meetings | 1.7 |
| 6/28/2018 | CW General | Dataroom management | Other | 0.3 |
| 6/28/2018 | CW General | AAFAF weekly memo | General presentations | 1.3 |
| 6/27/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 3.0 |
| 6/27/2018 | CW General | Drafting of workstreams memo | General presentations | 4.5 |
| 6/26/2018 | CW General | Drafting POA deck | General presentations | 5.8 |
| 6/24/2018 | CW General | Drafting POA deck | General presentations | 3.3 |
| 6/23/2018 | CW General | Drafting POA deck | General presentations | 5.8 |
| 6/22/2018 | CW General | POA advisor/AAFAF strategy meeting | Internal calls / meetings | 11.0 |
| 6/21/2018 | CW General | Drafting of POA proposal | General presentations | 5.2 |
| 6/21/2018 | CW General | Drafting of POA proposal | General presentations | 4.0 |
| 6/20/2018 | CW General | POA meeting with FOMB advisors | External calls / meetings | 1.3 |
| 6/20/2018 | CW General | Rule 2004 productions call | Internal calls / meetings | 1.0 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Lauren Weinberg (cont'd)** | | | | |
| 6/20/2018 | CW General | POA proposal summary | General presentations | 1.3 |
| 6/20/2018 | CW General | Call with AAFAF updating on POA strategy | Internal calls / meetings | 1.7 |
| 6/19/2018 | CW General | Revisions to POA deck | General presentations | 4.8 |
| 6/18/2018 | CW General | Revisions to POA deck | General presentations | 0.8 |
| 6/18/2018 | CW General | Rule 2004 productions call | Internal calls / meetings | 0.8 |
| 6/18/2018 | CW General | POA Internal Call | Internal calls / meetings | 2.3 |
| 6/18/2018 | CW General | Healthcare inflation call | External calls / meetings | 1.7 |
| 6/17/2018 | CW General | POA strategy call | Internal calls / meetings | 1.3 |
| 6/17/2018 | CW General | Revisions to POA deck | General presentations | 3.2 |
| 6/16/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.5 |
| 6/16/2018 | CW General | Revisions to POA deck | General presentations | 2.0 |
| 6/15/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 6.0 |
| 6/14/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 14.8 |
| 6/13/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 13.5 |
| 6/11/2018 | CW General | Prep meeting with advisors on CW General POA strategy | Internal calls / meetings | 2.0 |
| 6/11/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 6.8 |
| 6/8/2018 | CW General | Strategy meeting prep for POA | Internal calls / meetings | 2.3 |
| 6/8/2018 | CW General | Strategy meeting on POA | Internal calls / meetings | 3.0 |
| 6/7/2018 | CW General | POA chart creation | General presentations | 0.8 |
| 6/7/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 2.0 |
| 6/7/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 3.0 |
| 6/7/2018 | CW General | POA summary deck | General presentations | 0.5 |
| 6/7/2018 | CW General | Meeting for POA | Internal calls / meetings | 0.8 |
| 6/7/2018 | CW General | Strategy deck for POA | General presentations | 2.8 |
| 6/6/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 0.7 |
| 6/6/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 0.3 |
| 6/6/2018 | CW General | Call with advisors | Other | 0.2 |
| 6/5/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.5 |
| 6/5/2018 | CW General | VDR management | Other | 0.5 |
| 6/5/2018 | CW General | Call with FOMB advisors | External calls / meetings | 0.7 |
| 6/4/2018 | CW General | Fiscal plan comparison | Financial analysis / modeling | 0.3 |
| 6/4/2018 | CW General | Fiscal plan chart creation | General presentations | 1.7 |
| 6/4/2018 | CW General | VDR management | Other | 0.2 |
| 6/4/2018 | ERS | Call with management and advisors | Internal calls / meetings | 0.7 |
| 6/4/2018 | ERS | ERS asset presentation creation | Due diligence | 0.8 |
| **Title III** | | | | **607.2** |
| **Non-Title III** | | | | **276.6** |
| **Total** | | | | **883.9** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Ethan Coy** | | | | |
| 9/27/2018 | PREPA | Dataroom management for advisors | Case administration | 0.5 |
| 9/22/2018 | PREPA | Analysis of PREPA financials | Financial analysis / modeling | 4.0 |
| 9/21/2018 | PREPA | Analysis of PREPA financial model | Financial analysis / modeling | 4.0 |
| 9/19/2018 | PREPA | Dataroom uploads for PREPA mediation | Case administration | 0.5 |
| 9/17/2018 | PREPA | Dataroom uploads for PREPA mediation | Case administration | 0.3 |
| 9/14/2018 | PREPA | Call with PREPA creditors | Creditor discussions | 1.0 |
| 9/12/2018 | PREPA | Weekly data room uploads for PREPA mediation | Case administration | 0.5 |
| 9/6/2018 | PREPA | Weekly team call to discuss PREPA strategy | Internal calls / meetings | 0.5 |
| 9/5/2018 | PREPA | Analysis of PREPA bondholders | Financial analysis / modeling | 2.5 |
| 9/5/2018 | PREPA | Weekly data room uploads for PREPA mediation | Case administration | 0.5 |
| 9/5/2018 | CW General | Preparation of July-August fee application | Fee statements / monthly invoices | 1.0 |
| 9/4/2018 | PREPA | PREPA RSA call with AAFAF advisors | Internal calls / meetings | 0.5 |
| 8/31/2018 | PREPA | PREPA - data room management | Case administration | 0.5 |
| 8/17/2018 | PREPA | PREPA - creditor call | Creditor discussions | 1.0 |
| 8/16/2018 | PREPA | PREPA advisors call | Internal calls / meetings | 0.5 |
| 8/13/2018 | PREPA | PREPA - status update call | Internal calls / meetings | 0.5 |
| 8/13/2018 | PREPA | PRASA - call with GHL | External calls / meetings | 0.5 |
| 8/11/2018 | PREPA | PREPA - financial analysis | Financial analysis / modeling | 4.0 |
| 8/8/2018 | PREPA | PREPA - data room uploads | Case administration | 0.5 |
| 8/8/2018 | PREPA | PREPA - financial analysis | Financial analysis / modeling | 4.0 |
| 8/7/2018 | PREPA | PREPA - financial analysis | Financial analysis / modeling | 2.0 |
| 8/3/2018 | PREPA | PREPA - creditor call | Creditor discussions | 1.0 |
| 8/2/2018 | PREPA | PREPA - advisors call | Internal calls / meetings | 0.5 |
| 8/2/2018 | PREPA | PREPA - negotiation call | Internal calls / meetings | 0.5 |
| 8/1/2018 | PREPA | PREPA - data room uploads | Other | 0.5 |
| 7/31/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 5.0 |
| 7/30/2018 | PREPA | PREPA - status update call | Internal calls / meetings | 0.5 |
| 7/30/2018 | PREPA | PREPA - data room management | Case administration | 0.3 |
| 7/30/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 4.0 |
| 7/29/2018 | PREPA | PREPA analysis | Financial analysis / modeling | 0.5 |
| 7/28/2018 | PREPA | PREPA data room upload | Case administration | 0.5 |
| 7/27/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 6.0 |
| 7/26/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 12.0 |
| 7/25/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 8.0 |
| 7/25/2018 | PREPA | PREPA - call with BAML | Internal calls / meetings | 0.5 |
| 7/24/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 10.0 |
| 7/24/2018 | PREPA | PREPA - call with OMM on strategy | Internal calls / meetings | 0.5 |
| 7/23/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 10.0 |
| 7/22/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 11.0 |
| 7/22/2018 | PREPA | PREPA - status update call | Internal calls / meetings | 0.5 |
| 7/21/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 11.0 |
| 7/20/2018 | PREPA | PREPA - creditor call | Creditor discussions | 1.0 |
| 7/20/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 8.0 |
| 7/17/2018 | PREPA | PREPA - Congressional proposal analysis | Financial analysis / modeling | 5.0 |
| 7/16/2018 | PREPA | PREPA update call | Internal calls / meetings | 0.5 |
| 7/11/2018 | PREPA | PREPA data room uploads | Case administration | 0.8 |
| 7/9/2018 | PREPA | Load forecast analysis | Financial analysis / modeling | 2.0 |
| 7/9/2018 | PREPA | Fee app preparation | Fee statements / monthly invoices | 1.5 |
| 7/6/2018 | CW General | Strategy slide | General presentations | 1.0 |
| 7/2/2018 | PREPA | PREPA - DIP proposal analysis | Financial analysis / modeling | 3.0 |
| 7/1/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 2.0 |
| 6/29/2018 | PREPA | PREPA - data room uploads | Other | 0.3 |
| 6/29/2018 | PREPA | Creditor mediation call re PREPA | Creditor discussions | 1.0 |
| 6/29/2018 | PREPA | Call w/ potential PREPA DIP lender | Financing | 0.5 |
| 6/28/2018 | PREPA | PREPA - data room uploads | Other | 0.3 |
| 6/28/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 1.5 |
| 6/28/2018 | PREPA | Call with BAML and CITI re: PREPA | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | PREPA AHG proposal analysis | Financial analysis / modeling | 4.0 |
| 6/28/2018 | PREPA | Call w/ GT on PREPA term sheet | Internal calls / meetings | 0.5 |
| 6/27/2018 | PREPA | PREPA - data room uploads | Other | 0.3 |
| 6/26/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 1.0 |
| 6/26/2018 | PREPA | PREPA Citi proposal analysis | Financial analysis / modeling | 2.0 |
| 6/26/2018 | PREPA | Pre call w/ GT re PREPA meeting | Internal calls / meetings | 0.4 |
| 6/25/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 5.0 |
| 6/25/2018 | PREPA | PREPA - data room uploads | Other | 0.3 |
| 6/25/2018 | PREPA | Call with Greenberg re: privilege log | Case administration | 0.5 |
| 6/25/2018 | PREPA | PREPA Citi proposal analysis | Financial analysis / modeling | 2.0 |
| 6/23/2018 | PREPA | PREPA - presentation preparation | Financial analysis / modeling | 2.0 |
| 6/22/2018 | PREPA | PREPA - creditor call | External calls / meetings | 1.0 |
| 6/22/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 5.0 |
| 6/21/2018 | PREPA | PREPA - call with Citi | External calls / meetings | 0.8 |
| 6/21/2018 | PREPA | PREPA - weekly team call | External calls / meetings | 1.0 |
| 6/21/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 5.0 |
| 6/20/2018 | PREPA | PREPA - weekly data room uploads | Other | 0.5 |

| Date | Project | Category | Activity | Hours |
|---|---|---|---|---|
| **Ethan Coy (cont'd)** | | | | |
| 6/20/2018 | PREPA | PREPA meeting at Proskauer | Creditor discussions | 1.8 |
| 6/20/2018 | PREPA | PREPA transformation process call | Internal calls / meetings | 0.8 |
| 6/20/2018 | PREPA | PREPA call with AAFAF | External calls / meetings | 1.0 |
| 6/19/2018 | PREPA | Call w/ Citi, BAML and GT re PREPA | External calls / meetings | 0.8 |
| 6/18/2018 | PREPA | P3 Meeting | Financing | 0.5 |
| 6/17/2018 | PREPA | Call w/ GT re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/17/2018 | PREPA | Call w/ Citi on PREPA process | External calls / meetings | 0.4 |
| 6/15/2018 | PREPA | PREPA - side by side presentation preparation | Financial analysis / modeling | 2.0 |
| 6/15/2018 | PREPA | Review of Citi slides for PREPA | Creditor discussions | 0.5 |
| 6/14/2018 | PREPA | PREPA - fee application preparation | Fee statements / monthly invoices | 1.5 |
| 6/13/2018 | PREPA | PREPA - data room uploads | Other | 0.5 |
| 6/12/2018 | PREPA | Preparation meeting w/ AAFAF and advisors | Internal calls / meetings | 3.5 |
| 6/12/2018 | PREPA | Meeting w/ PREPA creditors | Creditor discussions | 2.0 |
| 6/12/2018 | PREPA | PREPA - meeting debrief | Internal calls / meetings | 1.0 |
| 6/11/2018 | PREPA | PREPA - database management | Other | 0.1 |
| 6/11/2018 | PREPA | Meeting w/ GT re PREPA | Internal calls / meetings | 2.0 |
| 6/10/2018 | PREPA | PREPA - fee application preparation | Fee statements / monthly invoices | 1.0 |
| 6/8/2018 | PREPA | PREPA - fee application preparation | Fee statements / monthly invoices | 1.0 |
| 6/8/2018 | PREPA | Work on PREPA analysis & slides | General presentations | 2.5 |
| 6/7/2018 | PREPA | PREPA - update call | External calls / meetings | 1.0 |
| 6/7/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 4.0 |
| 6/7/2018 | PREPA | PREPA meetings re: bondholder negotiations | External calls / meetings | 2.0 |
| 6/6/2018 | PREPA | PREPA - data room uploads | Other | 1.0 |
| 6/6/2018 | PREPA | P3 Meeting | Internal calls / meetings | 0.5 |
| 6/5/2018 | PREPA | PREPA - side by side presentation preparation | Financial analysis / modeling | 4.0 |
| 6/5/2018 | PREPA | PREPA - fee application preparation | Fee statements / monthly invoices | 1.0 |
| 6/5/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 4.0 |
| 6/4/2018 | PREPA | PREPA - transformation process call | Internal calls / meetings | 1.0 |
| 6/3/2018 | PREPA | Call with team re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/1/2018 | PREPA | PREPA fee application preparation | Fee statements / monthly invoices | 2.5 |
| 6/1/2018 | PREPA | PREPA data room upload | Other | 0.5 |
| 6/1/2018 | PREPA | Call w/ Filsinger team re PREPA budget | Internal calls / meetings | 0.5 |
| **Title III** | | | | **218.6** |
| **Non-Title III** | | | | **324.3** |
| **Total** | | | | **542.9** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Victor Zhao** | | | | |
| 9/26/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.3 |
| 9/24/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.6 |
| 9/21/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 1.9 |
| 9/18/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 6.1 |
| 9/14/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 9.5 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.8 |
| 9/13/2018 | CW General | Advisor call recap and internal discussion | Internal calls / meetings | 3.7 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.5 |
| 9/11/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 10.4 |
| 9/10/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 12.6 |
| 9/9/2018 | CW General | Creation of cap tables for POA strategy deck for AAFAF | Financial analysis / modeling | 13.5 |
| 9/8/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.0 |
| 8/15/2018 | CW General | Drafting POA deck | General presentations | 6.2 |
| 8/14/2018 | CW General | Cap table update | Financial analysis / modeling | 4.5 |
| 8/14/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 2.2 |
| 8/10/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 0.5 |
| 8/7/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 3.2 |
| 8/7/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 2.2 |
| 8/6/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 5.2 |
| **Title III** | | | | **107.7** |
| **Non-Title III** | | | | **50.1** |
| **Total** | | | | **157.9** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Joseph Ferrugia** | | | | |
| 9/26/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.3 |
| 9/25/2018 | CW General | Dataroom management for advisors | Case administration | 1.0 |
| 9/24/2018 | CW General | Pricing updates for POA strategy deck | Case administration | 0.5 |
| 9/24/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.7 |
| 9/23/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.0 |
| 9/21/2018 | CW General | Update POA deck discussion with advisors | Internal calls / meetings | 0.3 |
| 9/21/2018 | CW General | Master POA presentation updates | General presentations | 4.3 |
| 9/18/2018 | CW General | Cap table updates for POA strategy deck | General presentations | 6.3 |
| 9/17/2018 | CW General | Pricing updates for POA strategy deck | Case administration | 0.5 |
| 9/14/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 9.5 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.3 |
| 9/13/2018 | CW General | Advisor call recap and internal discussion | Internal calls / meetings | 4.0 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.3 |
| 9/11/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 10.5 |
| 9/11/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 5.0 |
| 9/10/2018 | CW General | Pricing updates for POA strategy deck | Case administration | 1.0 |
| 9/10/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 9.3 |
| 9/9/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 12.3 |
| 9/8/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.5 |
| 9/4/2018 | CW General | Draft weekly status updates | Case administration | 1.8 |
| **Title III** | | | | **98.4** |
| **Non-Title III** | | | | **59.0** |
| **Total** | | | | **157.4** |

**Exhibit C**

**EXPENSE SUMMARY**

# COMMONWEALTH OF PUERTO RICO

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/30/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 04/02/18 | NY/San Juan/NY | New York, NY | $1,504.80 | Vendor | D. Mondell |
| 04/03/18 | NY/San Juan/NY | New York, NY | $694.80 | Vendor | E. Coy |
| 04/04/18 | San Juan/NY | New York, NY | $318.00 | Vendor | E. Sufian |
| 04/09/18 | NY/San Juan/NY | New York, NY | $376.80 | Vendor | E. Coy |
| 04/10/18 | NY/San Juan/NY | New York, NY | $376.80 | Vendor | S. Von Bomhard |
| 04/10/18 | NY/San Juan/NY | New York, NY | $376.80 | Vendor | B. Meisel |
| 04/11/18 | NY/San Juan/NY | New York, NY | $1,075.80 | Vendor | D. Mondell |
| 04/11/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 04/11/18 | Airline charge ticket change fee | New York, NY | $200.00 | Vendor | E. Coy |
| 04/11/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 04/13/18 | NY/San Juan | New York, NY | $218.40 | Vendor | E. Sufian |
| 04/16/18 | Ovation service charge | New York, NY | $37.00 | Vendor | J. Brownstein |
| 04/16/18 | Airline charge - ticket change fee | New York, NY | $200.00 | Vendor | V. D'Agata |
| 04/17/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 04/18/18 | Ovation service charge | New York, NY | $10.00 | Vendor | D. Mondell |
| 04/18/18 | NY/San Juan/NY | New York, NY | $406.80 | Vendor | E. Coy |
| 04/18/18 | Ovation service charge | New York, NY | $10.00 | Vendor | E. Coy |
| 04/19/18 | NY/San Juan/NY | New York, NY | $800.80 | Vendor | D. Mondell |
| 04/19/18 | NY/San Juan/NY | New York, NY | $836.80 | Vendor | J. Brownstein |
| 04/23/18 | NY/San Juan/NY - additional airline charge | New York, NY | $225.00 | Vendor | L. Weinberg |
| 04/24/18 | NY/San Juan/NY | New York, NY | $351.00 | Vendor | L. Weinberg |
| 04/24/18 | NY/San Juan/NY | New York, NY | $376.80 | Vendor | E. Sufian |
| 04/25/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 04/30/18 | Ovation service charge | New York, NY | $37.00 | Vendor | J. Brownstein |
| 05/01/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 05/01/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 05/01/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 05/01/18 | NY/San Juan | New York, NY | $246.00 | Vendor | V. D'Agata |
| 05/01/18 | NY/San Juan/NY | New York, NY | $386.80 | Vendor | S. Von Bomhard |
| 05/01/18 | NY/San Juan/NY | New York, NY | $386.80 | Vendor | B. Meisel |
| 05/01/18 | NY/San Juan/NY | New York, NY | $305.00 | Vendor | L. Weinberg |
| 05/02/18 | NY/San Juan | New York, NY | $475.00 | Vendor | D. Mondell |
| 05/02/18 | NY/San Juan/NY | New York, NY | $800.80 | Vendor | D. Mondell |
| 05/02/18 | NY/San Juan/NY | New York, NY | $1,314.80 | Vendor | J. Brownstein |

# COMMONWEALTH OF PUERTO RICO

### Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/02/18 | NY/San Juan/NY | New York, NY | $406.80 | Vendor | E. Coy |
| 05/09/18 | NY/San Juan (cancelled ticket used at later date) | New York, NY | $400.40 | Vendor | D. Mondell |
| 05/09/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 05/09/18 | NY/ San Juan/NY | New York, NY | $836.80 | Vendor | V. D'Agata |
| 05/10/18 | San Juan/NY (cancelled ticket used at later date) | New York, NY | $637.52 | Vendor | D. Mondell |
| 05/10/18 | Ovation service charge | New York, NY | $37.00 | Vendor | J. Brownstein |
| 05/10/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 05/13/18 | NY/San Juan/NY | New York, NY | $836.80 | Vendor | D. Mondell |
| 05/13/18 | NY/San Juan/NY | New York, NY | $836.80 | Vendor | J. Brownstein |
| 05/13/18 | NY/San Juan/NY | New York, NY | $541.80 | Vendor | E. Coy |
| 05/16/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 05/18/18 | NY/Washington, DC/NY | New York, NY | $752.50 | Vendor | D. Mondell |
| 05/18/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 05/18/18 | Ticket exchange fee | New York, NY | $188.20 | Vendor | L. Weinberg |
| 05/22/18 | Ovation service charge | New York, NY | $24.95 | Vendor | E. Coy |
| 05/22/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 05/22/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 05/22/18 | NY/San Juan/NY | New York, NY | $1,504.80 | Vendor | V. D'Agata |
| 05/22/18 | NY/San Juan | New York, NY | $218.40 | Vendor | S. Von Bomhard |
| 05/22/18 | NY/San Juan/NY | New York, NY | $436.80 | Vendor | B. Meisel |
| 05/23/18 | NY/San Juan/NY | New York, NY | $1,504.80 | Vendor | D. Mondell |
| 05/23/18 | NY/San Juan/NY | New York, NY | $436.80 | Vendor | E. Coy |
| 05/23/18 | Ovation service charge | New York, NY | $24.95 | Vendor | E. Coy |
| 05/24/18 | San Juan/NY | New York, NY | $218.40 | Vendor | S. Von Bomhard |
| 05/29/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 06/03/18 | Ovation service charge | New York, NY | $24.95 | Vendor | D. Mondell |
| 06/03/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 06/04/18 | NY/San Juan/NY | New York, NY | $818.80 | Vendor | D. Mondell |
| 06/04/18 | NY/San Juan/NY | New York, NY | $836.80 | Vendor | J. Brownstein |
| 06/06/18 | Additional airline charge - ticket change | New York, NY | $200.00 | Vendor | D. Mondell |
| **Total** | | | | | |
| | | | **$24,520.67** | | |

# COMMONWEALTH OF PUERTO RICO

### Taxi Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/02/18 | From office to home | New York, NY | $10.56 | Vendor | E. Coy |
| 04/02/18 | From office to home | New York, NY | $13.95 | Vendor | S. Von Bomhard |
| 04/03/18 | From office to home | New York, NY | $10.57 | Vendor | E. Coy |
| 04/03/18 | From office to home | New York, NY | $6.78 | Vendor | E. Sufian |
| 04/04/18 | From office to home | New York, NY | $10.22 | Vendor | E. Coy |
| 04/04/18 | From office to home | New York, NY | $11.08 | Vendor | E. Sufian |
| 04/04/18 | From office to home | New York, NY | $9.24 | Vendor | E. Sufian |
| 04/04/18 | From office to home | New York, NY | $11.88 | Vendor | E. Coy |
| 04/05/18 | From office to home (wknd) | New York, NY | $8.46 | Vendor | E. Coy |
| 04/09/18 | Transportation while in San Juan | San Juan, PR | $9.17 | Vendor | E. Sufian |
| 04/10/18 | Transportation while in San Juan | San Juan, PR | $35.91 | Vendor | E. Coy |
| 04/10/18 | Transportation while in San Juan | San Juan, PR | $12.52 | Vendor | E. Coy |
| 04/10/18 | Transportation while in San Juan | San Juan, PR | $4.11 | Vendor | B. Meisel |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $10.49 | Vendor | E. Sufian |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $3.66 | Vendor | S. Von Bomhard |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $12.02 | Vendor | E. Sufian |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $8.90 | Vendor | E. Coy |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $4.81 | Vendor | B. Meisel |
| 04/12/18 | Transportation while in San Juan | San Juan, PR | $7.96 | Vendor | B. Meisel |
| 04/12/18 | Transportation while in San Juan | San Juan, PR | $10.98 | Vendor | E. Coy |
| 04/12/18 | Transportation while in San Juan | San Juan, PR | $12.88 | Vendor | E. Coy |
| 04/13/18 | From office to home | New York, NY | $25.24 | Vendor | S. Von Bomhard |
| 04/17/18 | From office to home | New York, NY | $10.47 | Vendor | B. Meisel |
| 04/17/18 | From office to home | New York, NY | $15.32 | Vendor | E. Coy |
| 04/18/18 | Transportation while in San Juan | San Juan, PR | $15.71 | Vendor | E. Coy |
| 04/18/18 | From office to home | New York, NY | $14.35 | Vendor | B. Meisel |
| 04/19/18 | From meeting to airport | San Juan, PR | $20.00 | Vendor | D. Mondell |
| 04/19/18 | Transportation while in San Juan | San Juan, PR | $35.45 | Vendor | E. Coy |
| 04/19/18 | Transportation while in San Juan | San Juan, PR | $10.18 | Vendor | E. Coy |
| 04/19/18 | Transportation while in San Juan | San Juan, PR | $5.82 | Vendor | E. Coy |
| 04/20/18 | From meeting to airport | San Juan, PR | $20.00 | Vendor | D. Mondell |
| 04/20/18 | Transportation while in San Juan | San Juan, PR | $30.33 | Vendor | E. Coy |
| 04/20/18 | Transportation while in San Juan | San Juan, PR | $7.47 | Vendor | J. Brownstein |
| 04/20/18 | Transportation while in San Juan | San Juan, PR | $10.47 | Vendor | E. Coy |
| 04/24/18 | From office to home | New York, NY | $15.67 | Vendor | S. Von Bomhard |
| 04/25/18 | From office to home | New York, NY | $4.90 | Vendor | L. Weinberg |
| 04/25/18 | From office to home | New York, NY | $5.50 | Vendor | L. Weinberg |
| 04/25/18 | From office to home | New York, NY | $10.69 | Vendor | L. Weinberg |

# COMMONWEALTH OF PUERTO RICO

### Taxi Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/27/18 | From office to home | New York, NY | $8.35 | Vendor | E. Coy |
| 04/27/18 | From office to home | New York, NY | $19.82 | Vendor | S. Von Bomhard |
| 04/28/18 | From office to home (wknd) | New York, NY | $22.56 | Vendor | S. Von Bomhard |
| 04/29/18 | From office to home (wknd) | New York, NY | $11.82 | Vendor | S. Von Bomhard |
| 04/29/18 | From home to office (wknd) | New York, NY | $10.82 | Vendor | S. Von Bomhard |
| 04/29/18 | Called back to office | New York, NY | $16.54 | Vendor | S. Von Bomhard |
| 04/30/18 | From office to home | New York, NY | $14.63 | Vendor | E. Coy |
| 04/30/18 | From office to home | San Juan, PR | $12.26 | Vendor | B. Meisel |
| 05/01/18 | Transportation while in San Juan | San Juan, PR | $4.01 | Vendor | S. Von Bomhard |
| 05/02/18 | Transportation while in San Juan | New York, NY | $5.44 | Vendor | S. Von Bomhard |
| 05/02/18 | From office to home | New York, NY | $11.84 | Vendor | E. Coy |
| 05/02/18 | From office to home | New York, NY | $6.11 | Vendor | S. Von Bomhard |
| 05/02/18 | Transportation while in San Juan | San Juan, PR | $9.25 | Vendor | B. Meisel |
| 05/03/18 | Transportation while in San Juan | San Juan, PR | $6.20 | Vendor | B. Meisel |
| 05/03/18 | Transportation while in San Juan | San Juan, PR | $14.83 | Vendor | J. Brownstein |
| 05/04/18 | From meeting to airport | San Juan, PR | $20.00 | Vendor | D. Mondell |
| 05/04/18 | Transportation while in San Juan | San Juan, PR | $15.75 | Vendor | E. Coy |
| 05/04/18 | Transportation while in San Juan | San Juan, PR | $17.23 | Vendor | E. Coy |
| 05/08/18 | From office to home | New York, NY | $9.75 | Vendor | E. Coy |
| 05/08/18 | From office to home 2:11 am | New York, NY | $16.33 | Vendor | S. Von Bomhard |
| 05/08/18 | From office to home 2:11 am | New York, NY | $9.75 | Vendor | B. Meisel |
| 05/08/18 | From office to home | New York, NY | $11.36 | Vendor | E. Coy |
| 05/08/18 | From office to home | New York, NY | $17.68 | Vendor | B. Meisel |
| 05/08/18 | Called back to office | New York, NY | $16.50 | Vendor | E. Coy |
| 05/09/18 | From home to office for early meeting | New York, NY | $29.62 | Vendor | S. Von Bomhard |
| 05/09/18 | From home to office for early meeting | New York, NY | $10.98 | Vendor | B. Meisel |
| 05/09/18 | From office to home | New York, NY | $12.67 | Vendor | E. Coy |
| 05/09/18 | From office to home | New York, NY | $22.98 | Vendor | S. Von Bomhard |
| 05/09/18 | From office to home | New York, NY | $21.65 | Vendor | B. Meisel |
| 05/10/18 | From office to home | New York, NY | $18.64 | Vendor | S. Von Bomhard |
| 05/10/18 | From office to home | New York, NY | $11.33 | Vendor | B. Meisel |
| 05/13/18 | From home to office (wknd) | New York, NY | $32.26 | Vendor | S. Von Bomhard |
| 05/13/18 | From office to home (wknd) | New York, NY | $12.64 | Vendor | B. Meisel |
| 05/13/18 | From office to home (wknd) | New York, NY | $30.94 | Vendor | S. Von Bomhard |
| 05/14/18 | From airport to home | New York, NY | $150.02 | Vendor | D. Mondell |
| 05/14/18 | From airport to home | New York, NY | $140.55 | Vendor | E. Coy |
| 05/14/18 | From airport to home | New York, NY | $159.49 | Vendor | V. D'Agata |
| 05/14/18 | Transportation while in San Juan | San Juan, PR | $18.43 | Vendor | E. Coy |

# COMMONWEALTH OF PUERTO RICO

## Taxi Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/14/18 | Transportation while in San Juan | San Juan, PR | $16.64 | Vendor | E. Coy |
| 05/14/18 | Transportation while in San Juan | San Juan, PR | $10.50 | Vendor | B. Meisel |
| 05/14/18 | From office to home | New York, NY | $51.45 | Vendor | E. Sufian |
| 05/15/18 | From office to home | New York, NY | $15.30 | Vendor | L. Weinberg |
| 05/15/18 | From office to home | New York, NY | $11.26 | Vendor | B. Meisel |
| 05/15/18 | From office to home | New York, NY | $17.55 | Vendor | S. Von Bomhard |
| 05/16/18 | From office to home | New York, NY | $21.38 | Vendor | B. Meisel |
| 05/16/18 | From office to home | New York, NY | $34.81 | Vendor | S. Von Bomhard |
| 05/16/18 | From office to home | New York, NY | $11.32 | Vendor | E. Coy |
| 05/18/18 | From home to airport | New York, NY | $139.61 | Vendor | D. Mondell |
| 05/18/18 | From airport to home | New York, NY | $132.09 | Vendor | D. Mondell |
| 05/22/18 | From home to airport | New York, NY | $148.53 | Vendor | B. Meisel |
| 05/22/18 | From home to airport | New York, NY | $248.96 | Vendor | S. Von Bomhard |
| 05/22/18 | From home to airport | New York, NY | $148.53 | Vendor | L. Weinberg |
| 05/22/18 | From home to airport | New York, NY | $139.06 | Vendor | V. D'Agata |
| 05/22/18 | Transportation while in San Juan | San Juan, PR | $3.80 | Vendor | S. Von Bomhard |
| 05/23/18 | From home to airport | New York, NY | $148.53 | Vendor | D. Mondell |
| 05/23/18 | From office to airport | New York, NY | $148.53 | Vendor | E. Coy |
| 05/23/18 | From office to home | New York, NY | $8.43 | Vendor | E. Coy |
| 05/23/18 | Transportation while in San Juan | San Juan, PR | $4.87 | Vendor | S. Von Bomhard |
| 05/23/18 | Transportation while in San Juan | San Juan, PR | $10.91 | Vendor | B. Meisel |
| 05/23/18 | Transportation while in San Juan | San Juan, PR | $8.63 | Vendor | B. Meisel |
| 05/23/18 | Transportation while in San Juan | San Juan, PR | $3.78 | Vendor | S. Von Bomhard |
| 05/24/18 | From airport to home | New York, NY | $159.49 | Vendor | B. Meisel |
| 05/24/18 | From airport to home | New York, NY | $177.31 | Vendor | S. Von Bomhard |
| 05/24/18 | From airport to home | New York, NY | $150.02 | Vendor | L. Weinberg |
| 05/24/18 | From airport to home | New York, NY | $159.49 | Vendor | D. Mondell |
| 05/24/18 | From airport to home | New York, NY | $150.02 | Vendor | E. Coy |
| 05/24/18 | Transportation while in San Juan | San Juan, PR | $7.81 | Vendor | E. Coy |
| 05/25/18 | From office to home | New York, NY | $8.80 | Vendor | E. Coy |
| 05/29/18 | From office to home | New York, NY | $31.26 | Vendor | S. Von Bomhard |
| 05/29/18 | From office to home | New York, NY | $10.28 | Vendor | B. Meisel |
| 05/29/18 | From office to home | New York, NY | $10.68 | Vendor | E. Coy |
| 05/30/18 | From office to home | New York, NY | $15.72 | Vendor | L. Weinberg |
| 05/31/18 | From office to home | New York, NY | $9.36 | Vendor | J. Brownstein |
| Total | | | $3,839.46 | | |

# COMMONWEALTH OF PUERTO RICO

### Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/02/18 | Vanderbilt 1 night | San Juan, PR | $529.16 | Vendor | D. Mondell |
| 04/03/18 | Vanderbilt 1 night | San Juan, PR | $529.16 | Vendor | D. Mondell |
| 04/03/18 | Vanderbilt 1 night | San Juan, PR | $444.02 | Vendor | E. Coy |
| 04/04/18 | Vanderbilt 1 night | San Juan, PR | $444.02 | Vendor | E. Coy |
| 04/04/18 | Vanderbilt 1 night | San Juan, PR | $404.73 | Vendor | E. Sufian |
| 04/09/18 | Vanderbilt 1 night | San Juan, PR | $567.14 | Vendor | E. Coy |
| 04/10/18 | Vanderbilt 1 night | San Juan, PR | $567.14 | Vendor | E. Coy |
| 04/10/18 | Vanderbilt 1 night | San Juan, PR | $444.02 | Vendor | S. Von Bomhard |
| 04/10/18 | Vanderbilt 1 night | San Juan, PR | $567.14 | Vendor | E. Sufian |
| 04/11/18 | La Concha 1 night | San Juan, PR | $548.81 | Vendor | D. Mondell |
| 04/11/18 | Vanderbilt 1 night | San Juan, PR | $567.14 | Vendor | E. Coy |
| 04/11/18 | Condado Plaza Hilton 1 night | San Juan, PR | $414.20 | Vendor | E. Coy |
| 04/11/18 | Vanderbilt 1 night | San Juan, PR | $444.02 | Vendor | B. Meisel |
| 04/18/18 | Hotel El Convento 1 night | San Juan, PR | $364.93 | Vendor | E. Coy |
| 04/19/18 | Vanderbilt 1 night | San Juan, PR | $391.63 | Vendor | D. Mondell |
| 04/19/18 | Vanderbilt 1 night | San Juan, PR | $404.73 | Vendor | J. Brownstein |
| 04/19/18 | Hotel El Convento 1 night | San Juan, PR | $364.93 | Vendor | E. Coy |
| 04/19/18 | Vanderbilt 1 night | San Juan, PR | $404.73 | Vendor | V. D'Agata |
| 04/24/18 | Vanderbilt 1 night | San Juan, PR | $404.73 | Vendor | L. Weinberg |
| 05/01/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | V. D'Agata |
| 05/01/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | B. Meisel |
| 05/01/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | S. Von Bomhard |
| 05/01/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | L. Weinberg |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $391.63 | Vendor | D. Mondell |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | J. Brownstein |
| 05/02/18 | Hotel El Convento 1 night | San Juan, PR | $300.01 | Vendor | E. Coy |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | V. D'Agata |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | B. Meisel |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | S. Von Bomhard |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | L. Weinberg |
| 05/03/18 | Vanderbilt 1 night | San Juan, PR | $391.63 | Vendor | D. Mondell |
| 05/03/18 | Hotel El Convento 1 night | San Juan, PR | $300.01 | Vendor | E. Coy |

# COMMONWEALTH OF PUERTO RICO

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/13/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | D. Mondell |
| 05/13/18 | Vanderbilt 1 night | San Juan, PR | $299.91 | Vendor | E. Coy |
| 05/13/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | V. D'Agata |
| 05/13/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | J. Brownstein |
| 05/22/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | V. D'Agata |
| 05/22/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | S. Von Bomhard |
| 05/22/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | B. Meisel |
| 05/22/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | L. Weinberg |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $378.53 | Vendor | E. Coy |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | V. D'Agata |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | S. Von Bomhard |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | B. Meisel |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | L. Weinberg |
| 06/04/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | D. Mondell |
| 06/04/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | J. Brownstein |
| 06/05/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | D. Mondell |
| 06/05/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | J. Brownstein |

**Total**      **$18,302.46**

# COMMONWEALTH OF PUERTO RICO

### Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/03/18 | Supplies for office in San Juan | San Juan, PR | $17.13 | Vendor | D. Mondell |
| May-18 | Presentation materials | New York, NY | $111.03 | Vendor | Various |
| **Total** | | | **$128.16** | | |

# COMMONWEALTH OF PUERTO RICO

### Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/02/18 | Working dinner | New York, NY | $26.43 | Vendor | B. Meisel |
| 04/02/18 | Working dinner | New York, NY | $26.24 | Vendor | J. Kang |
| 04/02/18 | Working dinner | New York, NY | $26.24 | Vendor | L. Weinberg |
| 04/03/18 | Traveling meal (lunch) | San Juan, PR | $12.80 | Vendor | D. Mondell |
| 04/03/18 | Working dinner | New York, NY | $26.48 | Vendor | B. Meisel |
| 04/03/18 | Working dinner | New York, NY | $26.37 | Vendor | L. Weinberg |
| 04/03/18 | Working dinner | New York, NY | $26.37 | Vendor | J. Kang |
| 04/04/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 04/04/18 | Working dinner | New York, NY | $26.26 | Vendor | L. Weinberg |
| 04/05/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 04/06/18 | Working dinner | New York, NY | $25.39 | Vendor | L. Weinberg |
| 04/08/18 | Working dinner (wknd) | New York, NY | $26.37 | Vendor | J. Kang |
| 04/08/18 | Working lunch (wknd) | New York, NY | $24.74 | Vendor | J. Kang |
| 04/09/18 | Working dinner | New York, NY | $26.37 | Vendor | L. Weinberg |
| 04/09/18 | Working dinner | New York, NY | $26.45 | Vendor | J. Kang |
| 04/10/18 | Working dinner | New York, NY | $13.04 | Vendor | J. Kang |
| 04/10/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 04/11/18 | Traveling meal (lunch) | San Juan, PR | $6.36 | Vendor | D. Mondell |
| 04/11/18 | Traveling meal (dinner) | San Juan, PR | $173.84 | Vendor | D. Mondell, S. Von Bomhard, B. Meisel, E. Sufian & E. Coy |
| 04/11/18 | Traveling meal (dinner) | San Juan, PR | $17.84 | Vendor | D. Mondell |
| 04/11/18 | Working dinner | New York, NY | $24.39 | Vendor | L. Weinberg |
| 04/11/18 | Working dinner | New York, NY | $24.39 | Vendor | J. Kang |
| 04/12/18 | Traveling meal (b'fast) | San Juan, PR | $10.37 | Vendor | D. Mondell |
| 04/12/18 | Working dinner | New York, NY | $25.85 | Vendor | J. Kang |
| 04/13/18 | Working dinner | New York, NY | $23.82 | Vendor | L. Weinberg |
| 04/13/18 | Working dinner | New York, NY | $26.50 | Vendor | J. Kang |
| 04/15/18 | Working dinner (wknd) | New York, NY | $25.58 | Vendor | L. Weinberg |
| 04/15/18 | Working lunch (wknd) | New York, NY | $26.37 | Vendor | J. Kang |
| 04/15/18 | Working dinner (wknd) | New York, NY | $25.94 | Vendor | L. Weinberg |
| 04/15/18 | Working dinner (wknd) | New York, NY | $26.51 | Vendor | J. Kang |
| 04/16/18 | Working dinner | New York, NY | $23.82 | Vendor | E. Sufian |
| 04/16/18 | Working dinner | New York, NY | $18.72 | Vendor | J. Kang |
| 04/16/18 | Working dinner | New York, NY | $26.51 | Vendor | S. Von Bomhard |
| 04/16/18 | Working dinner | New York, NY | $26.51 | Vendor | B. Meisel |
| 04/17/18 | Working dinner | New York, NY | $26.37 | Vendor | E. Sufian |
| 04/17/18 | Working dinner | New York, NY | $25.90 | Vendor | B. Meisel |
| 04/17/18 | Working dinner | New York, NY | $26.25 | Vendor | L. Weinberg |
| 04/17/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 04/17/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 04/18/18 | Working dinner | New York, NY | $26.51 | Vendor | L. Weinberg |

# COMMONWEALTH OF PUERTO RICO

### Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/18/18 | Working dinner | New York, NY | $26.24 | Vendor | J. Kang |
| 04/18/18 | Working dinner | New York, NY | $26.51 | Vendor | B. Meisel |
| 04/18/18 | Working dinner | New York, NY | $23.82 | Vendor | E. Sufian |
| 04/19/18 | Working dinner | New York, NY | $26.31 | Vendor | L. Weinberg |
| 04/20/18 | Working dinner | New York, NY | $21.70 | Vendor | E. Sufian |
| 04/20/18 | Working dinner | New York, NY | $25.23 | Vendor | L. Weinberg |
| 04/20/18 | Working dinner | New York, NY | $19.91 | Vendor | J. Kang |
| 04/22/18 | Working dinner (wknd) | New York, NY | $26.37 | Vendor | J. Kang |
| 04/22/18 | Working dinner (wknd) | New York, NY | $26.45 | Vendor | J. Kang |
| 04/23/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 04/23/18 | Working dinner | New York, NY | $24.93 | Vendor | L. Weinberg |
| 04/23/18 | Working dinner | New York, NY | $24.14 | Vendor | E. Sufian |
| 04/24/18 | Working dinner | New York, NY | $23.25 | Vendor | B. Meisel |
| 04/24/18 | Working dinner | New York, NY | $21.78 | Vendor | E. Coy |
| 04/25/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 04/25/18 | Working dinner | New York, NY | $26.25 | Vendor | E. Coy |
| 04/26/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 04/26/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 04/26/18 | Working dinner | New York, NY | $26.30 | Vendor | B. Meisel |
| 04/26/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 04/26/18 | Working dinner | New York, NY | $25.18 | Vendor | E. Sufian |
| 04/27/18 | Working dinner | New York, NY | $23.82 | Vendor | E. Sufian |
| 04/27/18 | Working dinner | New York, NY | $25.58 | Vendor | L. Weinberg |
| 04/27/18 | Working dinner | New York, NY | $23.88 | Vendor | E. Coy |
| 04/28/18 | Working dinner (wknd) | New York, NY | $24.91 | Vendor | S. Von Bomhard |
| 04/29/18 | Working dinner (wknd) | New York, NY | $26.48 | Vendor | J. Kang |
| 04/29/18 | Working lunch (wknd) | New York, NY | $26.28 | Vendor | J. Kang |
| 04/30/18 | Working dinner | New York, NY | $25.19 | Vendor | L. Weinberg |
| 04/30/18 | Working dinner | New York, NY | $25.16 | Vendor | E. Coy |
| 05/01/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/01/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 05/01/18 | Working dinner | New York, NY | $24.03 | Vendor | E. Sufian |
| 05/02/18 | Traveling meal (dinner) | San Juan, PR | $65.54 | Vendor | D. Mondell, J. Brownstein & E. Coy |
| 05/02/18 | Traveling meal (dinner) | San Juan, PR | $17.00 | Vendor | D. Mondell |
| 05/02/18 | Working dinner | New York, NY | $25.99 | Vendor | E. Sufian |
| 05/02/18 | Working dinner | New York, NY | $25.49 | Vendor | J. Kang |
| 05/03/18 | Traveling meal (dinner) | San Juan, PR | $398.18 | Vendor | D. Mondell, S. Von Bomhard, L Weinberg, B. Meisel, E. Sufian |
| 05/03/18 | Traveling meal (lunch) | San Juan, PR | $97.67 | Vendor | D. Mondell, S. Von Bomhard, L. Weinberg, B. Meisel & E. Coy |
| 05/04/18 | Working dinner | New York, NY | $25.32 | Vendor | L. Weinberg |
| 05/05/18 | Working dinner | New York, NY | $25.74 | Vendor | L. Weinberg |

# COMMONWEALTH OF PUERTO RICO

### Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/05/18 | Working dinner | New York, NY | $26.32 | Vendor | B. Meisel |
| 05/06/18 | Working dinner (wknd) | New York, NY | $25.16 | Vendor | E. Sufian |
| 05/06/18 | Working dinner (wknd) | New York, NY | $26.22 | Vendor | L. Weinberg |
| 05/07/18 | Working dinner | New York, NY | $26.51 | Vendor | S. Von Bomhard |
| 05/07/18 | Working dinner | New York, NY | $26.51 | Vendor | B. Meisel |
| 05/07/18 | Working dinner | New York, NY | $26.45 | Vendor | E. Coy |
| 05/08/18 | Working dinner | New York, NY | $26.34 | Vendor | S. Von Bomhard |
| 05/08/18 | Working dinner | New York, NY | $26.34 | Vendor | B. Meisel |
| 05/08/18 | Working dinner | New York, NY | $26.30 | Vendor | E. Sufian |
| 05/08/18 | Working dinner | New York, NY | $26.31 | Vendor | E. Coy |
| 05/08/18 | Working dinner | New York, NY | $26.43 | Vendor | L. Weinberg |
| 05/09/18 | Working dinner | New York, NY | $25.99 | Vendor | J. Brownstein |
| 05/09/18 | Working dinner | New York, NY | $26.26 | Vendor | E. Coy |
| 05/09/18 | Working dinner | New York, NY | $26.39 | Vendor | B. Meisel |
| 05/09/18 | Working dinner | New York, NY | $24.01 | Vendor | J. Kang |
| 05/09/18 | Working dinner | New York, NY | $25.64 | Vendor | L. Weinberg |
| 05/10/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 05/10/18 | Working dinner | New York, NY | $26.32 | Vendor | S. Von Bomhard |
| 05/10/18 | Working dinner | New York, NY | $26.32 | Vendor | B. Meisel |
| 05/11/18 | Working dinner | New York, NY | $25.73 | Vendor | L. Weinberg |
| 05/14/18 | Traveling meal (lunch) | San Juan, PR | $16.90 | Vendor | D. Mondell |
| 05/14/18 | Traveling meal (dinner) | San Juan, PR | $12.01 | Vendor | D. Mondell |
| 05/14/18 | Working dinner | New York, NY | $25.40 | Vendor | L. Weinberg |
| 05/14/18 | Working dinner | New York, NY | $26.51 | Vendor | S. Von Bomhard |
| 05/14/18 | Working dinner | New York, NY | $26.49 | Vendor | B. Meisel |
| 05/14/18 | Working dinner | New York, NY | $26.28 | Vendor | J. Kang |
| 05/14/18 | Working dinner | New York, NY | $25.52 | Vendor | E. Sufian |
| 05/15/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/15/18 | Working dinner | New York, NY | $24.33 | Vendor | L. Weinberg |
| 05/15/18 | Working dinner | New York, NY | $24.97 | Vendor | E. Sufian |
| 05/15/18 | Working dinner | New York, NY | $26.50 | Vendor | S. Von Bomhard |
| 05/15/18 | Working dinner | New York, NY | $26.50 | Vendor | B. Meisel |
| 05/15/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 05/16/18 | Traveling meal (coffee) | New York, NY | $5.80 | Vendor | D. Mondell |
| 05/16/18 | Working dinner | New York, NY | $26.38 | Vendor | L. Weinberg |
| 05/16/18 | Working dinner | New York, NY | $26.43 | Vendor | E. Coy |
| 05/16/18 | Working dinner | New York, NY | $26.39 | Vendor | B. Meisel |
| 05/16/18 | Working dinner | New York, NY | $26.40 | Vendor | S. Von Bomhard |
| 05/16/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Sufian |
| 05/17/18 | Working dinner | New York, NY | $25.23 | Vendor | E. Coy |

# COMMONWEALTH OF PUERTO RICO

### Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/17/18 | Working dinner | New York, NY | $26.41 | Vendor | B. Meisel |
| 05/17/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 05/18/18 | Traveling meal (b'fast) | Washington, DC | $9.80 | Vendor | D. Mondell |
| 05/18/18 | Working dinner | New York, NY | $26.25 | Vendor | L. Weinberg |
| 05/18/18 | Working dinner | New York, NY | $24.61 | Vendor | S. Von Bomhard |
| 05/20/18 | Working dinner (wknd) | New York, NY | $26.41 | Vendor | B. Meisel |
| 05/21/18 | Working dinner | New York, NY | $26.36 | Vendor | E. Sufian |
| 05/21/18 | Working dinner | New York, NY | $24.66 | Vendor | L. Weinberg |
| 05/22/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/23/18 | Traveling meal (lunch) | San Juan, PR | $12.90 | Vendor | D. Mondell |
| 05/24/18 | Traveling meal (dinner) | San Juan, PR | $9.87 | Vendor | D. Mondell |
| 05/24/18 | Working dinner | New York, NY | $26.36 | Vendor | E. Sufian |
| 05/25/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Sufian |
| 05/25/18 | Working dinner | New York, NY | $26.51 | Vendor | S. Von Bomhard |
| 05/25/18 | Working dinner | New York, NY | $26.51 | Vendor | L. Weinberg |
| 05/25/18 | Working dinner | New York, NY | $20.45 | Vendor | E. Coy |
| 05/29/18 | Working dinner | New York, NY | $25.81 | Vendor | L. Weinberg |
| 05/29/18 | Working dinner | New York, NY | $25.25 | Vendor | B. Meisel |
| 05/29/18 | Working dinner | New York, NY | $23.15 | Vendor | S. Von Bomhard |
| 05/29/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/30/18 | Working dinner | New York, NY | $26.50 | Vendor | B. Meisel |
| 05/30/18 | Working dinner | New York, NY | $26.50 | Vendor | S. Von Bomhard |
| 05/30/18 | Working dinner | New York, NY | $26.37 | Vendor | L. Weinberg |
| 05/31/18 | B'fast meeting | New York, NY | $111.41 | Vendor | D. Mondell & others |
| 05/31/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Sufian |
| 05/31/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/31/18 | Working dinner | New York, NY | $26.10 | Vendor | L. Weinberg |
| 06/04/18 | Working dinner | New York, NY | $26.27 | Vendor | E. Coy |
| 06/04/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 06/04/18 | Working dinner | New York, NY | $26.29 | Vendor | L. Weinberg |
| 06/04/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Sufian |
| 06/04/18 | Working dinner | New York, NY | $26.50 | Vendor | B. Meisel |
| 06/04/18 | Working dinner | New York, NY | $26.50 | Vendor | S. Von Bomhard |
| 06/04/18 | Traveling meal (dinner) | San Juan, PR | $78.78 | Vendor | J. Brownstein & D. Mondell |
| 06/04/18 | Traveling meal (lunch) | San Juan, PR | $7.11 | Vendor | J. Brownstein |
| 06/05/18 | Traveling meal (lunch) | San Juan, PR | $8.11 | Vendor | D. Mondell |
| 06/05/18 | Traveling meal (b'fast) | San Juan, PR | $62.41 | Vendor | D. Mondell & J. Brownstein |
| 06/05/18 | Traveling meal (dinner) | San Juan, PR | $196.14 | Vendor | D. Mondell, L. Weinberg. B. Meisel & J. Brownstein |
| 06/05/18 | Working dinner | New York, NY | $26.42 | Vendor | L. Weinberg |
| 06/05/18 | Working dinner | New York, NY | $26.40 | Vendor | E. Coy |

# COMMONWEALTH OF PUERTO RICO

### Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/05/18 | Working dinner | New York, NY | $26.32 | Vendor | B. Meisel |
| 06/05/18 | Working dinner | New York, NY | $26.32 | Vendor | S. Von Bomhard |
| 06/05/18 | Traveling meal (water from hotel) | San Juan, PR | $8.36 | Vendor | J. Brownstein |
| 06/06/18 | Traveling meal (b'fast) | San Juan, PR | $12.99 | Vendor | D. Mondell |
| 06/06/18 | Traveling meal (coffee) | San Juan, PR | $3.51 | Vendor | J. Brownstein |
| 06/06/18 | Working dinner | New York, NY | $26.33 | Vendor | E. Coy |
| 06/06/18 | Working dinner | New York, NY | $25.79 | Vendor | L. Weinberg |
| 06/06/18 | Working dinner | New York, NY | $26.37 | Vendor | B. Meisel |
| 06/07/18 | Working dinner | New York, NY | $26.31 | Vendor | E. Coy |
| 06/07/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 06/07/18 | Working dinner | New York, NY | $26.50 | Vendor | B. Meisel |
| 06/08/18 | Working dinner | New York, NY | $26.40 | Vendor | L. Weinberg |
| 06/08/18 | Working dinner | New York, NY | $26.39 | Vendor | L. Weinberg |
| 06/14/18 | Traveling meal (lunch) | San Juan, PR | $16.68 | Vendor | D. Mondell |

**Total**      **$5,193.02**

# COMMONWEALTH OF PUERTO RICO

## Presentation Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Apr-18 | Presentation charge | New York, NY | $311.25 | Vendor | Various |
| May-18 | Presentation charge | New York, NY | $2,497.86 | Vendor | Various |
| Jun-18 | Presentation charge | New York, NY | $1,415.82 | Vendor | Various |
| **Total** | | | **$4,224.93** | | |

# COMMONWEALTH OF PUERTO RICO

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Apr-18 | Black, white & color copies | New York, NY | $20.00 | B&W $0.10 per/pg & Color $1.00 per/pg | Various |
| May-18 | Black, white & color copies | New York, NY | $3,379.00 | B&W $0.10 per/pg & Color $1.00 per/pg | Various |
| Jun-18 | Black, white & color copies | New York, NY | $3,167.00 | B&W $0.10 per/pg & Color $1.00 per/pg | Various |
| **Total** | | | **$6,566.00** | | |

# COMMONWEALTH OF PUERTO RICO

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/12/18 | Research material | New York, NY | $150.00 | Vendor | S. Von Bomhard |
| 04/12/18 | Thomson | New York, NY | $56.00 | Vendor | Various |
| 04/12/18 | Macquarie Research | New York, NY | $322.00 | Vendor | Various |
| 04/12/18 | Thomson | New York, NY | $126.00 | Vendor | Various |
| **Total** | | | **$654.00** | | |

# COMMONWEALTH OF PUERTO RICO

### Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/19/18 | In-flight Wi-Fi | San Juan, PR | $20.00 | Vendor | J. Brownstein |
| 05/03/18 | In-flight Wi-Fi | San Juan, PR | $20.00 | Vendor | J. Brownstein |
| **Total** | | | **$40.00** | | |