# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

            Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO TWENTY-SECOND MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | February 1, 2019 through February 28, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $35,823.60 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought       $48.12
as actual, reasonable and necessary:

Total amount for this invoice:                $35,871.72


This is a: _X_ monthly ___ interim ___ final application

This is O&B's twenty-second monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for February 2019.

<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

00660727; 1

On June 27th, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period February 1 through February 28, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 24.20 | $ 7,381.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 3.40 | $ 1,122.00 |
| Carlos E. George | Member | Labor | $250.00 | 26.60 | $ 6,650.00 |
| Rosa M. Lazaro | Member | Corporate | $345.00 | 0.60 | $ 207.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 2.80 | $ 994.00 |
| Denisse Ortiz | Jr. Member | Corporate | $210.00 | 0.60 | $ 126.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 66.30 | $ 13,923.00 |
| Jorge A. Candelaria | Associate | Corporate | $180.00 | 0.90 | $ 162.00 |
| Lorena Y. Gely | Associate | Labor | $170.00 | 5.00 | $ 850.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 7.30 | $ 1,277.50 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 0.90 | $ 166.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 11.20 | $ 2,128.00 |
| Christopher T. Rivera | Associate | Corporate | $180.00 | 11.20 | $ 2,016.00 |
| Ivette Rodriguez | Associate | Corporate | $170.00 | 0.70 | $ 119.00 |
| Filex E. Rosado | Associate | Labor | $165.00 | 6.80 | $ 1,122.00 |
| Laura Jimenez Davies | Paralegal | Litigation | $145.00 | 4.00 | $ 580.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 5.00 | $ 700.00 |
| Ana M. Ortiz | Paralegal | Labor | $140.00 | 2.00 | $ 280.00 |
| | **Totals** | | | 179.50 | $ 39,804.00 |
| | **Less: 10% Courtesy discount** | | | | $ (3,980.40) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 35,823.60 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period February 1 through February 28, 2019**

| Description - Expenses | | | Amounts | |
|---|---|---|---|---|
| IRS Stamps/Vouchers-PR Superior Court-Cost of Copies | | | $ | 15.60 |
| Overnight Delivery-UPS-Inv 725102049, District of Puerto Rico Office of USA Trustee | | | $ | 27.78 |
| Parking Fee-Visit of San Juan | Superior Court to review file of case | number KPE2002-1037 | $ | 4.74 |
| | **Totals** | | $ | 48.12 |
| **SUMMARY OF DISBURSEMENTS** | | | $ | 48.12 |

### COMMONWEALTH OF PR TITLE III

### Summary of Legal Fees for the Period February 1 through February 28, 2019

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.50 | $ 525.00 |
| 202 | Legal Research | 0.80 | $ 244.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.60 | $ 183.00 |
| 204 | Communications with Claimholders | 0.20 | $ 61.00 |
| 206 | Documents Filed on Behalf of the Board | 14.20 | $ 2,993.50 |
| 207 | Non-Board Court Filings | 2.80 | $ 664.00 |
| 208 | Stay Matters | 2.70 | $ 823.50 |
| 209 | Adversary Proceeding | 15.00 | $ 3,711.00 |
| 210 | Analysis and Strategy | 5.10 | $ 1,471.00 |
| 211 | New-Budgeting | 17.70 | $ 3,711.00 |
| 212 | General Administration and Governance | 0.40 | $ 122.00 |
| 213 | Labor, Pension Matters | 50.80 | $11,681.00 |
| 214 | Legal/Regulatory Matters | 4.00 | $ 580.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 54.90 | $11,480.00 |
| 219 | Docketing | 5.00 | $ 700.00 |
| 222 | Claims and Claims Objections | 2.80 | $ 854.00 |
| | | | **$39,804.00** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$ (3,980.40)** |
| | | | |
| | **TOTALS** | **179.50** | **$35,823.60** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $32,241.24, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $48.12 in the total amount of $32,289.36.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00660727; 1

# **Exhibit A**

00660727; 1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 5, 2019
Bill #:   346020
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 25,110.00 |
| Less Discount | $ -2,511.00 |
| Net Professional Services | $ 22,599.00 |
| Total Reimbursable Expenses | $ 27.78 |
| **TOTAL THIS INVOICE** | **$ 22,626.78** |

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

In account with

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/02/19 | ETF | 215 | Draft email to McKinsey regarding BIT scenario with capital investments. | .20 | 210.00 | 42.00 |
| 2/04/19 | HDB | 222 | Review Claims Reconciliation Update by Alvarez and Marsal. | .30 | 305.00 | 91.50 |
| 2/04/19 | ETF | 213 | Respond to Proskauer question regarding lack of CW covenant in ERS enabling act. (.30) Analyze Proskauer question ERS employer contributions (.20) and respond to same. (.30) Review Act 32-2013. (.40) | 1.20 | 210.00 | 252.00 |
| 2/04/19 | ETF | 215 | Respond to McKinsey questions regarding timing of capital investments in BIT scenario. | .20 | 210.00 | 42.00 |
| 2/04/19 | MMB | 219 | Docket court notice received by email dated February 1, 2019, regarding order dkt. 5043 setting deadline to file oppositions or otherwise respond, replies thereto - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/04/19 | MMB | 219 | Docket court notice received by email dated February 1, 2019, regarding transcript of January 30, 2019 hearing - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/05/19 | HDB | 203 | Review Order denying motion by Arthur Samodovitz requesting documents under 11 USC 107(A). | .20 | 305.00 | 61.00 |
| 2/05/19 | HDB | 215 | Review McKinsey's comments to assumptions to BIT analysis. | .30 | 305.00 | 91.50 |
| 2/05/19 | ETF | 213 | Tel. conf. with A. Chepenik regarding System 2000 benefits. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020                                                      March 5, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/05/19 | ETF | 215 | Email exchanges with M. Zerjal regarding federal cost disallowance amount. (.20) Review 2015 CAFR. (.20) Respond to Proskauer regarding same. (.10) Draft email to AAFAF/Hacienda regarding federal cost disallowance. (.10) Respond to follow-up questions from Proskauer regarding same. (.10) | .70 | 210.00 | 147.00 |
| 2/05/19 | ETF | 215 | Review legal assumption chart provided by Proskauer. | .30 | 210.00 | 63.00 |
| 2/05/19 | ETF | 213 | Tel. conf. with K. Rifkind and N. Jaresko regarding single employer act. (.10) Email to both regarding single employer act. (.10) | .20 | 210.00 | 42.00 |
| 2/05/19 | DJP | 206 | Analyze the motion to submit certified translation in response to the Court's Order Regarding the Cruz Rodriguez Matter (Claims Number: 20186), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/05/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the motion to submit certified translation in response to the Court's Order Regarding the Cruz Rodriguez Matter (Claims Number: 20186). | .20 | 190.00 | 38.00 |
| 2/05/19 | GMR | 206 | File Motion to Submit Certified Translation of Juan Rodriguez and exhibits thereto in Commonwealth's Docket at Docket No. 5054. | .30 | 185.00 | 55.50 |
| 2/05/19 | GMR | 206 | Draft and send email with Motion to Submit Certified Translation of Juan Rodriguez and exhibits thereto to Judge Swain's Chambers. | .20 | 185.00 | 37.00 |
| 2/05/19 | MMB | 219 | Docket court notice received by email dated February 4, 2019, regarding order dkt. 33 in case 18-00149 setting deadline to file responses, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/06/19 | HDB | 203 | Review default judgment dismissing the appeal due to Mandry-Mercado's failure to show cause. (.20) Review Motion to Reconsider Judgment. (.20) | .40 | 305.00 | 122.00 |
| 2/06/19 | ETF | 215 | Review Hacienda email regarding federal cost disallowance. (.10) Draft email to Proskauer regarding same. (.10) | .20 | 210.00 | 42.00 |
| 2/06/19 | ETF | 215 | Review Proskauer email regarding federal cost disallowance. (.20) Draft email to EY regarding same. (.10) | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020

March 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/06/19 | ETF | 215 | Review McKinsey questions regarding clawback chart and IFCU revenue. | .30 | 210.00 | 63.00 |
| 2/06/19 | MMB | 219 | Docket court notice received by email dated February 5, 2019, regarding order dkt. 5052 to meet and confer - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/07/19 | HDB | 210 | Review request for additional scenarios regarding BIT Analysis by Proskauer (.10) and McKinsey's response. (.10)  Review queries by McKinsey regarding memorandum regarding debt instruments. (.10) | .30 | 305.00 | 91.50 |
| 2/07/19 | ETF | 215 | Discussion with C. Rivera regarding revenues allocated to HTA (.20) Review relevant PR Tax Code sections. (.20) | .40 | 210.00 | 84.00 |
| 2/07/19 | ETF | 215 | Revise BIT memo to address McKinsey's additional questions. | .30 | 210.00 | 63.00 |
| 2/07/19 | CTR | 215 | Conf. with E. Trigo regarding HTA revenue allocations. (.20) Review Chart regarding flow of revenues to instrumentalities in connection with the creation of a special account to deposit motor vehicle fine proceeds. (1.00) | 1.20 | 180.00 | 216.00 |
| 2/07/19 | CTR | 215 | Update flow of revenues chart to include the special account created for the deposit motor vehicle fines proceeds. | 1.10 | 180.00 | 198.00 |
| 2/08/19 | ETF | 215 | Analyze McKinsey's BIT memo comments. | .40 | 210.00 | 84.00 |
| 2/08/19 | DJP | 206 | File the Urgent motion of Financial Oversight and Management Board, as Representative of Debtor, to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/09/19 | ETF | 201 | Respond to McKinsey question that arose in mediation regarding tax revenues allocated to HTA. (.30) Subsequent exchanges with McKinsey regarding same. (.10) | .40 | 210.00 | 84.00 |
| 2/09/19 | ETF | 215 | Review Proskauer's BIT assumptions chart and revise sections regarding property tax and public corporations. | .90 | 210.00 | 189.00 |
| 2/10/19 | ETF | 201 | Email exchanges with McKinsey regarding HTA moratorium revenues. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020                                                                March 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/19 | JP | 213 | Review prior O&B and Proskauer memos relating to liability of Commonwealth for pensions of ERS, TRS and JRS participants. | 1.80 | 355.00 | 639.00 |
| 2/11/19 | HDB | 213 | Review analysis concerning Commonwealth's liability on pension claims (.60) Review Retiree Committee claims against the CW (.30) Review e-mail exchange between M. Bienenstock and J. Rapisardi on pension issues (.30) Review legal memoranda opining as to pension liability. (.40) Draft email to M. Bienenstock regarding O&B's views on pension liability. (.20) Review prior work product regarding same. (.40) | 2.20 | 305.00 | 671.00 |
| 2/11/19 | HDB | 206 | Revise and sign-off for service Master Address List. | .20 | 305.00 | 61.00 |
| 2/11/19 | HDB | 222 | Analyze Alvarez & Marsal's update as to the CW's Title III Claims reconciliation process. | .30 | 305.00 | 91.50 |
| 2/11/19 | HDB | 208 | Revise Demetrio Amador Lift Stay Notice and supporting documents. (.40)  Draft e-mail to S. Ma outlining suggested strategy there to. (.20) | .60 | 305.00 | 183.00 |
| 2/11/19 | ETF | 215 | Review set of questions from McKinsey regarding HTA clawback revenues. (.60) Review HTA fiscal plan. (.20) Respond to questions from S. O'Rourke and T. Duvall regarding same. (.30) Respond to CW budget questions from S. O'Rourke. (.10) | 1.20 | 210.00 | 252.00 |
| 2/11/19 | ETF | 213 | Review OMM memo regarding Puerto Rico's pension systems. (.40) Review previous O&B memorandum regarding CW's liability regarding pension issues. (.90) | 1.30 | 210.00 | 273.00 |
| 2/11/19 | ETF | 201 | Tel. conf. with Z. Jamil regarding moratorium revenues and HTA. | .10 | 210.00 | 21.00 |
| 2/11/19 | DJP | 206 | File the master service list as of February 11, 2019, on behalf of Prime Clerk LLC. | .30 | 190.00 | 57.00 |
| 2/12/19 | RML | 213 | Tel. conf. with J. Pietrantoni and H. Bauer regarding counterproposal of labor unions with respect to pension reform. | .60 | 345.00 | 207.00 |
| 2/12/19 | JP | 213 | Intraoffice conference with R. Lazaro and H. Bauer regarding counterproposal to labor unions with respect to pension reform. | .40 | 355.00 | 142.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020                                                     March 5, 2019

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/19 | HDB | 213 | Tel. conf with J. Pietrantoni and R. Lazaro regarding legal issues concerning pension claim modification in connection with queries by M. Bienenstock and K. Rifkind. | .60 | 305.00 | 183.00 |
| 2/12/19 | HDB | 208 | Revise and sign-off for filing the 8th omnibus lift stay stipulation motion | .30 | 305.00 | 91.50 |
| 2/12/19 | HDB | 208 | Review Garcia Rubero Appellant Brief. | .70 | 305.00 | 213.50 |
| 2/12/19 | ETF | 213 | Email M. Bienenstock regarding pension issues. | .10 | 210.00 | 21.00 |
| 2/12/19 | ETF | 215 | Edit clawback chart part regarding PRITA. (.30) Email McKinsey regarding same. (.10) | .40 | 210.00 | 84.00 |
| 2/12/19 | DJP | 206 | Analyze the Debtors' Eight Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/12/19 | DJP | 206 | Analyze the proposed order to be filed together with the Debtors' Eight Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 2/12/19 | DJP | 206 | Analyze exhibits to be filed in support of Debtors' Eight Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 2/12/19 | DJP | 206 | File the Debtors' Eight Omnibus Motion for Approval of Modifications to the Automatic Stay, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/12/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Debtors' Eight Omnibus Motion for Approval of Modifications to the Automatic Stay. | .10 | 190.00 | 19.00 |
| 2/12/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Eight Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 2/12/19 | CTR | 215 | Edit the chart regarding flow of revenues to instrumentalities to additional details. | .40 | 180.00 | 72.00 |
| 2/12/19 | MMB | 219 | Docket court notice received by email dated February 7, 2019, regarding order dkt. 5064 setting various deadlines, hearing on May 8, 2019 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020

March 5, 2019

| 2/12/19 | MMB | 219 | Docket court notice received by email dated February 12, 2019, regarding order dkt. 5101 setting deadline for AAFAF to file response - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/12/19 | MMB | 219 | Docket court notice received by email dated February 6, 2019, regarding order dkt. 5065 setting date file amended responses - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/12/19 | MMB | 219 | Docket court notice received by email dated February 7, 2019, regarding order dkt. 5072 deadline for FOMB to respond - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/12/19 | MMB | 219 | Docket court notice received by email dated February 8, 2019, regarding order dkt. 5078 setting various deadlines, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/13/19 | ETF | 215 | Review Proskauer chart regarding clawback statutes. | .80 | 210.00 | 168.00 |
| 2/13/19 | ETF | 211 | Review emails from O. Cuadrado (.10) and A. Chepenik regarding FAM budget allocations. (.10) | .20 | 210.00 | 42.00 |
| 2/13/19 | ETF | 215 | Email exchanges with Z. Jamil regarding clawback revenues transferred to HTA. | .30 | 210.00 | 63.00 |
| 2/13/19 | ETF | 215 | Review Act 66 sections regarding judgments against the Commonwealth. | .40 | 210.00 | 84.00 |
| 2/13/19 | ETF | 215 | Respond to McKinsey questions regarding revenues allocated to PRITA. | .10 | 210.00 | 21.00 |
| 2/13/19 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Motion Requesting Extension of Time to Submit Claim Documentation (Docket No. 5058), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/13/19 | DJP | 206 | File the Objection of Puerto Rico Sales Tax Financing Corporation to Motion Requesting Extension of Time to Submit Claim Documentation (Docket No. 5058), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/13/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Objection of Puerto Rico Sales Tax Financing Corporation to Motion Requesting Extension of Time to Submit Claim Documentation (Docket No. 5058). | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020 | | | | | | March 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Objection of Puerto Rico Sales Tax Financing Corporation to Motion Requesting Extension of Time to Submit Claim Documentation (Docket No. 5058). | .20 | 190.00 | 38.00 |
| 2/13/19 | CTR | 215 | Revise chart on clawback revenues and statutes to include additional revenue sources for HTA and PRITA. | .70 | 180.00 | 126.00 |
| 2/13/19 | IRH | 215 | Legal research for Executive Order 2018-018. | .20 | 170.00 | 34.00 |
| 2/13/19 | MMB | 219 | Docket court notice received by email dated February 12, 2019, regarding order dkt. 5108 setting deadlines to file responses, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/13/19 | MMB | 219 | Docket court notice received by email dated February 8,2 019, regarding order dkt. 5079 setting deadline to file responses to dkt. 5077 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/13/19 | MMB | 219 | Docket court notice received by email dated February 13, 2019, regarding order dkt. 5113 on procedures for February 26, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/13/19 | MMB | 219 | Docket court notice received by email dated February 13, 2019, regarding order dkt. 5111 setting deadlines to files responses, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/14/19 | JP | 215 | Review email to McKinsey regarding statutory schemes impacting judgments against the Commonwealth relating to non-debt liabilities; (.40) Conf. with E. Trigo regarding same. (.20) | .60 | 355.00 | 213.00 |
| 2/14/19 | HDB | 208 | Revise Lift Stay Notice Letter on behalf of Luis A. Corchado-Colón in connection with Luis A. Corchado Colón v. Director Administrativo de los Tribunales, Case No. A-14-70. (.30)  Draft e-mail to S. Ma and others regarding same. (.10) | .40 | 305.00 | 122.00 |
| 2/14/19 | HDB | 215 | Analyze Official Committee of Unsecured Creditors' (A) Further Response to AAFAF's Informative Motion Disclosing Proposed Payment of $7 Million to Bonistas Del Patio, Inc. [Docket No. 582] and (B) Urgent Motion Requesting Hearing on Proposed Payment | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020

March 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/19 | HDB | 215 | Review McKinsey queries regarding Article 28, Act 66 (.10) and draft response thereto. (.20) | .30 | 305.00 | 91.50 |
| 2/14/19 | HDB | 208 | Review Stay Relief Notice follow-up regarding MMM Healthcare, Inc., et al. v. The Commonwealth of Puerto Rico, et als. | .20 | 305.00 | 61.00 |
| 2/14/19 | ETF | 215 | Review payment plans provision of Act 3-2017 related Act 66-2014 section. (.70) Discussion with J. Pietrantoni regarding Act 66 and payment plans thereunder. (.20) Draft response to McKinsey regarding applicability of Act 66 to unsecured creditors. (.50) | 1.40 | 210.00 | 294.00 |
| 2/14/19 | ETF | 201 | Review OMM memo regarding GOs debt vulnerability. (.50) Respond to Proskauer regarding such analysis. (.10) | .60 | 210.00 | 126.00 |
| 2/14/19 | ETF | 211 | Tel. conf. with EY regarding budget process for Municipal Improvement Fund. | .70 | 210.00 | 147.00 |
| 2/14/19 | ETF | 211 | Review Act 18-2014. (.20) Draft email memo regarding budget options related to Municipal Improvement Fund. Review House Bill 457. (.70) | .90 | 210.00 | 189.00 |
| 2/14/19 | DJP | 206 | Analyze the Joint Status Report in response to Court order, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/14/19 | DJP | 206 | File the Joint Status Report in response to Court order, through the Court's electronic filing system in case 17-3283. | .20 | 190.00 | 38.00 |
| 2/14/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Joint Status Report in response to Court order. | .20 | 190.00 | 38.00 |
| 2/14/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Status Report in response to Court order. | .20 | 190.00 | 38.00 |
| 2/14/19 | CTR | 215 | Revise the Clawback and Revenues chart to include certain additional discussion concerning the flow of funds to HTA and PRITA under their respective enabling acts. | 1.80 | 180.00 | 324.00 |
| 2/14/19 | MMB | 219 | Docket court notice received by email dated February 13, 2019, regarding order dkt. 5121 setting deadline for unsecured creditors to file statement - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020

March 5, 2019

| 2/14/19 | MMB | 219 | Docket court notice received by email dated February 14, 2019, regarding order in COA case 18-1463 directing appellants to file conforming brief and appendix - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
|---------|-----|-----|---|-----|--------|-------|
| 2/14/19 | MMB | 219 | Docket court notice received by email dated February 14, 2019, regarding order dkt. 5127 setting deadline for claimant to file additional information and documents - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/14/19 | MMB | 219 | Update MLS chart as of January 8, 2019, to include notice of appearance of appellant Autonomous Municipality of Ponce, docketing statement, transcript report/order form  in COA case 18-2194. | .10 | 140.00 | 14.00 |
| 2/14/19 | MMB | 219 | Update MLS chart as of January 11, 2019, to include order dkt. 4721 approving stipulation regarding Luz Pizarro's motion for relief from stay dkt. 4012. | .10 | 140.00 | 14.00 |
| 2/14/19 | MMB | 219 | Update MLS chart as of January 11, 2019, to include notice of voluntary withdrawal dkt. 4720 of motion for relief from stay dkt. 4493 (.10), order dkt. 4723 granting withdrawal. (.10) | .20 | 140.00 | 28.00 |
| 2/14/19 | MMB | 219 | Update MLS chart as of January 15, 2019, to include joint motion dkt. 4799 (dkt. 1057 in case 17-04780) in compliance with order, regarding Wide Range. | .10 | 140.00 | 14.00 |
| 2/14/19 | MMB | 219 | Update MLS chart as of January 15, 2019, to include joint motion dkt. 4798 (dkt. 1056 in case 17-04780) in compliance with order, regarding Master Link. | .10 | 140.00 | 14.00 |
| 2/14/19 | MMB | 219 | Update MLS chart as of January 21, 2019, to include Asociación Puertorriqueña d e la Judicatura's reply dkt. 4845 to response to motion for relief from stay. | .10 | 140.00 | 14.00 |
| 2/14/19 | MMB | 219 | Update MLS chart as of January 24, 2019, to include joint informative motion dkt. 4881 regarding hearing on motion for relief from stay. | .10 | 140.00 | 14.00 |
| 2/14/19 | MMB | 219 | Update MLS chart as of January 28, 2019, to include joint informative motion dkt. 4941 regarding hearing on Teachers' Association motion for relief from stay. | .10 | 140.00 | 14.00 |
| 2/15/19 | HDB | 210 | Revise OMM Memorandum regarding GO Priorities. | .40 | 305.00 | 122.00 |
| 2/15/19 | HDB | 215 | Tel. conf. with McKinsey and Proskauer regarding best interest test analysis. | .50 | 305.00 | 152.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020                                                                                     March 5, 2019

| 2/15/19 | HDB | 210 | Analyze potential implications of Opinion and Order by the First Circuit declaring the Board Member Appointment mechanism unconstitutional. | 2.20 | 305.00 | 671.00 |
|---|---|---|---|---|---|---|
| 2/15/19 | ETF | 215 | Respond to McKinsey questions regarding whether all HTA revenues are subject to clawback. | .40 | 210.00 | 84.00 |
| 2/15/19 | ETF | 215 | Revise comments to HTA and PRITA sections to Proskauer's chart regarding clawback revenue statutes. | .30 | 210.00 | 63.00 |
| 2/15/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, I. Bennett, A. Wein and others), Proskauer (M. Zerjal, M. Bienenstock and others), and K. Rifkind regarding BIT model. | .50 | 210.00 | 105.00 |
| 2/15/19 | ETF | 215 | Review revenues assigned under Act 22-2000 to HTA. | .60 | 210.00 | 126.00 |
| 2/15/19 | ETF | 215 | Review revised draft of clawbacks charts. | .40 | 210.00 | 84.00 |
| 2/15/19 | ETF | 207 | Review First Circuit appointments clause opinion. | 1.30 | 210.00 | 273.00 |
| 2/15/19 | DJP | 206 | Analyze the Informative Motion Regarding Publication and Filing of Final Investigative report Concerning McKinsey & Company, Inc., Washington D.C., in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/15/19 | CTR | 215 | Revise Clawback revenues and statutes chart to include certain statutory clawback citations under the HTA Act. | .80 | 180.00 | 144.00 |
| 2/15/19 | CTR | 215 | Analyze the flow of license fee collections to HTA under Act 22-2000. | .70 | 180.00 | 126.00 |
| 2/15/19 | GMR | 206 | File informative motion as to Peter Hein's claim objection in preparation of filing in the Commonwealth Docket. | .20 | 185.00 | 37.00 |
| 2/15/19 | MMB | 219 | Docket court notice received by email dated February 14, 2019, regarding order dkt. 5137 setting deadline for UCC and AAFAF to file joint status report in connection with informative motion regarding stipulation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/16/19 | ETF | 215 | Draft response to Proskauer query regarding indenture trustee of clawback bonds. | .10 | 210.00 | 21.00 |
| 2/18/19 | HDB | 206 | Review McKinsey Investigative Report by Luskin. (1.10)  File McKinsey Report. (.20) Coordinate service. (.10) | 1.40 | 305.00 | 427.00 |
| 2/18/19 | HDB | 210 | Review Munger Memorandum regarding appointment's clause Opinion by the First Circuit. | .90 | 305.00 | 274.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020

March 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/19 | HDB | 222 | Review Alvarez & Marsal report on claims reconciliation progress. | .40 | 305.00 | 122.00 |
| 2/18/19 | HDB | 207 | Review Notice of Correspondence filed by Judge Swain. | .60 | 305.00 | 183.00 |
| 2/18/19 | ETF | 215 | Revising Proskauer's clawback statutes chart. | .90 | 210.00 | 189.00 |
| 2/18/19 | ETF | 215 | Review McKinsey questions regarding toll fines. (.10) Research whether toll fines are subject to clawback. (1.20) Review Act 22-2000. (.40) Compare Art 23.02 of Act 22 v. codified version of Act. 22. (.40) Review Act 24-2017. (1.20) Respond to McKinsey questions whether toll fines are subject to clawback and related questions as to how that revenue is modeled in the BIT. (.30) | 3.20 | 210.00 | 672.00 |
| 2/18/19 | DJP | 206 | Analyze the Informative Motion Regarding Publication and Filing of Final Investigative Report McKinsey & Company, Inc., in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/18/19 | DJP | 206 | Analyze the Final Investigative Report   McKinsey & Company, Inc., in anticipation of its filing. | 1.10 | 190.00 | 209.00 |
| 2/18/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion Regarding Publication and Filing of Final Investigative Report McKinsey & Company, Inc. | .10 | 190.00 | 19.00 |
| 2/18/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion Regarding Publication and Filing of Final Investigative Report McKinsey & Company, Inc. | .20 | 190.00 | 38.00 |
| 2/19/19 | HDB | 206 | Revise and sign-off on motion to extend the 365(d)(4) deadline. (.20)  Draft e-mail to J. Esses regarding draft motion. (.10) | .30 | 305.00 | 91.50 |
| 2/19/19 | HDB | 208 | Review Antonio Cosme Calderón's Motion for Relief from Stay. | .30 | 305.00 | 91.50 |
| 2/19/19 | ETF | 211 | Edit deck regarding House Bill 457-2019. (.30) Email EY regarding same. (.10) | .40 | 210.00 | 84.00 |
| 2/19/19 | ETF | 215 | Respond to McKinsey question regarding PRIFA clawback revenues. (.20) Tel. conf. with McKinsey (A. Wei) regarding same. (.20) | .40 | 210.00 | 84.00 |
| 2/19/19 | ETF | 215 | Respond to Proskauer question regarding IFCUs in BIT model. | .20 | 210.00 | 42.00 |

O'Neill & Borges LLC

Bill #:  346020

March 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera) regarding BIT scenario in which certain funds are set aside. | .10 | 210.00 | 21.00 |
| 2/19/19 | DJP | 206 | Analyze Notice of Hearing to be filed in connection with the Motion for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/19/19 | DJP | 206 | Analyze the Motion for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/19/19 | DJP | 206 | Analyze the proposed order to be filed as an attachment to the Motion for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 2/19/19 | DJP | 206 | File the Motion for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/19/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Motion for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 2/19/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020                                                                March 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/19 | MMB | 219 | Update MLS chart as of February 19, 2019, to include motion dkt. 5160 for relief from stay of Antonio Cosme Calderon. | .10 | 140.00 | 14.00 |
| 2/19/19 | MMB | 219 | Docket court notice received by email dated February 19, 2019, regarding order dkt. 47 in case 18-000149 granting urgent consented motion for extension of deadline dkt. 46 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/19/19 | MMB | 219 | Update MLS chart as of February 19, 2019, to include Municipality of Ponce's motion for extension of time to file brief in COA case 18-2194. | .10 | 140.00 | 14.00 |
| 2/19/19 | MMB | 219 | Docket court notice received by email dated February 19, 2019, regarding order dkt. 5162 setting briefing schedule on Antonio Cosme Calderon's motion for relief from stay dkt. 5160 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/19/19 | MMB | 219 | Update MLS chart as of February 19, 2019, to include order dkt. 5162 setting briefing schedule on motion for relief from stay dkt. 5160. | .10 | 140.00 | 14.00 |
| 2/19/19 | MMB | 219 | Update MLS chart as of February 19, 2019, to include order granting motion to extend time to file brief and appendix in COA case 18-2194.. | .10 | 140.00 | 14.00 |
| 2/19/19 | MMB | 219 | Docket court notice received by email dated February 19, 2019, regarding order granting Autonomous Municipality of Ponce's motion for extension of time to file brief and appendix in COA case 18-2194 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/20/19 | HDB | 212 | Revise proposed revisions to Fee Examiner's Presumptive Standards. | .40 | 305.00 | 122.00 |
| 2/20/19 | HDB | 209 | Review order setting briefing schedule in 18-AP-0066 | .10 | 305.00 | 30.50 |
| 2/20/19 | ETF | 215 | Analyze McKinsey scenario regarding toll fines and related questions. (.30) Review HTA financial statements. (.50) Review Act 1-2015 and Act 123-2014 provisions regarding fines assigned to HTA for the Urban Train. (.60) Review PRITA enabling act and creation therein of special revenue fund funded by traffic fines. (.40) Review Act 24-2017 section regarding special revenue funds. (.20) Respond to McKinsey question. (.30) | 2.30 | 210.00 | 483.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020

March 5, 2019

| 2/20/19 | ETF | 211 | Draft letter to Governor regarding Joint Resolutions. (1.10) Review Judge Swain's 2018 opinion regarding Governor's budget complaint. (.30) | 1.40 | 210.00 | 294.00 |
|---------|-----|-----|------|------|--------|--------|
| 2/20/19 | ETF | 215 | Respond to subsequent questions from McKinsey regarding how the CW may use the toll fines. | .30 | 210.00 | 63.00 |
| 2/20/19 | ETF | 215 | Tel. conf. with McKinsey (A. Wein and Z. Jamil) regarding revenue streams that flow to HTA and CW. | .10 | 210.00 | 21.00 |
| 2/20/19 | ETF | 201 | Review Proskauer chart regarding multiple bond issuances by CW and other issuers. (.20) Respond to Proskauer (M. Zerjal) query regarding same. (.10) | .30 | 210.00 | 63.00 |
| 2/20/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera) BIT meeting. | .10 | 210.00 | 21.00 |
| 2/20/19 | ETF | 215 | Respond to Proskauer (A. Friedman) question regarding bond issuers related to the claims reconciliation process for the Title III debtors. | .30 | 210.00 | 63.00 |
| 2/20/19 | ETF | 211 | Continue to draft letter to Governor regarding unauthorized appropriations. | 1.20 | 210.00 | 252.00 |
| 2/20/19 | ETF | 201 | Research whether the CW has issued capital appreciation bonds (.50) Respond to Proskauer question regarding same. (.10) | .60 | 210.00 | 126.00 |
| 2/20/19 | ETF | 215 | Review disclosure statement section regarding Commonwealth sources of revenue. | 1.20 | 210.00 | 252.00 |
| 2/20/19 | MMB | 219 | Docket court notice received by email dated February 19, 2019, regarding order dkt. 5167 to GMS Group, LLC to file amended notice or motion - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/21/19 | HDB | 208 | Review response by movant regarding stay relief request regarding Pedro Carbonera Pardo v. DTRH (402); CASP No. 2014-08-0412 | .20 | 305.00 | 61.00 |
| 2/21/19 | HDB | 215 | Tel. conf with N. Jaresko, Proskauer and McKinsey regarding best interest test analysis. | 1.00 | 305.00 | 305.00 |
| 2/21/19 | ETF | 215 | Review Detroit's disclosure statement sections regarding the various City Funds and General Fund and other sources of revenues. | 2.10 | 210.00 | 441.00 |
| 2/21/19 | ETF | 211 | Review letter from R. Maldonado to N. Jaresko regarding 5% holdback. (.20) Respond to S. Negron inquiry regarding same. (.10) Email exchange with E. Zayas regarding holdback issues. (10). | .40 | 210.00 | 84.00 |

O'Neill & Borges LLC

Bill #:  346020                                                                      March 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/19 | ETF | 201 | Tel. conf. with B. Rosen and H. D. Bauer regarding fraudulent transfers. | .10 | 210.00 | 21.00 |
| 2/21/19 | ETF | 215 | Tel. conf. with N. Jaresko, McKinsey (R. Rivera and others) Proskauer (M. Zerjal and others) regarding BIT walk-through. | 1.00 | 210.00 | 210.00 |
| 2/21/19 | ETF | 215 | Analyze Disclosure Statement of City of San Bernardino. | .50 | 210.00 | 105.00 |
| 2/22/19 | HDB | 222 | Review e-mail from L. Marini regarding proposed NDA for claim review process. (.20)  Revise draft NDA. (.40) Tel. conf. with L. Marini. (.30) Draft e-mail to B. Rosen regarding views on proposed NDA. (.20) | 1.10 | 305.00 | 335.50 |
| 2/22/19 | HDB | 202 | Draft e-mail memorandum regarding Pauline actions for J. Levitan. | .80 | 305.00 | 244.00 |
| 2/22/19 | HDB | 222 | Review A&M report on claim reconciliation process and suggestions concerning thresholds. | .30 | 305.00 | 91.50 |
| 2/22/19 | ETF | 215 | Respond to Proskauer (M. Zerjal) query regarding disclosure statement. | .10 | 210.00 | 21.00 |
| 2/22/19 | ETF | 215 | Review best interest test section in Judge Swain's confirmation of Third POA for COFINA. | .80 | 210.00 | 168.00 |
| 2/22/19 | ETF | 211 | Review letter from AAFAF to FOMB dated February 22, 2019. (.20) Review Section 3 of certified budget. (.40) Tel. conf. with K. Rifkind regarding same. (.30) | .90 | 210.00 | 189.00 |
| 2/22/19 | ETF | 215 | Tel. conf. with Proskauer (M. Zerjal) regarding disclosure statement. | .20 | 210.00 | 42.00 |
| 2/22/19 | ETF | 215 | Draft flow of funds section. | .70 | 210.00 | 147.00 |
| 2/22/19 | ETF | 211 | Edit letter to AAFAF regarding 5% holdback. | .70 | 210.00 | 147.00 |
| 2/22/19 | MMB | 219 | Docket court notice received by email dated February 20, 2019, regarding order dkt. 5180 setting deadline for AAFAF and UUC to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/22/19 | MMB | 219 | Docket court notice received by email dated February 22, 2019, regarding order dkt. 5200 setting briefing schedule on dkt. 5196 urgent motion to expedite consideration of motion of secured creditors - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020

March 5, 2019

| 2/23/19 | ETF | 215 | Review TSA sections in 2014 and 2015 CAFRs. (.90) Draft flow of funds section in Disclosure Statement. (1.00). | 1.90 | 210.00 | 399.00 |
|---|---|---|---|---|---|---|
| 2/25/19 | HDB | 206 | Sign-off on Master Service List for filing. | .20 | 305.00 | 61.00 |
| 2/25/19 | DOT | 215 | Research regarding use of funds generated by the Puerto Rico Internal Revenue Code. | .60 | 210.00 | 126.00 |
| 2/25/19 | ETF | 211 | Edit letter to Governor regarding invalid appropriations. (.60) Respond to J. El Koury and S. Negron inquiry regarding CFO control over appropriations. (.10) | .70 | 210.00 | 147.00 |
| 2/25/19 | ETF | 215 | Review Proskauer email regarding BIT clawback chart and special revenue funds. (.20) Respond to Proskauer. (.10) | .30 | 210.00 | 63.00 |
| 2/25/19 | ETF | 215 | Draft disclosure statement section regarding flow of Commonwealth public funds. (1.70) Analyze Executive Order 2018-53. (.30) Review inflows under Act 154. (.30) | 2.30 | 210.00 | 483.00 |
| 2/25/19 | ETF | 211 | Tel. conf. with A. Chepenik regarding letter to Governor. | .10 | 210.00 | 21.00 |
| 2/25/19 | ETF | 215 | Review PR Internal Revenue Code regarding General Fund. (1.40) Review Act 241-2018. (.50) Draft description of inflows of SUT. (.70) Review Act 72-2015. (.30) Review tobacco products excise tax. (.4) Draft description of inflow of the tobacco products excise tax. (.40) | 3.70 | 210.00 | 777.00 |
| 2/25/19 | DJP | 206 | File the Master Service List as of February 25, 2019, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/25/19 | CTR | 215 | Overview of Best Interest Analysis-Assumptions chart. | .30 | 180.00 | 54.00 |
| 2/25/19 | MMB | 219 | Docket entries for H. Bauer, U. Fernandez, D. Pérez, regarding new schedule for fifth and subsequent interim fee periods. | .10 | 140.00 | 14.00 |
| 2/25/19 | MMB | 219 | Docket court notice received by email dated February 25, 2019, regarding order dkt. 5210 setting deadline to file supplemental briefs and declarations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 346020

March 5, 2019

| Date | Initials | Task | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 2/26/19 | HDB | 204 | Review e-mail from counsel for the retired Judge's Association to K. Rifkind. (.10) Draft e-mail to Proskauer regarding outreach by Judge's association. (.10) | .20 | 305.00 | 61.00 |
| 2/26/19 | ETF | 215 | Draft section regarding special revenue funds in flow of funds part in disclosure statement. | 1.30 | 210.00 | 273.00 |
| 2/26/19 | ETF | 211 | Review O. Cuadrado email regarding Title III reimbursements and alternative proposed by Hacienda. | .20 | 210.00 | 42.00 |
| 2/26/19 | ETF | 211 | Review MOU between Hacienda and HTA regarding Title III expenses. (.30) Respond to O. Cuadrado inquiry regarding reimbursement by HTA and ERS to the CW. (.10) | .40 | 210.00 | 84.00 |
| 2/26/19 | ETF | 215 | Respond to M. Zerjal regarding cash management section for disclosure statement. | .20 | 210.00 | 42.00 |
| 2/26/19 | ETF | 215 | Review Proskauer email regarding next steps with D&P report. | .10 | 210.00 | 21.00 |
| 2/26/19 | ETF | 211 | Review letter from counsel to Vieques Fishermen's Assoc. to J. El Koury. (.20) Review appropriations related to Vieques in Fiscal Year 2018 budget. (.30) Draft email to H. D. Bauer regarding same. (.10) | .60 | 210.00 | 126.00 |
| 2/26/19 | ETF | 211 | Analyze S. Negron inquiry regarding municipal improvement fund (.20) Review Act 19-2014 regarding COFIM. (.60) Review Act 18-2014 creating FAM. (.30) Draft and response to S. Negron regarding municipal fund issues. (.20) | 1.30 | 210.00 | 273.00 |
| 2/26/19 | ETF | 215 | Review clawback provisions related to revenues assigned to HTA in preparation for call with McKinsey and Proskauer regarding BIT. | .30 | 210.00 | 63.00 |
| 2/26/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera, O. Shah, A. Wein), Proskauer (M. Zerjal, E. Barack and others) and K. Rifkind regarding clawback assumptions. | 1.00 | 210.00 | 210.00 |
| 2/26/19 | ETF | 211 | Tel. conf. with S. Negron regarding Joint Resolutions letter. | .10 | 210.00 | 21.00 |
| 2/26/19 | CTR | 215 | Revise the Best Analysis - Assumptions chart to include certain quotations of the relevant statutes providing for the deposit of certain taxes/fees to clawback entities in therein. | 2.40 | 180.00 | 432.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020                                                                 March 5, 2019

| 2/26/19 | IRH | 215 | Edit draft of Best Interest Analysis report to include information from trust agreements regarding dispositions on clawback funds. | .50 | 170.00 | 85.00 |
| 2/26/19 | MMB | 219 | Docket court notice received by email dated February 26, 2019, regarding order dkt. 5238 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/26/19 | MMB | 219 | Docket court notice received by email dated February 26, 2019, regarding deadline for appellants Gracia and Plard to file conforming appendix in COA case 18-1463 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/26/19 | MMB | 219 | Docket court notice received by email dated February 22, 2019, regarding order dkt. 5199 setting deadline to respond, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/26/19 | MMB | 219 | Docket court notice received by email dated February 25, 2019, regarding deadline for appellants Gracia and Plard to file nine paper copies of brief in COA case 18-1463 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/26/19 | MMB | 219 | Docket court notice received by email dated February 25, 2019, setting deadline to file docketing statement, transcript report/order form, and appearance form in COA case 19-1182 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/26/19 | MMB | 219 | Docket court notice received by email dated February 25, 2019, regarding order dkt. 5209 setting deadline to file responses, reply, related document 5202 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/27/19 | HDB | 207 | Review Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 | .20 | 305.00 | 61.00 |
| 2/27/19 | ETF | 215 | Revise Proskauer's BIT assumptions chart regarding new parts that concern the transfer of clawback revenues to special funds. | 1.50 | 210.00 | 315.00 |
| 2/27/19 | ETF | 213 | Review draft CBA provided by AMPR and discussions with C. George regarding same. (.30) Tel. conf. with K. Rifkind and C. George regarding same. (.10) | .40 | 210.00 | 84.00 |
| 2/27/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding next steps in D&P's analysis for the disclosure statement. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020                                                                                     March 5, 2019

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 2/27/19 | ETF | 215 | Revise new draft of statutory sections added to Proskauer's BIT chart. (.40) Review Hotel Room Tax statute. (.20) Draft email M. Zerjal regarding room tax issues. (.10) | .70 | 210.00 | 147.00 |
| 2/27/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding D&P's next steps and clawback chart for BIT. | .10 | 210.00 | 21.00 |
| 2/27/19 | CTR | 215 | Revise the Best Analysis - Assumptions chart to include additional statutory language pertaining to the deposit of certain funds in special accounts. | 1.80 | 180.00 | 324.00 |
| 2/28/19 | HDB | 222 | Review issues regarding omnibus claim objections for duplicate and amended claims. | .40 | 305.00 | 122.00 |
| 2/28/19 | ETF | 211 | Review AAFAF letter regarding Municipal Improvement Fund Joint Resolutions (.3). Review Governor's complaint filed on July 5, 2018 (.5). Draft FOMB's response letter (3.0). | 3.80 | 210.00 | 798.00 |
| 2/28/19 | ETF | 211 | analyze implications of response letter to AAFAF regarding Joint Resolutions. (.30) Draft email to J. El Koury regarding same. (.10) | .40 | 210.00 | 84.00 |
| 2/28/19 | ETF | 211 | Review letter from House Speaker regarding Joint Resolutions (.20) Draft response letter to the House Speaker. (2.40) | 2.60 | 210.00 | 546.00 |
| 2/28/19 | ETF | 211 | Tel. conf. with S. Negron regarding letter to AAFAF. | .10 | 210.00 | 21.00 |
| 2/28/19 | ETF | 211 | Tel. conf. with A. Chepenik regarding letter to AAFAF. (.20) Email exchanges with A. Chepenik regarding same. (.10) | .30 | 210.00 | 63.00 |
| 2/28/19 | GMR | 210 | File 9019 urgent motion to approve settlement with Goldman Sachs in the CW Title III case. | .20 | 185.00 | 37.00 |

TOTAL PROFESSIONAL SERVICES       $ 25,110.00

Less Discount       $ -2,511.00

NET PROFESSIONAL SERVICES:       $ 22,599.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | .60 | 345.00 | 207.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346020                                                      March 5, 2019

| | | | |
|---|---|---|---|
| JULIO PIETRANTONI | 2.80 | 355.00 | 994.00 |
| HERMANN BAUER | 19.50 | 305.00 | 5,947.50 |
| DENISSE ORTIZ TORRES | .60 | 210.00 | 126.00 |
| EMILIANO TRIGO FRITZ | 63.80 | 210.00 | 13,398.00 |
| DANIEL J. PEREZ REFOJOS | 8.00 | 190.00 | 1,520.00 |
| CHRISTOPHER T. RIVERA | 11.20 | 180.00 | 2,016.00 |
| IVETTE RODRIGUEZ | .70 | 170.00 | 119.00 |
| GABRIEL MIRANDA RIVERA | .90 | 185.00 | 166.50 |
| MILAGROS MARCANO BAEZ | 4.40 | 140.00 | 616.00 |
| **Total** | **112.50** | | **$ 25,110.00** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 2/08/19 | UNITED PARCEL SERVICE, INV. 725102049, DISTRICT OF PUERTO RICO, OFFICE OF USA TRUSTEE-UMF | 27.78 |

TOTAL REIMBURSABLE EXPENSES               $ 27.78

**TOTAL THIS INVOICE**                          **$ 22,626.78**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



**Delivery Service Invoice**

| Invoice Date | **January 26, 2019** |
|---|---|
| Invoice Number | 0000725102049 |
| Shipper Number | 725102 |

Page 3 of 3

## Outbound
### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 01/18 | 1Z7251020106954029 | Next Day Air Commercial Letter | 00901 | 21 | Letter | 25.90 |
| | | Customer Weight | | | 0.5 | |
| | | Fuel Surcharge | | | | 1.88 |
| | | **Total** | | | | 27.78 |

**1st ref:** P1701.0   **UserID:** taina.pereira@

**Sender :** taina.pereira@    **Receiver:** District of Puerto R
ONEILL & BORGES, LLC.    Office of USA Trustee
250 AVE MUNOZ RIVERA    Edificio Ochoa
SAN JUAN PR 00918    San Juan PR 00901

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total for UserID:** taina.pereira@ | | | | | | 27.78 |
| **Total UPS CampusShip** | | | | 1 **Package(s)** | | 27.78 |
| **Total Outbound** | | | | 1 **Package(s)** | | 27.78 |

063766  2/2

O'NEILL & BORGES LLC

IN ACCOUNT WITH

221 Ponce De León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 5, 2019
Bill #:  346022
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2019:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 9,442.00 |
| VOLUME DISCOUNT | $ -944.20 |
| Net Professional Services | $ 8,497.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 8,497.80** |

IN ACCOUNT WITH

... AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/04/19 | CEG | 213 | Final revisions to agreement and fit for duty. (.30) Draft email to H. Aponte enclosing documents. (.20) | .50 | 250.00 | 125.00 |
| 2/05/19 | CEG | 213 | Prepare for meeting with Board members and unions' representatives; (1.00) Attend meeting with Board Members and unions' representatives regarding modifications to government CBAs. (8.60) | 9.60 | 250.00 | 2,400.00 |
| 2/05/19 | CEG | 213 | Draft email to FOMB team (.30) and EY team (.30) regarding CBAs proposal. | .60 | 250.00 | 150.00 |
| 2/05/19 | ETF | 213 | Review Act 106. (.50) Respond to C. George question regarding Act 106 and disability benefits. (.10) | .60 | 210.00 | 126.00 |
| 2/05/19 | JAC | 213 | Analyze pension disability benefits under Puerto Rico public retirement system statutes, as requested by C. George. | .90 | 180.00 | 162.00 |
| 2/06/19 | CEG | 213 | Prepare for meeting with Board members and unions' representatives; (.50) Attend meeting with Board Members and unions' representatives regarding modifications to government CBAs. (5.20) | 5.70 | 250.00 | 1,425.00 |
| 2/06/19 | CEG | 210 | Exchange emails with K. Rifkind and E. Trigo regarding Single Employer Act. | .50 | 250.00 | 125.00 |
| 2/06/19 | LYG | 213 | Analyze the mobility and rehire provisions in Law No. 8-2017 and Regulation 8992. | 2.80 | 170.00 | 476.00 |
| 2/06/19 | LYG | 213 | Draft memorandum summarizing the mobility and rehire provisions pursuant to Law No. 8-2017 and Regulation 8992. | 1.20 | 170.00 | 204.00 |
| 2/07/19 | CEG | 210 | Revise memo regarding Single Employer System and its Mobility concept. (.40) Exchange emails with FOMB team and EY team regarding same. (.20) | .60 | 250.00 | 150.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346022

March 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/07/19 | LYG | 213 | Research whether central government employees that are married are entitled to separate health insurance contributions from their employer pursuant to Law No. 95-1963 and applicable regulations. | 1.00 | 170.00 | 170.00 |
| 2/08/19 | ETF | 213 | Email K. Rifkind regarding mobility plan. (.10) Consider issues regarding mobility plan process. (.10) | .20 | 210.00 | 42.00 |
| 2/08/19 | ETF | 213 | Review exchanges between K. Rifkind and C. George regarding modifications to Single Employer Act. | .20 | 210.00 | 42.00 |
| 2/09/19 | CEG | 213 | Review final CBA proposal to AFT. | .60 | 250.00 | 150.00 |
| 2/09/19 | CEG | 213 | Review final CBA proposal to AFSCME. | .60 | 250.00 | 150.00 |
| 2/09/19 | CEG | 213 | Consider several issues on health plan limitations. | .50 | 250.00 | 125.00 |
| 2/09/19 | CEG | 213 | Exchange emails with K. Rifkind regarding several issues on layoff and mobility option. | .60 | 250.00 | 150.00 |
| 2/09/19 | ETF | 213 | Review healthcare rate stabilization trust term sheet. | .40 | 210.00 | 84.00 |
| 2/10/19 | CEG | 213 | Review email from K. Rifkind regarding several issues related to CBA offer to AFT and AFSCME. | .40 | 250.00 | 100.00 |
| 2/11/19 | CEG | 213 | Review various emails from K. Rifkind and N. Jaresko related to layoff language and health plan proposals for negotiation with AFT and AFSCME. (.90) Consider amendments to term sheet. (.20) | 1.10 | 250.00 | 275.00 |
| 2/11/19 | ETF | 213 | Draft response to McKinsey regarding pre-retirement statutes. | .20 | 210.00 | 42.00 |
| 2/12/19 | ETF | 201 | Tel. conf. with K. Rifkind regarding Act 154. | .10 | 210.00 | 21.00 |
| 2/13/19 | CEG | 213 | Review AMPR settlement proposal of sick leave liquidation case. (.20) Revise proposed language. (.30) Prepare email to P. Possinger and K. Rifkind. (.20) | .70 | 250.00 | 175.00 |
| 2/14/19 | CEG | 213 | Review email from counsel for AMPR, regarding CBA negotiation. | .20 | 250.00 | 50.00 |
| 2/15/19 | ETF | 201 | Respond to McKinsey questions regarding gasoline tax. | .10 | 210.00 | 21.00 |
| 2/27/19 | CEG | 213 | Revise AMPR's full CBA proposal for negotiation. | 1.80 | 250.00 | 450.00 |
| 2/27/19 | CEG | 213 | Analyze economic and operational aspects of AMPR's CBA proposal and its impact to the negotiation and Fiscal Plan. | 1.70 | 250.00 | 425.00 |
| 2/27/19 | CEG | 213 | Revise summary of AMPR's CBA proposal. | .60 | 250.00 | 150.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346022                                                                                    March 5, 2019

| 2/27/19 | CEG | 213 | Prepare email to K. Rifkind regarding initial assessment of AMPR's CBA proposal. | .30 | 250.00 | 75.00 |
| 2/27/19 | FER | 213 | Review proposed CBA for the Teacher's Association of PR; (1.20) summarize newly included provisions on proposed CBA; (2.80) draft email memorandum regarding proposed changes to CBA; (.50) research regarding recent amendments to Act No. 26-2017 and Act. No. 8-2017. (1.10) | 5.60 | 165.00 | 924.00 |
| 2/27/19 | AMO | 213 | As requested by attorney F. Rosado, review and analyze the modifications on the proposal of the collective bargaining agreement of the Puerto Rico Teachers Association. | 1.60 | 140.00 | 224.00 |
| 2/28/19 | FER | 213 | Draft redline amendments to proposed CBA between the Department of Education and the AMPR. | 1.20 | 165.00 | 198.00 |
| 2/28/19 | AMO | 213 | Draft analysis of modifications on the proposal of the collective bargaining agreement of the Puerto Rico Teachers Association; (30) Draft E-mail to attorney F. Rosado including same. (.10) | .40 | 140.00 | 56.00 |

TOTAL PROFESSIONAL SERVICES                        $ 9,442.00

VOLUME DISCOUNT                                        $ -944.20

NET PROFESSIONAL SERVICES:                         $ 8,497.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLOS E. GEORGE | 26.60 | 250.00 | 6,650.00 |
| EMILIANO TRIGO FRITZ | 1.80 | 210.00 | 378.00 |
| JORGE A. CANDELARIA | .90 | 180.00 | 162.00 |
| FILEX E. ROSADO | 6.80 | 165.00 | 1,122.00 |
| LORENA Y. GELY | 5.00 | 170.00 | 850.00 |
| ANA MARIA ORTIZ | 2.00 | 140.00 | 280.00 |
| **Total** | **43.10** | | **$ 9,442.00** |

**TOTAL THIS INVOICE**                                    **$ 8,497.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 5, 2019
Bill #: 346023
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending February 28, 2019:

**Client.Matter: P1701 - 801**

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 52.00 |
| VOLUME DISCOUNT | $ -5.20 |
| Net Professional Services | $ 46.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 46.80** |

Electronic Invoice

**O'NEILL & BORGES** LLC

250 Avenue Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 801**
**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/14/19 | DJP | 206 | File the Joint Status Report in response to Court order, through the Court's electronic filing system in case 17-152. | .20 | 190.00 | 38.00 |
| 2/14/19 | MMB | 219 | Docket court notice received by email dated February 14, 2019, regarding order dkt. 271 setting deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 52.00 |
| VOLUME DISCOUNT | | $ -5.20 |
| NET PROFESSIONAL SERVICES: | | $ 46.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .20 | 190.00 | 38.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .30 | | $ 52.00 |

**TOTAL THIS INVOICE**                     **$ 46.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH
... SUITE 800
SAN JUAN, PR  00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 5, 2019
Bill #:  346024
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2019:

**Client.Matter: P1701 - 811**

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---:|
| Total Professional Services | $ 122.00 |
| VOLUME DISCOUNT | $ -12.20 |
| Net Professional Services | $ 109.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 109.80** |

Electronic Invoice

IN ACCOUNT WITH · SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 811**
**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/07/19 | HDB | 209 | Revise draft stipulation dismissing the Commonwealth-COFINA adversary case | .20 | 305.00 | 61.00 |
| 2/20/19 | HDB | 206 | Revise edits (.1) and draft e-mail authorizing filing of Stipulation for Voluntary Dismissal of 17-AP-257. | .20 | 305.00 | 61.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 122.00 |
| VOLUME DISCOUNT | $ -12.20 |
| NET PROFESSIONAL SERVICES: | $ 109.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| Total | .40 | | $ 122.00 |

**TOTAL THIS INVOICE**                                    **$ 109.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 5, 2019
Bill #: 346025
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending February 28, 2019:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 2,982.50 |
| VOLUME DISCOUNT | $ -298.25 |
| Net Professional Services | $ 2,684.25 |
| Total Reimbursable Expenses | $ 20.34 |
| **TOTAL THIS INVOICE** | **$ 2,704.59** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/15/19 | CGB | 209 | Review query from J. Alonzo regarding potential investigation of background local court proceeding by the Plaintiffs against the CW; (.10) Analyze Docket No. 61; (.20) Draft response thereto to J. Alonzo; (.10) coordinate with C. Marrero to investigate same. (.10) | .50 | 330.00 | 165.00 |
| 2/15/19 | CIM | 209 | Analyze Plaintiff's Objections to Report and Recommendation. | .80 | 175.00 | 140.00 |
| 2/18/19 | CIM | 209 | Analyze record on appeal and trial court in the local Court to ascertain current litigation status. | 2.80 | 175.00 | 490.00 |
| 2/19/19 | CGB | 209 | Review summary of Atlantic Medical Center v. Commonwealth of Trial/Appeal Records in Local Courts prepared by C. Marrero; (.30) Draft comments to same for Follow-up edits. (.20) | .50 | 330.00 | 165.00 |
| 2/19/19 | CIM | 209 | Analyze local trial court record from October 2016 to present, to ascertain current litigation status. | 1.20 | 175.00 | 210.00 |
| 2/19/19 | CIM | 209 | Draft summary of litigation status of cases before local trial and appeals court. | 1.30 | 175.00 | 227.50 |
| 2/19/19 | LJD | 214 | As requested by attorney C. Garcia, visit San Juan Superior Court and review status of proceedings of case Asociacion Primaria de Salud de PR v. ELA; KPE 2002-1037. | 2.60 | 145.00 | 377.00 |
| 2/19/19 | LJD | 214 | As requested by attorney C. Garcia, visit PR Court of Appeals and review cases related to Asociacion Primaria de Salud de PR v. ELA. | 1.40 | 145.00 | 203.00 |
| 2/20/19 | CGB | 209 | Final edits to email memorandum to J. Stafford summarizing prior local Court proceedings impacting Plaintiffs appeal arguments. | .70 | 330.00 | 231.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346025

March 5, 2019

| Date | | | | | | |
|------|------|-----|-----|------|------|------|
| 2/20/19 | HDB | 209 | Analyze appellant brief tendered by Appellants Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud de Lares, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Ciales Primary Health Care Services, Inc., Corporacion de Serv. Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Hospital General Castaner, Inc. and Rio Grande Community Health Center, Inc. | 1.20 | 305.00 | 366.00 |
| 2/20/19 | CIM | 209 | Analyze Brief for Appellants filed in the U.S. Court of Appeals for the First Circuit to verify claims relating to prior local proceedings. | 1.10 | 175.00 | 192.50 |
| 2/21/19 | CGB | 209 | Analyze Plaintiff appellate brief in Appeal 18-2228 to verify accuracy of Plaintiff description of local court proceedings and strategies to address such claims. | .60 | 330.00 | 198.00 |
| 2/21/19 | CIM | 209 | Review content of notifications of partial sentences issued by the trial court in the Commonwealth case. | .10 | 175.00 | 17.50 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 2,982.50 |
| VOLUME DISCOUNT | $ -298.25 |
| NET PROFESSIONAL SERVICES: | $ 2,684.25 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 2.30 | 330.00 | 759.00 |
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| MARRERO, CAMILLE I. | 7.30 | 175.00 | 1,277.50 |
| LAURA JIMENEZ DAVIS | 4.00 | 145.00 | 580.00 |
| **Total** | **14.80** | | **$ 2,982.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 2/19/19 | IRS STAMPS, VOUCHERS- SUPERIOR COURT - COST OF COPIES - LJD | 15.60 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346025                                                                March 5, 2019

| 2/27/19 | PARKING FEE ON FEBRUARY 19,2019  AT SAN JUAN SUPERIOR COURT TO REVIEW FILE RE: ASOC. PRIMARIA DE SALUD v. ELA, KPE 2002-1037-LJD/CGB | 4.74 |

TOTAL REIMBURSABLE EXPENSES                    $ 20.34

**TOTAL THIS INVOICE**                              **$ 2,704.59**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

VOUCHER NO. _____          VENDOR NO. ~~XXXXX~~ 1808

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _2/19/19_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Laura Jimenez Davis_

AMOUNT: $ _9.33 + 8.74 (parking) = $1.07_

EXPLANATION: _Visit the Supreme Court of SS to review_
_file: Asc. Primisavia de Salud J ELA, KPE 2003-1033._

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | |
|---|---|---|---|---|---|---|---|
| FOMB in Re. Gov of P.R. | P | 1 | 7 | 0 | 1 | 8 | 1 | 2 |

---

Puerta de San Juan
Operado por:
Puerta de San Juan, LLC
Puerta de San Juan
Estacionamiento

Luis Rivera
Date:        02/19/19
Time:        11:34 AM
Receipt no.  199/339/0
* Original *
Ticket:      **925690**
In  : 02/19/19 09:04 AM
Out : 02/19/19 11:34 AM
Units : 0
Valid: 02/19/19 11:34 AM
Rate: 1

Net:            4.26
Tax 10.50%       .44
Tax  1.00%       .04
Fee:            4.74

Gracias por su Patrocinio
Vuelva Pronto.

### ACCOUNTING DEPARTMENT USE ONLY

#1100
_PR_
_1164_

_4.74_

General Ledger

Ck. No. _____

Ck. Date. _____

Acct. No. _6335-0004_

Acct. No. _____

Acct. No. _____

Amount $ _9.33_

_5.0_          APPROVED BY _____

**WHITE COPY - ACCOUNTING       CANARY COPY- REQUESTOR**

# O'NEILL & BORGES LLC

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS     (X) 5120          PETTY CASH   ( )
POSTAGE           ( )               MISC.        ( )
PHOTOCOPY         ( )

DATE _2/19/19_____

CHARGE TO: _F0413 in re Court of PR_____

NO. OF COPIES: _____     AMOUNT: $ _15 00_____

| CLIENT NUMBER | | | | | CLIENT MATTER | | | AMOUNT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 0 | 1 | 2 | 1 | 2 | | | | | |

DESCRIPTION: _Cost of copies of SS Superior Court_
_1 stamp of $6.00 ✓   /  4 stamps of $1.20_
_2 stamps of .60¢_
_2 stamps of $1 80_

MADE BY: _L.S.D._
APPROVED BY: _____

**WHITE COPY - ACCOUNTING      GREEN COPY- REQUESTOR**

Case:17-03283-LTS   Doc#:8539-1   Filed:08/23/19   Entered:08/23/19 18:05:25   Desc:
Exhibit B-1   Page 46 of 363



RECIBO

4U18 - 01202392

**Sello**





5120
02/25/2019
$6.00

Sello de Rentas Internas
80027-2019-0225-25918030









Sello de Rentas Internas
80027-2019-0225-2595036
$1.80
02/25/2019
S120

**Sello**

**RECIBO**   4U18-01202400




80027-2019-0225-2595020
Sello de Rentas Internas
$1.80
02/25/2019
S120




**Sello**

**RECIBO**   4U18-01202399




80027-2019-0225-2595012
Sello de Rentas Internas
$0.60
02/25/2019
S120





**Sello**

**RECIBO**   4U18-01202398



80027-2019-0225-2595004
Sello de Rentas Internas
$0.60
02/25/2019
S120





**Sello**

**RECIBO**   4U18-01202397





4U18-01202396

RECIBO




S1.20
02/25/2019
5120

Sello

8002Z-2019-0225-2597302T



Sello de Rentas Internas
8002Z-2019-0225-2597302T



4U18-01202395

RECIBO




S1.20
02/25/2019
5120

Sello

Sello de Rentas Internas
8002Z-2019-0225-2597302T



Sello de Rentas Internas
8002Z-2019-0225-2597302T

4U18-01202394

RECIBO




S1.20
02/25/2019
5120

Sello

Sello de Rentas Internas
8002Z-2019-0225-2597000

4U18-01202393

RECIBO

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 5, 2019
Bill #:   346026
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2019:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---:|
| Total Professional Services | $ 363.00 |
| VOLUME DISCOUNT | $ -36.30 |
| Net Professional Services | $ 326.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 326.70** |

IN ACCOUNT WITH

250 Ave Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/05/19 | CGB | 209 | Tel. conf. with Plaintiffs' counsel G. Ramos Luiña to address inquiries regarding FOMB's view on settlement options; (.20) Review key background regarding prior settlement efforts; (.10) Draft email to K. Rifkind and Proskauer team to ascertain views regarding same. (.30) | .60 | 330.00 | 198.00 |
| 2/06/19 | CGB | 209 | Analyze email from K. Rifkind regarding FOMB's position on settlement options proposed by Plaintiffs; (.10) Draft response to same. (.10) | .20 | 330.00 | 66.00 |
| 2/08/19 | CGB | 209 | Review messages from P. Possinger and G. Brenner regarding suggested response to Plaintiffs' settlement queries; (.10) Brief Tel. conf. with Plaintiffs' counsel G. Ramos Luiña regarding same. (.20) | .30 | 330.00 | 99.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 363.00 |
| VOLUME DISCOUNT | | $ -36.30 |
| NET PROFESSIONAL SERVICES: | | $ 326.70 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.10 | 330.00 | 363.00 |
| **Total** | **1.10** | | **$ 363.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 326.70** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 5, 2019
Bill #: 346027
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2019:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 412.50 |
| VOLUME DISCOUNT | $ -41.25 |
| Net Professional Services | $ 371.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 371.25** |

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/22/19 | HDB | 209 | Review L. Stafford's e-mail requesting extension to respond to Opposition to Motion to Dismiss. | .20 | 305.00 | 61.00 |
| 2/22/19 | MMB | 219 | Docket court notice received by email dated February 22, 2019, regarding order of the court of appeals setting deadline to file docketing statement, transcript report/order form, and appearance form - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/25/19 | HDB | 209 | Review issues regarding extension of time to respond to opposition to motion to dismiss. (10) Review and sign-off on Motion for filing. (.20) | .30 | 305.00 | 91.50 |
| 2/25/19 | DJP | 206 | Analyze the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rossello, and the Government of the United States for a 14-Day Extension of Time to File Replies in Support of their Motions to Dismiss, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/25/19 | DJP | 206 | Analyze the proposed order to be filed together with the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rossello, and the Government of the United States for a 14-Day Extension of Time to File Replies in Support of their Motions to Dismiss. | .20 | 190.00 | 38.00 |
| 2/25/19 | DJP | 206 | File the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rossello, and the Government of the United States for a 14-Day Extension of Time to File Replies in Support of their Motions to Dismiss, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346027                                                                          March 5, 2019

| 2/25/19 | DJP | 206 | Draft email to presiding judge and assigned magistrate judge attaching stamped version of the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rossello, and the Government of the United States for a 14-Day Extension of Time to File Replies in Support of their Motions to Dismiss. | .20 | 190.00 | 38.00 |
| 2/26/19 | HDB | 209 | Review e-mail by counsel for Plaintiffs regarding extension of time and leave to sur-reply. (10) Review defendant's response thereto. (.10) | .20 | 305.00 | 61.00 |
| 2/26/19 | MMB | 219 | Docket court notice received by email dated February 26, 2019, regarding order dkt. 68 granting urgent joint motion dkt. 67 for extension of time - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                              $ 412.50

VOLUME DISCOUNT                                          $ -41.25

NET PROFESSIONAL SERVICES:                               $ 371.25

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| DANIEL J. PEREZ REFOJOS | .90 | 190.00 | 171.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| Total | 1.80 | | $ 412.50 |

TOTAL THIS INVOICE                              $ 371.25

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 5, 2019
Bill #:   346028
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2019:

**Client.Matter: P1701 - 819**

**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---:|
| Total Professional Services | $ 166.50 |
| VOLUME DISCOUNT | $ -16.65 |
| Net Professional Services | $ 149.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 149.85** |

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/19/19 | HDB | 206 | Discuss extension to respond to Motion to Dismiss in 18-0066 with R. Emmanuelli; (.10) Draft e-mail to Proskauer team regarding extension; (.10) Review e-mail by L. Rappaprot regarding same. (.10) | .30 | 305.00 | 91.50 |
| 2/20/19 | HDB | 209 | Review Motion for Extension of Time by Plaintiffs in 18-0066. | .20 | 305.00 | 61.00 |
| 2/20/19 | MMB | 219 | Docket court notice received by email dated February 20, 2019, regarding order dkt. 57 setting amended briefing deadline - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 166.50 |
| VOLUME DISCOUNT | | $ -16.65 |
| NET PROFESSIONAL SERVICES: | | $ 149.85 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .50 | 305.00 | 152.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.60** | | **$ 166.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 149.85** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 6, 2019
Bill #: 347119
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2019:

**Client.Matter: P1701 - 820**

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---|
| Total Professional Services | $ 57.00 |
| VOLUME DISCOUNT | $ -5.70 |
| Net Professional Services | $ 51.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 51.30** |

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/28/19 | DJP | 211 | Draft email to E. Trigo, fordwarding relevant pleadings filed in AP 18-080, including answer filed by the Board and the motion to dismiss for lack of jurisdiction. | .30 | 190.00 | 57.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 57.00 |
| VOLUME DISCOUNT | | $ -5.70 |
| NET PROFESSIONAL SERVICES: | | $ 51.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .30 | 190.00 | 57.00 |
| **Total** | **.30** | | **$ 57.00** |

**TOTAL THIS INVOICE**      **$ 51.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 5, 2019
Bill #: 346029
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2019:

**Client.Matter: P1701 - 821**

**RE: 18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 360.50 |
| VOLUME DISCOUNT | $ -36.05 |
| Net Professional Services | $ 324.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 324.45** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 821**
**RE:  18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/22/19 | HDB | 209 | Analyze Opinion and Order by the First Circuit affirming dismissal. | .70 | 305.00 | 213.50 |
| 2/22/19 | ETF | 207 | Review First Circuit Opinion regarding Mendez - Nuñez v FOMB. | .70 | 210.00 | 147.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 360.50 |
| VOLUME DISCOUNT | | $ -36.05 |
| NET PROFESSIONAL SERVICES: | | $ 324.45 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| EMILIANO TRIGO FRITZ | .70 | 210.00 | 147.00 |
| **Total** | **1.40** | | **$ 360.50** |

**TOTAL THIS INVOICE**                                    **$ 324.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 5, 2019
Bill #:  346030
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2019:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---:|
| Total Professional Services | $ 368.00 |
| VOLUME DISCOUNT | $ -36.80 |
| Net Professional Services | $ 331.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 331.20** |

Electronic Invoice

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/07/19 | HDB | 209 | Review request to exceed page limits in opposition brief by R. Emmanuelli; (.10) Review J. Richman's response (.10) and Bill Sushon's views on request. (.10) | .30 | 305.00 | 91.50 |
| 2/11/19 | HDB | 209 | Tel. conf with R. Emmanuelli regarding briefing schedule in 18-AP-0091; (.20) Draft e-mail to J. Richman regarding same. (.10) | .30 | 305.00 | 91.50 |
| 2/13/19 | DJP | 206 | Analyze the Unopposed Joint Urgent Motion of Plaintiffs and Defendant the Financial Oversight and Management Board for Puerto Rico Concerning Further Briefing on Defendants' Motion to Dismiss, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/13/19 | DJP | 206 | Finalize proposed order to be filed together with the Unopposed Joint Urgent Motion of Plaintiffs and Defendant the Financial Oversight and Management Board for Puerto Rico Concerning Further Briefing on Defendants' Motion to Dismiss. | .20 | 190.00 | 38.00 |
| 2/13/19 | DJP | 206 | File the Unopposed Joint Urgent Motion of Plaintiffs and Defendant the Financial Oversight and Management Board for Puerto Rico Concerning Further Briefing on Defendants' Motion to Dismiss, through the court' electronic filing system. | .20 | 190.00 | 38.00 |
| 2/13/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Unopposed Joint Urgent Motion of Plaintiffs and Defendant the Financial Oversight and Management Board for Puerto Rico Concerning Further Briefing on Defendants' Motion to Dismiss. | .20 | 190.00 | 38.00 |
| 2/13/19 | MMB | 219 | Docket court notice received by email dated February 13, 2019, regarding order dkt. 30 setting deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  346030                                                                    March 5, 2019

TOTAL PROFESSIONAL SERVICES                        $ 368.00

VOLUME DISCOUNT                                    $ -36.80

NET PROFESSIONAL SERVICES:                         $ 331.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| DANIEL J. PEREZ REFOJOS | .90 | 190.00 | 171.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.60** | | **$ 368.00** |

**TOTAL THIS INVOICE**                             **$ 331.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 5, 2019
Bill #: 346031
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending February 28, 2019:

**Client.Matter: P1701 - 827**

**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 368.00 |
| VOLUME DISCOUNT | $ -36.80 |
| Net Professional Services | $ 331.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 331.20** |

Electronic Invoice

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

**Client.Matter: P1701 . 827**
**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/14/19 | HDB | 209 | Review e-mail from J. Richman regarding Plaintiff's requests to extend deadline to respond to Motion to Dismiss regarding 18-AP-134; (.20) Revise draft Motion to extend deadlines. (.20) | .40 | 305.00 | 122.00 |
| 2/15/19 | HDB | 209 | Review and sign-off for filing Motion for Extension of Briefing Schedule. | .20 | 305.00 | 61.00 |
| 2/15/19 | DJP | 206 | Analyze the Urgent Joint Motion of All Parties to Extend Deadlines in Connection with Responses to Plaintiffs' Complaint, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/15/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Joint Motion of All Parties to Extend Deadlines in Connection with Responses to Plaintiffs' Complaint. | .20 | 190.00 | 38.00 |
| 2/15/19 | DJP | 206 | File the Urgent Joint Motion of All Parties to Extend Deadlines in Connection with Responses to Plaintiffs' Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/15/19 | DJP | 206 | Draft email to assigned magistrate judge attaching stamped version of the Urgent Joint Motion of All Parties to Extend Deadlines in Connection with Responses to Plaintiffs' Complaint. | .20 | 190.00 | 38.00 |
| 2/19/19 | MMB | 219 | Docket court notice received by email dated February 19, 2019, regarding order dkt. 16 setting deadline to answer complaint, response, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 368.00 |
| VOLUME DISCOUNT | $ -36.80 |
| NET PROFESSIONAL SERVICES: | $ 331.20 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  346031

March 5, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| DANIEL J. PEREZ REFOJOS | .90 | 190.00 | 171.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.60** | | **$ 368.00** |

**TOTAL THIS INVOICE**                         **$ 331.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO TWENTY-THIRD MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF MARCH 1, 2019 THROUGH MARCH 31, 2019

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | March 1, 2019 through March 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $57,647.70 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought      $927.81
as actual, reasonable and necessary:

Total amount for this invoice:                    $58,575.51


This is a: _X_ monthly ___ interim ___ final application

This is O&B's twenty-third monthly fee application in these cases.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for March 2019.


/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 27th, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period March 1 through March 31, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 26.10 | $ 7,960.50 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 8.00 | $ 2,640.00 |
| Carlos E. George | Member | Labor | $250.00 | 12.10 | $ 3,025.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 1.40 | $ 497.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $220.00 | 2.20 | $ 484.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 128.70 | $ 27,027.00 |
| Jorge A. Candelaria | Associate | Corporate | $180.00 | 37.00 | $ 6,660.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 0.40 | $ 70.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 6.90 | $ 1,276.50 |
| Paula A. Montalvo | Associate | Litigation | $180.00 | 7.10 | $ 1,278.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 20.80 | $ 3,952.00 |
| Christopher T. Rivera | Associate | Corporate | $180.00 | 6.40 | $ 1,152.00 |
| Francisco G. Rodríguez | Associate | Corporate | $180.00 | 4.80 | $ 864.00 |
| Ivette Rodríguez Hernández | Associate | Corporate | $170.00 | 25.10 | $ 4,267.00 |
| Filex E. Rosado | Associate | Labor | $165.00 | 5.80 | $ 957.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 5.20 | $ 728.00 |
| Vanessa Sanchez | Paralegal | Litigation | $150.00 | 8.10 | $ 1,215.00 |
| | **Totals** | | | **306.10** | **$ 64,053.00** |
| | **Less: 10% Courtesy discount** | | | | **$ (6,405.30)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 57,647.70** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period March 1 through March 31, 2019**

| Description - Expenses | Amounts |
|---|---|
| Duplicating-As of 3/25/2019 (1 Copies @ .10) | $ 0.10 |
| Filling fees- Clerk's Office-US District Courts, Pro Hac Vice application for Brandon C. Clark DJP/HDB, Jennifer L. Jones-DJP/GMR/HDB and Admission Matthew Triggs-On March 27 to 29-GAM/HDB | $ 900.00 |
| Overnight Delivery-United Parcel Service, Inv 725102119, District of PR, Office of USA Trustee- 3/29/2019 UMF | $ 27.71 |
| **Totals** | **$ 927.81** |
| **SUMMARY OF DISBURSEMENTS** | **$ 927.81** |

00660789; 1

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period March 1 through March 31, 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 137.50 | $ 26,820.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 3.10 | $    945.50 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.40 | $    122.00 |
| 206 | Documents Filed on Behalf of the Board | 26.60 | $  5,544.00 |
| 207 | Non-Board Court Filings | 1.90 | $    522.50 |
| 208 | Stay Matters | 3.20 | $    976.00 |
| 209 | Adversary Proceeding | 17.30 | $  4,909.50 |
| 210 | Analysis and Strategy | 2.40 | $    660.00 |
| 211 | Budgeting | 27.10 | $  5,691.00 |
| 212 | General Administration and Governance | 1.40 | $    313.00 |
| 213 | Labor, Pension Matters | 14.90 | $  3,196.50 |
| 214 | Legal/Regulatory Matters | 0.80 | $    168.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 34.90 | $  7,137.00 |
| 218 | Employment and fee applications | 11.70 | $  2,171.00 |
| 219 | Docketing | 4.50 | $    630.00 |
| 221 | Discovery/2004 Examinations | 0.40 | $    122.00 |
| 222 | Claims and Claims Objections | 3.40 | $  1,037.00 |
| 223 | Fee Applications - O&B | 14.60 | $  3,118.00 |
|  |  |  |  |
|  |  |  | **$ 64,083.00** |
|  |  |  |  |
|  | **Less: 10% Courtesy discount** |  | **$ (6,408.30)** |
|  |  |  |  |
|  | **TOTALS** | **306.10** | **$ 57,674.70** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $51,882.93, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $927.81 in the total amount of $52,810.74.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00660789; 1

# **Exhibit A**

00660789; 1

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 3, 2019
Bill #:   347765
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 29,212.50 |
| Less Discount | $ -2,921.25 |
| Net Professional Services | $ 26,291.25 |
| Total Reimbursable Expenses | $ 927.81 |
| **TOTAL THIS INVOICE** | **$ 27,219.06** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE., SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/19 | HDB | 212 | Review e-mails regarding mediation scheduling regarding Judge's Association. | .20 | 305.00 | 61.00 |
| 3/01/19 | ETF | 211 | Edit response letter to House Speaker regarding Joint Resolution (.60). Review Section 7 of Act 26-2017. (.10) Proofread FOMB's response letter to AAFAF regarding same. (.20) Draft email J. El Koury regarding draft responses. (.10) | 1.00 | 210.00 | 210.00 |
| 3/01/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera) regarding SRFs. | .10 | 210.00 | 21.00 |
| 3/01/19 | ETF | 215 | Review EY's comments to House Speaker letter. (.20) Edit draft letter in view of same. (.90) | 1.10 | 210.00 | 231.00 |
| 3/01/19 | MMB | 219 | Docket court notice received by email dated February 28, 2019, regarding order dkt. 51 in case 18-00149 setting deadline to response to motion to intervene - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/03/19 | HDB | 208 | Review affidavit in support of petition for panel rehearing en banc filed by Javier E. Mandry-Mercado | .30 | 305.00 | 91.50 |
| 3/04/19 | HDB | 222 | Review A&M report on claims reconciliation progress. | .30 | 305.00 | 91.50 |
| 3/04/19 | ETF | 211 | Edit letter to House Speaker based on EY's updated comments. (.40) Edit letter to AAFAF regarding Joint Resolutions. (1.20) Email J. El Koury. (.10) | 1.70 | 210.00 | 357.00 |
| 3/04/19 | ETF | 211 | Respond to A. Chepenik query regarding Act 66. | .10 | 210.00 | 21.00 |
| 3/04/19 | MMB | 219 | Docket court notice received by email dated February 27, 2019, regarding deadline for appellant Peter Hein to file appearance form, docketing statement, and transcript report/order form in COA case 19-1182 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/04/19 | MMB | 219 | Docket court notice received by email dated February 28, 2019, regarding deadline to file notice of intent to request redaction, redaction request, redacted transcript, in connection with February 26, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/04/19 | MMB | 219 | Docket court notice received by email dated February 28, 2019, regarding deadline for appellant Javier Mandry to file transcript report/order form, fee, in COA case 19-1203 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/04/19 | MMB | 219 | Docket court notice received by email dated February 28, 2019, regarding deadline for appellees Commonwealth of PR, FOMB, to file brief in COA case 18-1463 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/04/19 | MMB | 219 | Docket court notice received by email dated February 25, 2019, regarding deadline for appellant Corporación Servicios Integrales Docket entry for Salud to file docketing statement, transcript report/order form, appearance form, fee, in COA case 19-1202 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/05/19 | CGB | 224 | Email exchange with A. Prinsem regarding back-up data in support of O&B's forth interim fee application. | .30 | 330.00 | 99.00 |
| 3/05/19 | HDB | 221 | Review Notice for a Rule 2004 for Production of Documents on behalf of Cuerpo Organizado de la Policia, Inc.. (.30)  Draft e-mail to L. Marini regarding same. (.10) | .40 | 305.00 | 122.00 |
| 3/05/19 | HDB | 209 | Review objection to stay relief motion filed on the CW in connection with the stay relief motion filed on behalf of Antonio Cosme-Calderón in relation to the case captioned Cosme-Calderon v. Cuerpo de Emergencias Medicas del E.L.A. de Puerto Rico et al. | .20 | 305.00 | 61.00 |
| 3/05/19 | ETF | 215 | Review email exchanges between J. Feltman and M. Zerjal regarding draft of "Priority Next Steps" for D&P Report. (.20) Tel. conf. with M. Zerjal regarding same. (.20) | .40 | 210.00 | 84.00 |
| 3/05/19 | ETF | 215 | Review McKinsey's SRF expenditures chart including 11,364 line items of SRFs expenditures. Analyze related questions from McKinsey. (1.10) Respond to McKinsey related to same. (.30) | 1.40 | 210.00 | 294.00 |

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/05/19 | ETF | 215 | Revise Proskauer's clawback assumption chart. (.10) Review PRIFA Official Statement. (.30) Searching for PRIFA Trust Agreement dated Oct. 1, 1998. (.50) | .90 | 210.00 | 189.00 |
| 3/05/19 | ETF | 215 | Review CCDA Official Statement summary of Trust Agreement. (.20) Analyze Trust Agreement dated March 24, 2006. (.30) | .50 | 210.00 | 105.00 |
| 3/05/19 | ETF | 215 | Tel. conf. with M. Zerjal and J. El Koury regarding Disclosure Statement, D&P report and liquidity analysis. | .10 | 210.00 | 21.00 |
| 3/05/19 | ETF | 201 | Tel. conf. with J. Esses regarding Act 21 and Act 5. | .10 | 210.00 | 21.00 |
| 3/05/19 | ETF | 211 | Email FOMB staff regarding US-DOL rule. | .10 | 210.00 | 21.00 |
| 3/05/19 | ETF | 211 | Respond to K. Rifkind query regarding establishing an emergency reserve. | .40 | 210.00 | 84.00 |
| 3/05/19 | ETF | 215 | Review PRIFA Trust Agreement. (.50) Draft email M. Zerjal regarding same. (.10) | .60 | 210.00 | 126.00 |
| 3/05/19 | ETF | 201 | Respond to J. Esses regarding Act 22-2016 and Act-5-2017. | .30 | 210.00 | 63.00 |
| 3/05/19 | ETF | 211 | Tel. conf. with A. Chepenik regarding FAM. | .10 | 210.00 | 21.00 |
| 3/05/19 | MMB | 219 | Docket court notice received by email dated March 4, 2019, regarding order dkt. 5312 setting procedures for attendance, participation, and observation of March 13, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/05/19 | VSN | 224 | As requested by U. Fernandez, review and compile December 2018 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .20 | 150.00 | 30.00 |
| 3/06/19 | ETF | 215 | Review McKinsey and EY emails regarding SRF baseline. | .20 | 210.00 | 42.00 |
| 3/06/19 | ETF | 215 | Edit clawback references in PRIFA Official Statement in Proskauer's clawback chart. | .70 | 210.00 | 147.00 |
| 3/06/19 | ETF | 215 | Tel. conf. with M. Zerjal and A. Chepenik regarding liquidity analysis. | .20 | 210.00 | 42.00 |
| 3/06/19 | ETF | 215 | Edit clawback references in CCDA's Official Statement to Proskauer's clawback assumptions chart. (.40) Analyze CW Constitution clawback provision impact to same. (.20) | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/06/19 | DJP | 206 | Analyze the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim #44322), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/06/19 | DJP | 206 | File the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim #44322), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/06/19 | DJP | 206 | Analyze the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito De Rincon (Claim #41478), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/06/19 | DJP | 206 | File the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito De Rincon (Claim #41478), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/06/19 | DJP | 206 | Analyze the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito De Juana Diaz (Claim # 45705), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/06/19 | DJP | 206 | File the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito De Juana Diaz (Claim # 45705), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/06/19 | DJP | 206 | Analyze the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito Valenciano (Claim #34165), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/06/19 | DJP | 206 | File the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito Valenciano (Claim #34165), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/06/19 | DJP | 206 | Draft single email to Prime Clerk LLC requesting service of the 4 replies to responses filed by various Cooperativas de Ahorro y Credito. | .20 | 190.00 | 38.00 |
| 3/06/19 | DJP | 206 | Draft single email to presiding judge attaching stamped versions of the 4 replies to responses filed by various Cooperativas de Ahorro y Credito. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #: 347765

April 3, 2019

| 3/06/19 | DJP | 206 | Analyze the Reply of the Puerto Rico Sales Tax Financing Corporation to Response filed by Claimant Francisco Toro de Osuna to Seventh Omnibus Objection (Non-Substantive) to Claims Asserted Against Incorrect Debtor, in anticipation of its filing. | .40 | 190.00 | 76.00 |
|---|---|---|---|---|---|---|
| 3/06/19 | DJP | 206 | File the Reply of the Puerto Rico Sales Tax Financing Corporation to Response filed by Claimant Francisco Toro de Osuna to Seventh Omnibus Objection (Non-Substantive) to Claims Asserted Against Incorrect Debtor, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/06/19 | DJP | 206 | Analyze the Reply of the Puerto Rico Sales Tax Financing Corporation to Response filed by Claimant Funeraria Shalom Memorial, Inc. to Eighteenth Omnibus Objection (Non-Substantive) to Deficient Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/06/19 | DJP | 206 | File the Reply of the Puerto Rico Sales Tax Financing Corporation to Response filed by Claimant Funeraria Shalom Memorial, Inc. to Eighteenth Omnibus Objection (Non-Substantive) to Deficient Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/06/19 | DJP | 206 | Analyze the Reply of the Puerto Rico Sales Tax Financing Corporation to Response filed by Claimant Helvia Cruz Ybarra to Nineteenth Omnibus Objection (Non-Substantive) to Deficient Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/06/19 | DJP | 206 | File the Reply of the Puerto Rico Sales Tax Financing Corporation to Response filed by Claimant Helvia Cruz Ybarra to Nineteenth Omnibus Objection (Non-Substantive) to Deficient Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/07/19 | HDB | 207 | Analyze Fee Examiner's Fourth Interim Report on Presumptive Standards Motion and on Professional Fees and Expenses | .40 | 305.00 | 122.00 |
| 3/07/19 | ETF | 211 | Review EY memo regarding accounting of SRFs. | .40 | 210.00 | 84.00 |
| 3/07/19 | ETF | 215 | Draft email to Proskauer (M. Zerjal) regarding Proskauer clawback assumption chart. | .30 | 210.00 | 63.00 |
| 3/07/19 | ETF | 211 | Respond to EY (J. Santambrogio) regarding SRFs related to public corporations. | .30 | 210.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/07/19 | ETF | 215 | Review Proskauer's comments to flow of funds sections. (.40) Draft response to first eight questions from Proskauer. (.70) | 1.10 | 210.00 | 231.00 |
| 3/07/19 | ETF | 213 | Tel. conf. with Proskauer (M. Dale and others) regarding Paygo Legislation. | .30 | 210.00 | 63.00 |
| 3/07/19 | ETF | 211 | Review AAFAF request to FOMB regarding COFINA budget. (.40) Respond to J. El Koury's inquiry regarding same. (.20) | .60 | 210.00 | 126.00 |
| 3/07/19 | ETF | 215 | Respond to M. Zerjal query regarding language of clawback statutes. | .10 | 210.00 | 21.00 |
| 3/07/19 | MMB | 219 | Update MLS chart as of February 25, 2019, to include dkt S. 371 in case 17-03566 (.10) and 5210 in case 17-03283. (.10) | .20 | 140.00 | 28.00 |
| 3/07/19 | MMB | 219 | Update MLS chart as of February 24, 2019, to include dkt. 370 Reply in Support of Urgent Motion to Expedite Consideration of Motion of Certain Secured Creditors of the ERS for Relief from the Automatic Stay Re: [367]. | .10 | 140.00 | 14.00 |
| 3/08/19 | HDB | 206 | Revise, edit and sign-off on informative motion on March 13 Hearing. | .20 | 305.00 | 61.00 |
| 3/08/19 | UMF | 224 | Draft O&B's twentieth monthly fee application in the Title III case of the Commonwealth. | .50 | 220.00 | 110.00 |
| 3/08/19 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications of December 2018. | .20 | 220.00 | 44.00 |
| 3/08/19 | UMF | 224 | Draft email to notice parties regarding monthly fee applications of O&B for December 2018. | .20 | 220.00 | 44.00 |
| 3/08/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera, O. Shah and others), Proskauer (M. Zerjal, B. Rosen, P. Possinger and others) and A. Wolfe regarding BIT assumptions. | .70 | 210.00 | 147.00 |
| 3/08/19 | ETF | 215 | Continue answering Proskauer's comments to flow of funds section of disclosure statement (questions 9-13). | 1.40 | 210.00 | 294.00 |
| 3/08/19 | ETF | 215 | Tel. conf. with Proskauer (M. Zerjal) regarding bank accounts report and flow of funds. | .20 | 210.00 | 42.00 |
| 3/08/19 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding March 13-14, 2019 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/08/19 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding March 13-14, 2019 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/08/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion of Financial Oversight and Management Board Regarding March 13-14, 2019 Omnibus Hearing. | .20 | 190.00 | 38.00 |
| 3/08/19 | DJP | 206 | Analyze the Informative motion of Luskin, Stern & Eisler LLP Regarding March 13-14, 2019 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/08/19 | DJP | 206 | File the Informative motion of Luskin, Stern & Eisler LLP Regarding March 13-14, 2019 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/08/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative motion of Luskin, Stern & Eisler LLP Regarding March 13-14, 2019 Omnibus Hearing. | .20 | 190.00 | 38.00 |
| 3/08/19 | VSN | 224 | As requested by U. Fernandez, update December 2018 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .50 | 150.00 | 75.00 |
| 3/09/19 | ETF | 211 | Analyze J. Garcia's email regarding COFIM. (.30) Review GDB's 2014 financial statements. (.50) Review COFIM and COFINA enabling acts. (.60) Review 2015 CW CAFR. (.60) Respond to J. Garcia's analysis regarding whether COFIM is a GDB component unit. (.60) | 2.60 | 210.00 | 546.00 |
| 3/10/19 | HDB | 222 | Review Alvarez & Marsal's claim review work-stream report. | .30 | 305.00 | 91.50 |
| 3/11/19 | HDB | 206 | Revise and approve for filing supplemental Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 305.00 | 61.00 |
| 3/11/19 | HDB | 206 | Revise and sign-off for filing Master Address List as of March 11, 2019. | .20 | 305.00 | 61.00 |
| 3/11/19 | HDB | 206 | Revise and sign-off on Notice of Agenda for March 13, 2019 Hearing. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/19 | ETF | 211 | Review Proskauer's comments to letter to House Speaker regarding Joint Resolutions. (.20) Edit letter in view of same. (.20) | .40 | 210.00 | 84.00 |
| 3/11/19 | ETF | 211 | Revise J. El Koury's edits to Joint Resolutions letter to House Speaker. | .30 | 210.00 | 63.00 |
| 3/11/19 | ETF | 211 | Tel. conf. with N. Jaresko and FOMB staff and EY regarding COFIM. | .50 | 210.00 | 105.00 |
| 3/11/19 | ETF | 211 | Tel. conf. with J. Garcia regarding COFIM budget. | .20 | 210.00 | 42.00 |
| 3/11/19 | ETF | 215 | Tel. conf. with J. El Koury regarding draft letter to AAFAF. (.10) Edit such letter. (.40) Draft email FOMB regarding same. (.10) | .60 | 210.00 | 126.00 |
| 3/11/19 | DJP | 206 | Review the Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/11/19 | DJP | 206 | Analyze the proposed order to be filed together with the Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 3/11/19 | DJP | 206 | Analyze the list of additional landlords that consented to extension of deadline, to be attached as Exhibit A to the Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 3/11/19 | DJP | 206 | File the Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/11/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 3/11/19 | DJP | 206 | Analyze the Master Service List as of March 11, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765                                                                April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/19 | DJP | 206 | File the Master Service List as of March 11, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/11/19 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on March 13-14, 2019 at 9:30 A.M. AST, in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 3/11/19 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on March 13-14, 2019 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/11/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on March 13-14, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 3/11/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on March 13-14, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 3/11/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 3/12/19 | HDB | 209 | Review Opinion and Order granting limited intervention in 18-AP-149. | .30 | 305.00 | 91.50 |
| 3/12/19 | HDB | 222 | Review e-mail from L. Marini regarding common interest privilege for disclosure of Department of Justice Documents. (.10)  Draft e-mail to B. Rosen concerning the same issue. (.10)  Review issues regarding common interest privilege. (.20) | .40 | 305.00 | 122.00 |
| 3/12/19 | HDB | 222 | Analyze Claim objection filed by the UCC as to certain ERS Bonds. | 1.10 | 305.00 | 335.50 |
| 3/12/19 | HDB | 207 | Analyze revisions by the Fee Examiner to the proposed order on presumptive standards. | .20 | 305.00 | 61.00 |
| 3/12/19 | ETF | 211 | Email exchanges with J. Garcia regarding his proposed changes to the letter to AAFAF. | .30 | 210.00 | 63.00 |
| 3/12/19 | ETF | 215 | Email exchanges with EY regarding TSA information for disclosure statement. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/12/19 | DJP | 206 | Analyze the exhibit to be filed in support of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation. | .30 | 190.00 | 57.00 |
| 3/12/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/12/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service in connection with the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation. | .10 | 190.00 | 19.00 |
| 3/12/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation. | .20 | 190.00 | 38.00 |
| 3/13/19 | HDB | 203 | Attend Omnibus Hearing in San Juan Courtroom. | 2.90 | 305.00 | 884.50 |
| 3/13/19 | HDB | 222 | Review issues regarding common interest privilege and disclosure of documents for claims analysis to A&M with J. Herriman | .20 | 305.00 | 61.00 |
| 3/13/19 | ETF | 211 | Respond to McKinsey (S. O'Rourke) regarding COFIM budget. | .10 | 210.00 | 21.00 |
| 3/13/19 | ETF | 201 | Review McKinsey email regarding SRF next steps. | .20 | 210.00 | 42.00 |
| 3/13/19 | ETF | 215 | Respond to M. Zerjal regarding list of priorities for liquidity report. | .20 | 210.00 | 42.00 |
| 3/13/19 | DJP | 206 | Analyze the Notice of Withdrawal of Objections of Puerto Rico Sales Tax Financing Corporation to Proofs of Claim Nos. 100667, 44002, 1177488, 114358, 114631, 114942, 115217 and 115324, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/19 | DJP | 206 | File the Notice of Withdrawal of Objections of Puerto Rico Sales Tax Financing Corporation to Proofs of Claim Nos. 100667, 44002, 1177488, 114358, 114631, 114942, 115217 and 115324, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/13/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Withdrawal of Objections of Puerto Rico Sales Tax Financing Corporation to Proofs of Claim Nos. 100667, 44002, 1177488, 114358, 114631, 114942, 115217 and 115324. | .10 | 190.00 | 19.00 |
| 3/13/19 | FGR | 201 | Research enabling act and subsequent legislation related to alleged Special Incentives Fund. | 1.40 | 180.00 | 252.00 |
| 3/13/19 | FGR | 201 | Draft summary of enabling act and subsequent legislation related to alleged Special Incentives Fund. | .60 | 180.00 | 108.00 |
| 3/13/19 | MMB | 219 | Docket court notice received by email dated March 11, 2019, regarding order dkt. 5458 granting extension of deadlines, related document 4443 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/13/19 | MMB | 219 | Docket court notice received by email dated March 12, 2019, regarding order dkt. 5577 to FOMB's counsel to file translated certified copy of docket entry 4490 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/14/19 | HDB | 222 | Follow-up with B. Rosen regarding common interest issues and disclosures to A&M. | .30 | 305.00 | 91.50 |
| 3/14/19 | HDB | 210 | Review memorandum on Special Revenue Funds. | .30 | 305.00 | 91.50 |
| 3/14/19 | ETF | 201 | Draft memo regarding IFCUs surplus. | .80 | 210.00 | 168.00 |
| 3/14/19 | ETF | 201 | Draft email McKinsey regarding draft email to N. Jaresko. | .10 | 210.00 | 21.00 |
| 3/14/19 | ETF | 201 | Draft section in SRF memo regarding Act 26-2017. | 1.80 | 210.00 | 378.00 |
| 3/14/19 | GMR | 206 | File Motion Submitting Demonstrative Exhibit presented at the Seventh Omnibus Objection Hearing, in Compliance with Court Orders. | .30 | 185.00 | 55.50 |
| 3/15/19 | JP | 201 | Revise memo relating to ability of Commonwealth to access fund assigned to various public corporations and other government instrumentalities. | 1.40 | 355.00 | 497.00 |
| 3/15/19 | HDB | 208 | Review Stay Relief Motion by Pedro Carbonera Capó. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765                                                April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/19 | ETF | 201 | Review J. Pietrantoni comments to SRF mem. (.30) Draft memo regarding SRFs surplus. (2.60) Draft email McKinsey regarding same. (.10) Review MBA Enabling Act. (.40) Review PBA Enabling Act. (.30) | 3.70 | 210.00 | 777.00 |
| 3/15/19 | ETF | 201 | Tel. conf. with McKinsey (Anja, S. O'Rourke, R. Rivera and others) and EY (S. Panagiotakis, J. Santambrogio, J. Burr and others) regarding SRFs. | .60 | 210.00 | 126.00 |
| 3/15/19 | MMB | 219 | Docket court notice received by email dated March 15, 2019, regarding order dkt. 5704 setting briefing schedule on Pedro Carbonera's motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/15/19 | MMB | 219 | Update MLS chart as of March 15, 2019, to include Pedro Carbonera Pardo's motion for relief from stay dkt. 5699; (.10) order dkt. 5704 setting briefing schedule on Carbonera's motion for relief from stay. (.10) | .20 | 140.00 | 28.00 |
| 3/15/19 | MMB | 219 | Update MLS chart as of March 1, 2019, to include dkt. 1116 in case 17-04780 (dkt. 5292 in case 17-03283) regarding motion to inform submitting proposed order denying FOMB's urgent motion to compel production of documents. | .10 | 140.00 | 14.00 |
| 3/15/19 | MMB | 219 | Update MLS chart as of March 15, 2019, to include dkt. 390 in case 17-03566 (dkt. 5706 in case 17-03283) regarding Informative Motion of Official Committee of Unsecured Creditors Regarding Scheduling of Discovery and Briefing in Connection with Motion of Certain Creditors of ERS for Relief from Automatic Stay  [dkt. 289]. | .10 | 140.00 | 14.00 |
| 3/18/19 | CGB | 224 | Commence draft of the Fifth Interim Application for services rendered by O&B. (.70) Draft email to K. Stadler informing of slight delay in the filing of the same. (.10) | .80 | 330.00 | 264.00 |
| 3/18/19 | CGB | 218 | Draft email to O. Shah to coordinate issues regarding the McKinsey fee application. (.10) Draft email to C. Trieu to coordinate issues pertaining to the filing of LS&E's fifth interim application. (.10) Draft email to E. Hornung to coordinate the filing of Duff and Phelps first interim application. (.10) | .30 | 330.00 | 99.00 |
| 3/18/19 | HDB | 222 | Review Alvarez & Marsal's update on claim review process. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/19 | ETF | 211 | Respond to S. Negron regarding MIF and SRF budgeting process. | .20 | 210.00 | 42.00 |
| 3/18/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding BIT assumption chart. | .20 | 210.00 | 42.00 |
| 3/18/19 | PAG | 218 | Review the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS. | .30 | 180.00 | 54.00 |
| 3/18/19 | PAG | 218 | Review the Notice of Filing of the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/18/19 | PAG | 218 | Review the Final Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS and COFINA's Title III Case No. 17 BK 3284-LTS. | .30 | 180.00 | 54.00 |
| 3/18/19 | PAG | 218 | Review the Notice of Filing of the Final Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS and COFINA's Title III Case No. 17 BK 3284-LTS. | .20 | 180.00 | 36.00 |
| 3/18/19 | PAG | 218 | File the Final Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Sales Tax Financing Corporation, in the Lead Case No. 17 BK 3283-LTS. | .30 | 180.00 | 54.00 |
| 3/18/19 | PAG | 218 | File the Notice of Filing of the Final Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Sales Tax Financing Corporation, in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/18/19 | PAG | 218 | File the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Employee Retirement System of the Government of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 347765                                                                    April 3, 2019

| 3/18/19 | PAG | 218 | File the Notice of Filing of the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Employee Retirement System of the Government of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
|---------|-----|-----|---|-----|--------|-------|
| 3/18/19 | PAG | 218 | File the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS. | .30 | 180.00 | 54.00 |
| 3/18/19 | PAG | 218 | File the Notice of Filing of the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/18/19 | PAG | 218 | Draft e-mail to Prime Clerk to request service of the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, and its corresponding Notice of Filing. | .20 | 180.00 | 36.00 |
| 3/18/19 | PAG | 218 | Review the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS and COFINA's Title III Case No. 17 BK 3284-LTS. | .30 | 180.00 | 54.00 |
| 3/18/19 | PAG | 218 | Review the Notice of Filing of the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS and COFINA's Title III Case No. 17 BK 3284-LTS. | .20 | 180.00 | 36.00 |
| 3/18/19 | PAG | 218 | File the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Sales Tax Financing Corporation, in the Lead Case No. 17 BK 3283-LTS. | .30 | 180.00 | 54.00 |
| 3/18/19 | PAG | 218 | File the Notice of Filing of the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Sales Tax Financing Corporation, in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/18/19 | GMR | 218 | File Fifth Interim Application of Phoenix Management Services, LLC. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  347765                                                                April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/19 | GMR | 218 | File Fifth Interim Application of Luskin, Stern & Eisler LLP. | .30 | 185.00 | 55.50 |
| 3/18/19 | GMR | 218 | File Fifth Interim Application of McKinsey & Company, Inc. Washington D.C. for services provided to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, Puerto Rico Electric Power Authority in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/18/19 | GMR | 218 | File Fifth Interim Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/18/19 | GMR | 218 | File Fifth Interim Application of McKinsey & Company, Inc. Washington D.C. for services provided to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, Puerto Rico Highway and Transportation Authority, in Case Nos. 17-3283. | .20 | 185.00 | 37.00 |
| 3/18/19 | MMB | 219 | Docket court notice received by email dated March 15, 2019, regarding deadline for appellant L. Dvores to file transcript order form in COA case 19-1182 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/18/19 | MMB | 219 | Docket court notice received by email dated March 15, 2019, regarding deadline for appellant in COA case 19-1208 to file transcript order form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/18/19 | MMB | 219 | Docket court notice received by email dated March 15, 2019, regarding order dkt. 5712 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/18/19 | MMB | 219 | Docket court notice received by email dated March 18, 2019, regarding order dkt. 5775 setting deadlines to file response, reply, on urgent motion dkt. 5715 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/19/19 | HDB | 207 | Analyze first supplemental verified Rule 2019 statement updating the Lawful Constitutional Debt Coalition. | .20 | 305.00 | 61.00 |
| 3/19/19 | HDB | 208 | Review Memorandum Order denying stay relief motion by A. Cosme. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #: 347765

April 3, 2019

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/19/19 | ETF | 201 | Respond to P. Possinger and C. George regarding alleged absences of teachers related to AFT negotiations. | .30 | 210.00 | 63.00 |
| 3/19/19 | DJP | 206 | Analyze order granting FOMB's Motion for an Extension of Time to Assume or reject Additional Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .40 | 190.00 | 76.00 |
| 3/19/19 | CTR | 215 | Revise the Best Analysis memo to include additional citations pertaining to laws covering tax proceeds to special accounts. | 1.40 | 180.00 | 252.00 |
| 3/19/19 | PAG | 218 | Review the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Highways and Transportation Authority, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS and HTA's Title III Case No. 17 BK 3567-LTS. | .30 | 180.00 | 54.00 |
| 3/19/19 | PAG | 218 | Review the Notice of Filing of the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Highways and Transportation Authority, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS and HTA's Title III Case No. 17 BK 3567-LTS. | .20 | 180.00 | 36.00 |
| 3/19/19 | PAG | 218 | File the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Highways and Transportation Authority, in the Lead Case No. 17 BK 3283-LTS. | .30 | 180.00 | 54.00 |
| 3/19/19 | PAG | 218 | File the Notice of Filing of the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Highways and Transportation Authority, in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/19/19 | PAG | 218 | Draft e-mail to Prime Clerk to request services of the Notice of Filing of the Second Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Puerto Rico Highways and Transportation Authority, in the Lead Case No. 17 BK 3283-LTS and HTA's Title III Case No. BK 3567-LTS, and corresponding Notices of Filing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/19 | PAG | 218 | Review the First Interim Fee Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/19/19 | PAG | 218 | Review the Notice of Filing of the First Interim Fee Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/19/19 | PAG | 218 | File the First Interim Fee Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS. | .30 | 180.00 | 54.00 |
| 3/19/19 | PAG | 218 | File the Notice of Filing of the First Interim Fee Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/19/19 | PAG | 218 | Draft e-mail to Prime Clear to request service of the First Interim Fee Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS, and corresponding Notice of Filing. | .20 | 180.00 | 36.00 |
| 3/19/19 | PAG | 218 | Review the First Interim Fee Application of Epic Corporate Restructuring, LLC and EPIC eDiscovery Solutions, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS. | .30 | 180.00 | 54.00 |
| 3/19/19 | PAG | 218 | Review the Notice of Filing of the First Interim Fee Application of Epic Corporate Restructuring, LLC and EPIC eDiscovery Solutions, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/19/19 | PAG | 218 | File the First Interim Fee Application of Epic Corporate Restructuring, LLC and EPIC eDiscovery Solutions, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |
| 3/19/19 | PAG | 218 | File the Notice of Filing of the First Interim Fee Application of Epic Corporate Restructuring, LLC and EPIC eDiscovery Solutions, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/19 | PAG | 218 | Draft e-mail to Primer Clerk to request service of the First Interim Fee Application of Epic Corporate Restructuring, LLC and EPIC eDiscovery Solutions, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BK 3283-LTS, and corresponding Notice of Filing. | .20 | 180.00 | 36.00 |
| 3/19/19 | GMR | 218 | Draft e-mail with copy of Fifth Interim Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses to Chambers of Judge Swain and parties to the case, as requested by Judge Swain's standing orders. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail with copy of Fifth Interim Application of McKinsey & Company, Inc. Washington D.C. for services provided to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, Puerto Rico Highway and Transportation Authority to Chambers of Judge Swain and parties to the case, as requested by Judge Swain's standing orders. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail with copy of File Fifth Interim Application of McKinsey & Company, Inc. Washington D.C. for services provided to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, Puerto Rico Electric Power Authority to Chambers of Judge Swain and parties to the case, as requested by Judge Swain's standing orders. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail with copy of File Fifth Interim Application of McKinsey & Company, Inc. Washington D.C. for services provided to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico to Chambers of Judge Swain and parties to the case, as requested by Judge Swain's standing orders. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail with copy of Fifth Interim Application of Luskin, Stern & Eisler LLP to Chambers of Judge Swain and parties to the case, as requested by Judge Swain's standing orders. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/19 | GMR | 218 | Draft e-mail with copy of Fifth Interim Application of Phoenix Management Services, LLC to Chambers of Judge Swain and parties to the case, as requested by Judge Swain's standing orders. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail to Prime Clerk requesting service of Fifth Interim Application of Phoenix Management Services, LLC. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail to Prime Clerk requesting service of Fifth Interim Application of Luskin, Stern & Eisler LLP. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail to Prime Clerk requesting service of Fifth Interim Application of McKinsey & Company, Inc. Washington D.C. for services provided to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail to Prime Clerk requesting service of File Fifth Interim Application of McKinsey & Company, Inc. Washington D.C. for services provided to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, Puerto Rico Electric Power Authority. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail to Prime Clerk requesting service of Fifth Interim Application of McKinsey & Company, Inc. Washington D.C. for services provided to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, Puerto Rico Highway and Transportation Authority. | .20 | 185.00 | 37.00 |
| 3/19/19 | GMR | 218 | Draft e-mail to Prime Clerk requesting service of Fifth Interim Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses. | .20 | 185.00 | 37.00 |
| 3/19/19 | VSN | 224 | As requested by C. Garcia, consolidate hourly fee data by attorney for Title III O&B Fifth-interim fee application. | 1.40 | 150.00 | 210.00 |
| 3/20/19 | HDB | 208 | Review Appellant Brief filed by the Municipality of Ponce concerning denial of relief from automatic stay. | .60 | 305.00 | 183.00 |
| 3/20/19 | HDB | 208 | Review Stay Relief Notice on behalf of Elisa Rios-Vargas. (.20) Draft e-mail to Proskauer regarding same. (.10) | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #: 347765                                                                    April 3, 2019

| 3/20/19 | ETF | 211 | Review S. Negron email and article regarding amounts owed by agencies to PREPA and PRASA. Review CW budget allocation of utilities. | .70 | 210.00 | 147.00 |
|---------|-----|-----|----------|-----|--------|--------|
| 3/20/19 | ETF | 215 | Review changes to clawback chart. (.70) Email Proskauer (M. Zerjal) regarding same. (.10) | .80 | 210.00 | 168.00 |
| 3/20/19 | ETF | 211 | Tel. conf. with S. Rodriguez regarding overspending by Human Resources Office. | .30 | 210.00 | 63.00 |
| 3/20/19 | ETF | 211 | Review AAFAF letter dated March 19, 2019 regarding Budget Resolutions. | .60 | 210.00 | 126.00 |
| 3/20/19 | CTR | 215 | Revise table on clawback statutes to include direct quotes from clawback statutes mentioned therein. | .60 | 180.00 | 108.00 |
| 3/20/19 | VSN | 224 | As requested by C. Garcia, consolidate task codes to general summary tables for data Title III O&B Fifth-interim fee application. | 2.40 | 150.00 | 360.00 |
| 3/21/19 | HDB | 206 | Revise and sign-off for filing Informative Motion Regarding the Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection (Non-Substantive) to Deficient Claims, | .30 | 305.00 | 91.50 |
| 3/21/19 | HDB | 210 | Analyze Informative Motion and Reservation of Rights by Aurelius Capital Management, LP, on Behalf of the Funds and Entities it Manages or Advises, and not in its Individual Capacity filed by Aurelius Capital Management. (.30) Review informative Motion and Reservation of Rights by UTIER. (.10) | .40 | 305.00 | 122.00 |
| 3/21/19 | HDB | 206 | Revise and sign-off on Informative Motion Regarding the Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection (Non-Substantive) to Deficient Claims. | .20 | 305.00 | 61.00 |
| 3/21/19 | ETF | 201 | Tel. conf. with McKinsey (R. Rivera) regarding changes to page 6 of SRF deck. | .10 | 210.00 | 21.00 |
| 3/21/19 | ETF | 215 | Review clawback statutes chart (1.60) Discussion with C. Rivera regarding same. (.50) Revise amendments to motor vehicle statutes. (.20) | 2.30 | 210.00 | 483.00 |
| 3/21/19 | ETF | 215 | Draft email EY regarding sinking fund projection as it relates to the BIT assumptions. | .20 | 210.00 | 42.00 |
| 3/21/19 | ETF | 211 | Respond to EY regarding MIF appropriation. | .10 | 210.00 | 21.00 |

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/19 | DJP | 206 | Analyze the Informative Motion Regarding the Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection (Non-Substantive) to Deficient Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/21/19 | DJP | 206 | File the Informative Motion Regarding the Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection (Non-Substantive) to Deficient Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/21/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion Regarding the Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection (Non-Substantive) to Deficient Claims. | .10 | 190.00 | 19.00 |
| 3/21/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion Regarding the Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection (Non-Substantive) to Deficient Claims. | .20 | 190.00 | 38.00 |
| 3/21/19 | DJP | 206 | Analyze the Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/21/19 | DJP | 206 | Analyze the exhibit to be submitted in support of the Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation. | .30 | 190.00 | 57.00 |
| 3/21/19 | DJP | 206 | File the Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/21/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #: 347765                                                                                      April 3, 2019

| 3/21/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 3/21/19 | CTR | 215 | Revise and redraft Exhibit A of Best Analysis Chart to include certain additional statutes and information. | 1.10 | 180.00 | 198.00 |
| 3/21/19 | MMB | 219 | Docket court notice received by email dated March 21, 2019, regarding deadline to file notice of intent to redact transcript of March 13, 2019 hearing, redaction request, redacted transcript deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/21/19 | MMB | 219 | Docket court notice received by email dated March 21, 2019, regarding order setting procedures for April 1, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/21/19 | MMB | 219 | Docket court notice received by email dated March 21, 2019, regarding deadline for appellants to file nine paper copies of brief in COA case 18-2194, and for appellees FOMB, PREPA, others, to file brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/22/19 | HDB | 208 | Further review of stay relief notice by the Vieques Fishermen Association. (.20) Draft e-mail to L. Marini regarding same. (.10) Review response by C. Velaz concerning DOJ's position on the stay relief modification by the Fishermen's Association. (.20) | .50 | 305.00 | 152.50 |
| 3/22/19 | ETF | 215 | Respond to M. Zerjal query regarding emergency reserve and BIT projections. | .10 | 210.00 | 21.00 |
| 3/22/19 | ETF | 212 | Tel. conf. with Judge Houser and creditors regarding D&P report. | 1.20 | 210.00 | 252.00 |
| 3/22/19 | ETF | 215 | Review updated version of clawback statutes chart. (1.40) Review PR Tax code provision gas oil and diesel oil assignment to HTA.(.80) | 2.20 | 210.00 | 462.00 |
| 3/22/19 | ETF | 201 | Tel. conf. with Proskauer (P. Possinger, E. Barak) and K. Rifkind regarding SRF surplus. | .70 | 210.00 | 147.00 |
| 3/22/19 | ETF | 215 | Review tax code provision assigning to HTA the petroleum products tax. (.30) Edit clawback chart section regarding PRITA. (.20) Send comments to C. Rivera. (.10) | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/19 | ETF | 215 | Review Act 159-2015 regarding HTA. (.20) Review Act 29-2015 regarding tax revenues assigned to HTA. (.70) Review HTA enabling act. (.30) | 1.20 | 210.00 | 252.00 |
| 3/22/19 | DJP | 206 | File the affidavit of service, on behalf of Epiq Bankruptcy Solutions, LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/22/19 | CTR | 215 | Revise Exhibit A on clawback statutes of the Best Analysis chart to clarify the statutory tax language and clearly state the destination of such funds. | 1.60 | 180.00 | 288.00 |
| 3/22/19 | MMB | 219 | Update MLS chart as of March 18, 2019, to include notice of the Court of Appeals in case 18-2194, brief tendered by appellant AMP. | .10 | 140.00 | 14.00 |
| 3/22/19 | MMB | 219 | Update MLS chart as of March 19, 2019, to include order dkt. 5937 denying Antonio Cosme Calderon's motion for relief from stay. | .10 | 140.00 | 14.00 |
| 3/22/19 | MMB | 219 | Update MLS chart as of March 20, 2019, to include urgent joint motion for leave to exceed page limit for the parties' motions to compel discovery dkt. 5964 (dkt. 399 in case 17-03566). | .10 | 140.00 | 14.00 |
| 3/22/19 | MMB | 219 | Update MLS chart as of March 21, 2019, to include order dkt. 5968 (dkt. 400 in case 17-03566) granting urgent joint motion for leave to exceed page limit for the parties' motions to compel discovery dkt. 5964 (dkt. 399 in case 17-03566). | .10 | 140.00 | 14.00 |
| 3/22/19 | MMB | 219 | Update MLS chart as of March 21, 2019, to include motion (dkt. 5972 and 402 in case 17-03566) of certain secured creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to compel discovery. | .10 | 140.00 | 14.00 |
| 3/22/19 | MMB | 219 | Update MLS chart as of March 21, 2019, to include FOMB's motion (dkt. 5974 and 403 in case 17-03566) to compel answers to interrogatories (and production of related documents) from movants RE: MLS. | .10 | 140.00 | 14.00 |
| 3/22/19 | VSN | 224 | As requested by C. Garcia, update Title III interim fee application to include all summary tables. | 1.10 | 150.00 | 165.00 |
| 3/22/19 | VSN | 224 | As requested by C. Garcia, edit Title III O&B Fifth-interim fee application to enaccuracy. | .90 | 150.00 | 135.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765                                                                          April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/19 | ETF | 215 | Review clawback chart section regarding revenue transfers to PRITA. (.20) Review 13 LPRA 31751. (.20) | .40 | 210.00 | 84.00 |
| 3/23/19 | ETF | 211 | Research for papers on budget transparency. (.70) Review Volcker Alliance Report on Truth and Integrity in State Budgeting dated Dec. 2018. (.20) | .90 | 210.00 | 189.00 |
| 3/25/19 | CGB | 224 | Review updated draft of the O&B Fifth Interim application to verify all pertinent tables have been incorporated by V. Sanchez. (.70) Coordinate with V. Sanchez correction of various tables with incomplete data. (.60) Edit Draft of Fifth interim application to incorporate necessary financial information to the application. (1.90) | 3.20 | 330.00 | 1,056.00 |
| 3/25/19 | HDB | 208 | Draft letter to attorney Luis Salas Soler in response to his letter to the FOMB dated February 25, 2019. | .30 | 305.00 | 91.50 |
| 3/25/19 | HDB | 206 | Revise and sign-off for filing Master Service List. | .20 | 305.00 | 61.00 |
| 3/25/19 | HDB | 207 | Analyze Urgent Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board, and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a). | .30 | 305.00 | 91.50 |
| 3/25/19 | UMF | 224 | Commence draft of monthly fee application for period of January 2019. | .70 | 220.00 | 154.00 |
| 3/25/19 | UMF | 224 | Revise draft of O&B's fifth interim application for compensation. | .60 | 220.00 | 132.00 |
| 3/25/19 | ETF | 215 | Review changes to HTA and PRITA section of clawback statutes chart (.30) Draft email Proskauer (M. Zerjal) regarding same. (.10) | .40 | 210.00 | 84.00 |
| 3/25/19 | ETF | 211 | Review Volcker Alliance Report on Truth and Integrity in State Budgeting dated Dec. 2018. | 1.80 | 210.00 | 378.00 |
| 3/25/19 | ETF | 215 | Review updated draft of clawback chart as of March 25, 2019. | .40 | 210.00 | 84.00 |
| 3/25/19 | ETF | 211 | Review House Bill 450 and respond to O. Cuadrado query regarding same. | .10 | 210.00 | 21.00 |
| 3/25/19 | ETF | 211 | Review Volcker Alliance Report on State Budgeting Preventing the Next Fiscal Crisis. | 1.20 | 210.00 | 252.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765                                                                 April 3, 2019

| 3/25/19 | ETF | 215 | Respond to M. Zerjal query regarding PRITA. | .10 | 210.00 | 21.00 |
|---|---|---|---|---|---|---|
| 3/25/19 | DJP | 206 | File the Master Service List as of March 25, 2019, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/25/19 | DJP | 206 | Analyze the Urgent Joint Motion For Leave to Exceed Page Limits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/25/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Joint Motion For Leave to Exceed Page Limits. | .20 | 190.00 | 38.00 |
| 3/25/19 | DJP | 206 | File the Urgent Joint Motion For Leave to Exceed Page Limits through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/25/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Joint Motion For Leave to Exceed Page Limits. | .10 | 190.00 | 19.00 |
| 3/25/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Joint Motion For Leave to Exceed Page Limits. | .20 | 190.00 | 38.00 |
| 3/25/19 | CTR | 215 | Revise Exhibit A of the Best-Analysis memo to include additional statutory language in connection with license fees and petroleum tax proceeds covered to the HTA special deposit. | 1.70 | 180.00 | 306.00 |
| 3/25/19 | MMB | 219 | Docket court notice received by email dated March 25, 2019, regarding order dkt. 65 in case 18-00149 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/25/19 | MMB | 219 | Update MLS chart as of March 25, 2019, to include appellees' motion seeking time extension to file brief in COA case 18-2194. | .10 | 140.00 | 14.00 |
| 3/25/19 | MMB | 219 | Update MLS chart as of March 25, 2019, to include dkt. 5999: Movants' Opposition to FOMB's urgent motion to compel answers to interrogatories dkt. 5974. | .10 | 140.00 | 14.00 |
| 3/25/19 | MMB | 219 | Docket court notice received by email dated March 25, 2019, regarding order dkt. 6003 setting deadline to file responses, reply on urgent motion dkt. 5998 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/25/19 | VSN | 224 | As requested by C. Garcia, update interim fee application with consolidated data. | .80 | 150.00 | 120.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 347765                                                                    April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/19 | VSN | 224 | As requested by C. Garcia, update interim fee application with consolidated data regarding cost expenditures charged by O&B. | .80 | 150.00 | 120.00 |
| 3/26/19 | ETF | 211 | Email exchanges with S. Negron regarding House Bill 450. | .10 | 210.00 | 21.00 |
| 3/26/19 | ETF | 215 | Respond to M. Zerjal questions regarding BIT assumption related to SRFs. | .30 | 210.00 | 63.00 |
| 3/26/19 | ETF | 215 | Respond to M. Zerjal (Proskauer) regarding MBA/clawbacks. | .20 | 210.00 | 42.00 |
| 3/26/19 | ETF | 201 | Draft response to AAFAF letter dated March 19th. | .40 | 210.00 | 84.00 |
| 3/26/19 | ETF | 215 | Tel. conf. with R. Rivera regarding list of agencies / SRF that McKinsey wants us to review. | .10 | 210.00 | 21.00 |
| 3/26/19 | ETF | 215 | Search for MBA loan agreement. (.40) Review MBA/Scotia Loan Facilities Agreement dated March 2012 and Amendment. (2.10) Email M. Zerjal (Proskauer) regarding same. (.10) | 2.60 | 210.00 | 546.00 |
| 3/26/19 | ETF | 211 | Analyze for Executive Order 2018-34. (.20) Respond to EY (J. Santambrogio) regarding Executive Order 2018-34. (.10) | .30 | 210.00 | 63.00 |
| 3/26/19 | ETF | 211 | Review AAFAF letter dated March 19th. | .60 | 210.00 | 126.00 |
| 3/26/19 | DJP | 206 | Coordinate the filing of motions for pro hac vice admission to be filed on behalf of Brandon C. Clark and Jennifer Jones, from Proskauer Rose LLP. | .40 | 190.00 | 76.00 |
| 3/26/19 | GMR | 210 | Analyze Application for Admission pro hac vice of Brandon C. Clark in preparation for filing. | .30 | 185.00 | 55.50 |
| 3/26/19 | GMR | 210 | Analyze Application for Admission pro hac vice of Jennifer Jones in preparation for filing. | .30 | 185.00 | 55.50 |
| 3/26/19 | MMB | 219 | Docket court notice received by email dated March 26, 2019, regarding order setting deadline for appellees FOMB, others, to file brief in COA case 18-2194 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/26/19 | MMB | 219 | Update MLS chart to include notice of March 26, 2019, regarding order setting deadline for appellees FOMB, others, to file brief in COA case 18-2194. | .10 | 140.00 | 14.00 |
| 3/27/19 | ETF | 215 | Review EY deck regarding TSA sweep structure. | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765                                                                    April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/19 | ETF | 215 | Tel. conf. with EY (B. Maciejeuski) and M. Zerjal regarding cash flow stream for disclosure statement. | .20 | 210.00 | 42.00 |
| 3/27/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding disclosure statement. | .10 | 210.00 | 21.00 |
| 3/27/19 | ETF | 211 | Review seven Joint Resolutions related to ASC dividend paid to the CW. Review Chapter 4 of Act 26. (.80) Draft response to March 19th letter from AAFAF. (2.70) Review First Circuit Opinion in Mendez Nuñez v FOMB (916 F.3d 98). (.60) | 4.10 | 210.00 | 861.00 |
| 3/27/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Joint Motion of All Parties to Extend Briefing Deadlines (ECF No. 975). | .20 | 190.00 | 38.00 |
| 3/27/19 | GMR | 206 | Coordinate filing of the Application for Admission pro hac vice of Brandon C. Clark after receiving check with the filing fee from accounting. | .20 | 185.00 | 37.00 |
| 3/27/19 | GMR | 206 | Coordinate filing of the Application for Admission pro hac vice of Jennifer Jones after receiving check with the filing fee from accounting. | .20 | 185.00 | 37.00 |
| 3/27/19 | MMB | 218 | Assist U. M. Fernandez in the preparation of attachments to the O&B application for compensation for February 2019. | .70 | 140.00 | 98.00 |
| 3/28/19 | CGB | 206 | Email exchange with Proskauer's L. Silvestro to coordinate technical issues to ensure technical requirement to receive large PDF exhibits for filing can be met; (.40) coordinate with O&B paralegal V. Sanchez to ensure technical issues are resolved at our end. (.20) | .60 | 330.00 | 198.00 |
| 3/28/19 | HDB | 222 | Revise draft objection to claims by Benjamin Arroyo Sosa (.30) and Ruth Garcia Mattos (.20) and sign-off for filing. | .50 | 305.00 | 152.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765                                                                April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/19 | HDB | 206 | Revise the FOMB's draft response to the Urgent Motion of the Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures With Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board, and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a). (.40) Analyze Reply of Official Committee of Unsecured Creditors in Support of Urgent Motion for Order, Under Bankruptcy Code Sections 105(a) And 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures With Respect to Disclosure of Avoidance Actions to Be Asserted By Oversight Board, and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a) Re: [5997] Urgent motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board. (.20) | .60 | 305.00 | 183.00 |
| 3/28/19 | HDB | 213 | Revise part of the draft Section 211 Report. | .30 | 305.00 | 91.50 |
| 3/28/19 | HDB | 207 | Review third supplemental Rule 2019 statement by supplemental debt holders. | .20 | 305.00 | 61.00 |
| 3/28/19 | ETF | 213 | Meeting with retired judges counsel and K. Rifkind regarding proposed adjustments in fiscal plan. | 1.00 | 210.00 | 210.00 |
| 3/28/19 | ETF | 211 | Draft letter in response to AAFAF letter dated March 19, 2019. | 3.10 | 210.00 | 651.00 |
| 3/28/19 | ETF | 201 | Review A. Weil (McKinsey) questions regarding cigarette taxes assigned to PRITA. (.20) Review cigarette excise tax statute. (.20) Respond to McKinsey regarding same. (.20) | .60 | 210.00 | 126.00 |
| 3/28/19 | ETF | 211 | Tel. conf. with McKinsey (A. Weil) regarding PRITA and MBA budgets. | .10 | 210.00 | 21.00 |
| 3/28/19 | ETF | 211 | Discussion with J. El Koury and J. Garcia regarding COFIM budget. | .10 | 210.00 | 21.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765                                                                April 3, 2019

| 3/28/19 | DJP | 206 | Analyze the Notice of Hearing for Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596), in anticipation of its filing. | .30 | 190.00 | 57.00 |
|---|---|---|---|---|---|---|
| 3/28/19 | DJP | 206 | Analyze the Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/28/19 | DJP | 206 | Analyze the proposed order to be filed together with the Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596). | .20 | 190.00 | 38.00 |
| 3/28/19 | DJP | 206 | File the Notice of Hearing and the Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596), jointly, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/28/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Hearing and Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596). | .20 | 190.00 | 38.00 |
| 3/28/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Hearing and Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596). | .20 | 190.00 | 38.00 |
| 3/28/19 | DJP | 206 | Analyze the Notice of Hearing for Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/28/19 | DJP | 206 | Analyze the Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/28/19 | DJP | 206 | Analyze the proposed order to be filed together with the Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727). | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765                                                                          April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/19 | DJP | 206 | File the Notice and the Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727), jointly, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/28/19 | DJP | 206 | Analyze the Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors for Order Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by the Oversight Board and (ii) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/28/19 | DJP | 206 | File the Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors for Order Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by the Oversight Board and (ii) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/28/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors for Order Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by the Oversight Board and (ii) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a). | .20 | 190.00 | 38.00 |
| 3/28/19 | MMB | 219 | Docket court notice received by email dated March 27, 2019, regarding order dkt. 6050 granting motion dkt. 6039 for extension of time in connection with motion for relief from stay dkt. 5699 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/28/19 | MMB | 219 | Update MLS chart as of March 27, 2019, to include order dkt. 6050 granting motion dkt. 6039 for extension of time in connection with motion for relief from stay dkt. 5699. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765                                                                                    April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/19 | MMB | 219 | Docket court notice received by email dated March 27, 2019, regarding order dkt. 6065 granting extension of deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/28/19 | MMB | 219 | Update MLS chart as of March 27, 2019, to include objection dkt. 6068 (dkt. 1151 in case 17-04780) of Committee of Unsecured Creditors to motion of Nat'l Public Finance Guarantee Corp.'s, others for relief from stay to allow movants to seek appointment of receiver. | .10 | 140.00 | 14.00 |
| 3/29/19 | ETF | 211 | Edit UWC regarding COFIM budget. (.20) Review Exhibit 1 regarding such budget. (.10) | .30 | 210.00 | 63.00 |
| 3/29/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, R. Rivera and others) and Proskauer (M. Zerjal, P. Possinger and others) regarding BIT update. | .60 | 210.00 | 126.00 |
| 3/29/19 | ETF | 215 | Review SIF enabling act. (.30) Email K. Rifkind and Proskauer regarding same. (.10) | .40 | 210.00 | 84.00 |
| 3/29/19 | ETF | 215 | Tel. conf. with O. Shah (McKinsey) regarding BIT assumption regarding SIF. | .10 | 210.00 | 21.00 |
| 3/29/19 | ETF | 215 | Tel. conf. with R. Rivera (McKinsey) regarding status of SRF analysis. | .10 | 210.00 | 21.00 |
| 3/29/19 | ETF | 215 | Respond to Proskauer question regarding BIT assumption regarding GOs and property tax. | .40 | 210.00 | 84.00 |
| 3/29/19 | ETF | 215 | Respond to M. Zerjal (Proskauer) regarding IFCUs. | .20 | 210.00 | 42.00 |

TOTAL PROFESSIONAL SERVICES            $ 29,212.50

Less Discount                                      $ -2,921.25

NET PROFESSIONAL SERVICES:              $ 26,291.25

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 5.20 | 330.00 | 1,716.00 |
| JULIO PIETRANTONI | 1.40 | 355.00 | 497.00 |
| HERMANN BAUER | 14.40 | 305.00 | 4,392.00 |
| UBALDO M. FERNANDEZ BARRERA | 2.20 | 220.00 | 484.00 |
| EMILIANO TRIGO FRITZ | 62.00 | 210.00 | 13,020.00 |
| DANIEL J. PEREZ REFOJOS | 18.60 | 190.00 | 3,534.00 |
| CHRISTOPHER T. RIVERA | 6.40 | 180.00 | 1,152.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347765

April 3, 2019

| | | | |
|---|---|---|---|
| PAULA A. GONZALEZ MONTALVO | 7.10 | 180.00 | 1,278.00 |
| FRANCISCO G. RODRIGUEZ | 2.00 | 180.00 | 360.00 |
| GABRIEL MIRANDA RIVERA | 4.90 | 185.00 | 906.50 |
| MILAGROS MARCANO BAEZ | 4.70 | 140.00 | 658.00 |
| VANESSA SANCHEZ | 8.10 | 150.00 | 1,215.00 |
| **Total** | **137.00** | | **$ 29,212.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 3/25/19 | DUPLICATING -  AS OF 3/25/19 (1 Copies @ $.10) | .10 |
| 3/27/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR BRANDON C. CLARK-DJP/HDB | 300.00 |
| 3/27/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR JENNIFER L. JONES-DJP/GMR/HDB | 300.00 |
| 3/29/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR ADMISSION MATTHEW TRIGGS-GAM/HDB | 300.00 |
| 3/29/19 | UNITED PARCEL SERVICE, INV. 725102119, DISTRICT OF PR, OFFICE OF USA TRUSTEE-UMF | 27.71 |

TOTAL REIMBURSABLE EXPENSES          $ 927.81

**TOTAL THIS INVOICE**          **$ 27,219.06**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

VOUCHER NO. _____

VENDOR NO. *2913*

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE *March 26, 2019*

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: *Clerk's Office, US District Courts*

AMOUNT: $ *300.00*

EXPLANATION: *Pro Hac Vice Application of Brandon C. Clark*

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| PROMESA | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 0 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code __FF__ | Ck. No. _____ |
| Acct. No. __1164__ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ __300.00__ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: *Quetta Morales*        APPROVED BY: _____

**WHITE COPY - ACCOUNTING        CANARY COPY- REQUESTOR**

Receipt Number: PRX.40062363

Transaction Date: 03 27 2019
Pro Name: ONEILL AND BORGES

PRO HOUSE

Fee : ONEILL AND BORGES
Case Party: 17-03283-1-30-AA-003283-001
Amount:        $300.00

PRO NEILL AND BORGES

Total Fees:         $300.00
Total Tender:       $300.00
Charge Amount:       $0.00

17-3283(LTS) PRO HAC VICE OF
BRAHLON C. CLARK & JENNIFER D.
JONES
Input By: SONIA D. BAUZA

**O'NEILL & BORGES** LLC

**CLERK'S OFFICE - US DISTRICT COURTS**

66144

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 03/27/2019 | PRO HAC VICE APPLICA | JENNIFER L. JONES | 300.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL |
|------------|--------------|--|-------|
| 03/27/2019 | 000066144 | | 300.00 |

DOCUMENT CONTAINS VISIBLE FLUORESCENT FIBERS AND CHEMICAL REACTIVE PROPERTIES.    SECURE    PAPER CONTAINS TONER ADHESION PROTECTION, AND A METALLIC HOLOGRAM.

66144

**O'NEILL & BORGES** LLC
250 MUNOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1813

Banco
Santander
Puerto Rico
101-234-215

| CHECK NO. | CHECK DATE | VENDOR NO. |
|-----------|------------|------------|

PAY    *Three Hundred and 00/100 Dollars*

CHECK AMOUNT

000066144        03/27/2019        ********300.00

TO THE
ORDER
OF        **CLERK'S OFFICE - US DISTRICT COURTS**

AUTHORIZED SIGNATURE

⑈066144⑈ ⑈021502341⑈ 009⑈259860⑈

VOUCHER NO. _____          VENDOR NO. *2973*

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE *March 27, 2019*

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: *Clerk's Office, US District Court*

AMOUNT: $ *300.00*

EXPLANATION: *Application for Admission Pro Hac Vice of Jennifer L. Jones - Proskauer*

| CHARGE TO: | CLIENT NUMBER | | | | | CLIENT MATTER | | | |
|---|---|---|---|---|---|---|---|---|---|
| | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 0 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code _FF_ | Ck. No. _____ |
| Acct. No. _1164_ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ _300.00_ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _____          APPROVED BY: _____

WHITE COPY - ACCOUNTING          CANARY COPY- REQUESTOR

```
Receipt Number: PPX40082953
Cashier ID:
Transaction Date: 03/27/2019
Payer Name: ONEILL AND BORGES

PRO HAC VICE
 For: ONEILL AND BORGES
 Case/Party: 1-43A-1-17-PH-809903-001
 Amount:        $300.00

 Check/Money Order Num: 66144

 Check/Money Order Num: 94341

Total Due:
Total Tendered:
Change Amt:

17-3283(LTS) PRO HAC VICE
HERMINIO
```

O'NEILL & BORGES LLC

## CLERK'S OFFICE - US DISTRICT COURTS

66143

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 03/27/2019 | PRO HAC VICE APPLICA | BRANDON C. CLARK | 300.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL |
|------------|--------------|--|-------|
| 03/27/2019 | 000066143 | | 300.00 |

---

**O'NEILL & BORGES** LLC
250 MUNOZ RIVERA AVENUE. SUITE 800
SAN JUAN  PUERTO RICO 00918-1813

Banco
Santander
Puerto Rico

101-234-215

66143

| | CHECK NO | CHECK DATE | VENDOR NO |
|--|----------|-----------|-----------|

PAY   *Three Hundred and 00/100 Dollars*

CHECK AMOUNT

000066143      03/27/2019      ********300.00

TO THE
ORDER
OF

## CLERK'S OFFICE - US DISTRICT COURTS

AUTHORIZED SIGNATURE

⑾066143⑾ ⑆021502341⑇ 009⑈259860⑈

### Delivery Service Invoice

| | |
|---|---|
| Invoice Date | **March 16, 2019** |
| Invoice Number | 0000725102119 |
| Shipper Number | 725102 |

Page 3 of 3

## Outbound
### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 03/08 | 1Z7251020101960076 | Next Day Air Commercial Letter | 00901 | 21 | Letter | 25.90 |
| | | Customer Weight | | | 0.5 | |
| | | Fuel Surcharge | | | | 1.81 |
| | | **Total** | | | | 27.71 |

**1st ref:** P1701.0

**Sender** : taina.pereira@
ONEILL & BORGES, LLC.
250 AVE MUNOZ RIVERA
SAN JUAN PR 00918

**UserID:** taina.pereira@

**Receiver:** District of Puerto R
Office of USA Trustee
Edificio Ochoa
San Juan PR 00901

| | | | |
|---|---|---|---|
| **Total for UserID:** taina.pereira@ | | | 27.71 |
| **Total UPS CampusShip** | | 1 **Package(s)** | 27.71 |
| **Total Outbound** | | 1 **Package(s)** | 27.71 |

VOUCHER NO. _____          VENDOR NO. _____

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _March 29, 2017_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk's Office - US District Courts_

AMOUNT: $ _$300_

EXPLANATION: _Pro Hac Vice Application for Admission_
_Mathew Triggs_
_(17-3283)_

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Title III | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 1 |

---

ACCOUNTING DEPARTMENT USE ONLY

| Out of Pocket #1100 | General Ledger |
|---|---|
| Disb. Code ___ FF ___ | Ck. No. _____ |
| Acct. No. ___ 1164 ___ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ ___ 300.00 ___ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _GAM /HDB_          APPROVED BY: _____

WHITE COPY - ACCOUNTING          CANARY COPY- REQUESTOR

```
Court Name: District Court
Division: 1
Receipt Number: PRX100062954
Cashier ID: arodrigu
Transaction Date: 04/01/2019
Payer Name: ONEILL AND BORGES
------------------------------------
PRO HOC VICE
 For: ONEILL AND BORGES
 Case/Party: D-PRX-1-97-NA-000003-002
 Amount:        $300.00
------------------------------------
PAPER CHECK CONVERSION
 Remitter: ONEILL AND BORGES
 Check/Money Order Num: 66201
 Amt Tendered: $300.00
------------------------------------
Total Due:      $300.00
Total Tendered: $300.00
Change Amt:     $0.00

17-3283 PRO HAC VICE OF MATTHEW
TRIGGS
THRU: HERMANN D. BAUER
```

CLERK'S OFFICE - US DISTRICT COURTS



| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 03/29/2019 | PRO HAC VICE APPLICA | ADM-MATTHEW TRIGGS | 300.00 |

CHECK DATE 03/29/2019   CHECK NUMBER 000066201   TOTAL 300.00

O'NEILL & BORGES LLC

Three Hundred and 00/100 Dollars

CLERK'S OFFICE - US DISTRICT COURTS

000066201   03/29/2019   $****300.00

AUTHORIZED SIGNATURE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 3, 2019
Bill #: 347767
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2019:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 27,929.50 |
| VOLUME DISCOUNT | $ -2,792.95 |
| Net Professional Services | $ 25,136.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 25,136.55** |

2502 Ave Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/05/19 | CEG | 213 | Evaluate comparison table sent by AMPR regarding proposed CBA. (.60) Exchange emails with K. Rifkind regarding same. (.30) | .90 | 250.00 | 225.00 |
| 3/05/19 | CEG | 213 | Exchange emails with R. Tague (EY) regarding labor laws that have impacted  commonwealth employees since 2013 . | .30 | 250.00 | 75.00 |
| 3/05/19 | FER | 213 | Research regarding legal references to Acts No. 85-2018, 8-2017, 84-2017, 26-2017, 66-2014, 149-1999 and Reg. 7501-2008, included within Table of Comparisons for AMPR€s CBA. (3.20) Modify legal references to Acts No. 85-2018, 8-2017, 84-2017, 26-2017, 66-2014, 149-1999 and Reg. 7501-2008, included within Table of Comparisons for AMPR€s CBA. (2.60) | 5.80 | 165.00 | 957.00 |
| 3/06/19 | CEG | 213 | Exchange emails with J. Richman regarding 2014-2016 reform laws. | .40 | 250.00 | 100.00 |
| 3/06/19 | CEG | 213 | Revise summary of labor impact since 2013. (.40) Exchange email with R. Tague. (.30) | .70 | 250.00 | 175.00 |
| 3/07/19 | CEG | 213 | Review AMPR proposed CBAs to find deviations to Law 26-2017. | 1.10 | 250.00 | 275.00 |
| 3/07/19 | ETF | 201 | Analyze McKinsey's SRF question related to fiscal plan. (.30) Respond to McKinsey regarding SRF classifications. (.80) Review Chapter 4 of Act 26. (.70) | 1.80 | 210.00 | 378.00 |
| 3/07/19 | ETF | 201 | Review GASB Statement No. 54 regarding Governmental Fund Type. | 1.30 | 210.00 | 273.00 |
| 3/07/19 | ETF | 201 | Respond to McKinsey regarding Act 26 and pulling special revenues into the Commonwealth. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347767

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/08/19 | CEG | 213 | Tel. conf. with M. Lopez (counsel for AMPR) regarding proposed CBA modifications. (.30) Exchange emails with K. Rifkind. (.20) | .50 | 250.00 | 125.00 |
| 3/08/19 | ETF | 211 | Respond to T. Duvall regarding SRFs. | .10 | 210.00 | 21.00 |
| 3/08/19 | ETF | 211 | Prepare for SRF call with McKinsey and EY. | .30 | 210.00 | 63.00 |
| 3/08/19 | ETF | 201 | Tel. conf. with McKinsey (S. O'Rourke, O. Shah and others), EY (A. Chepenik, Juan and others) and FOMB staff (S. Negron, K. Rifkind and others) regarding SRFs. | 1.10 | 210.00 | 231.00 |
| 3/09/19 | ETF | 201 | Email to J. Rodriguez and J. Candelaria explaining SRFs project that McKinsey requested. | .40 | 210.00 | 84.00 |
| 3/11/19 | CEG | 213 | Review AFSCME CBAs provision on sick leave. (.60) Exchange emails with R. Tague (EY) on sick leave provisions. (.50) | 1.10 | 250.00 | 275.00 |
| 3/11/19 | ETF | 201 | Review EY spreadsheet regarding SRFs. (.60) Revise SRFs created by CCDA's enabling act. (.80) Review PR Tax Code sections related to CCDA Improvement Fund. (.70) Review Act 272-2003. (.40) Summarize sections in such statutes related to CCDA SRFs. (1.10) | 3.60 | 210.00 | 756.00 |
| 3/11/19 | ETF | 201 | Review Act 1-2000 related to PRITA SRFs. (.60) Review Act 1-20015 regarding revenues assigned to PRITA. (.10) Review Act 123-2014. (.20) Draft summary regarding corresponding SRFs. (.70) Search for Act 5-1959. (.30) | 1.90 | 210.00 | 399.00 |
| 3/11/19 | ETF | 201 | Review Act 188-1942. (.40) Review Act 178-2010. (.40) Summarize relevant portions of such statutes regarding SRFs related to PRIDCO. (1.20) | 2.00 | 210.00 | 420.00 |
| 3/11/19 | ETF | 201 | Review summary regarding SRFs related to SIF, Tourism, ADEA and other entities. | .40 | 210.00 | 84.00 |
| 3/11/19 | JAC | 201 | Conduct legal research regarding special funds corresponding to the state Insurance Fund corporation. (3.40) Legal research with regards to special funds corresponding to the Tourism Company. (2.90) conduct research regarding special funds corresponding to the Agricultural Enterprises Development Administration. (.80) Legal research regarding Public Buildings Authority special funds. (.40) | 7.70 | 180.00 | 1,386.00 |
| 3/11/19 | FGR | 201 | Research equivalent sections of the PR Internal Revenue Code in Laws of PR Annotated. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347767

April 3, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/11/19 | IRH | 201 | Legal research for enabling acts pursuant to information on special revenue funds. | .40 | 170.00 | 68.00 |
| 3/11/19 | IRH | 201 | Legal research regarding funds established by the Puerto Rico Automobile Accident Compensation Authority through its enabling act. | 1.30 | 170.00 | 221.00 |
| 3/11/19 | IRH | 201 | Legal research regarding funds established by the Puerto Rico Cardiovascular Center through its enabling act. | .30 | 170.00 | 51.00 |
| 3/11/19 | IRH | 201 | Legal research regarding funds established by the Puerto Rico Medical Services Administration through its enabling act. | .80 | 170.00 | 136.00 |
| 3/11/19 | IRH | 201 | Legal research regarding funds established by the Puerto Rico Department of Health through its enabling act. | .90 | 170.00 | 153.00 |
| 3/11/19 | IRH | 201 | Daft of compilation of special revenue funds and their respective enabling acts. | .70 | 170.00 | 119.00 |
| 3/12/19 | HDB | 210 | Commence review of proposed revised fiscal plan. | 1.10 | 305.00 | 335.50 |
| 3/12/19 | ETF | 201 | Review SRFs created by the Economic Incentives for the Development of PR Act (Act 73-2008). (1.20) Research enabling act for FIE SRF identified in EY spreadsheet. (.40) Draft summary regarding FEDE SRF. (.70) | 2.30 | 210.00 | 483.00 |
| 3/12/19 | ETF | 201 | Edit summary of SIF's SRFs. (.50) Edit summary of ADEA SRFs. (.20) Edit summary of Tourism Company SRFs. (.40) Review Act 221-1948 (Gambling revenue). (1.40) Edit summary of such statute. (.80) | 3.30 | 210.00 | 693.00 |
| 3/12/19 | ETF | 201 | Tel. conf. with K. Rifkind regarding SRFs. | .20 | 210.00 | 42.00 |
| 3/12/19 | ETF | 201 | Revise summary of SRFs regarding Cardiovascular Center, ASEM and AACA. | 1.60 | 210.00 | 336.00 |
| 3/12/19 | ETF | 201 | Tel. conf. with R. Rivera (McKinsey) and EY (Sofia and J. Burr) regarding SRFs. | .50 | 210.00 | 105.00 |
| 3/12/19 | ETF | 201 | Review EY deck regarding SRF fund types. | .20 | 210.00 | 42.00 |
| 3/12/19 | ETF | 201 | Tel. conf. with McKinsey (R. Rivera, S. O'Rourke, O. Shah and others) and EY (J. Santambrogio, S. Panagiotakis  J. Burr and others) regarding SRFs. | 1.10 | 210.00 | 231.00 |
| 3/12/19 | JAC | 201 | Prepare draft compilation of special funds under approved legislation for government entities, including State Insurance Funds, Tourism Company and the Agricultural Enterprises Development Administration. | 5.30 | 180.00 | 954.00 |

O'Neill & Borges LLC

Bill #:  347767                                                                                    April 3, 2019

| 3/12/19 | JAC | 201 | Revise compilation of special funds pursuant to legislation, based on comments by E. Trigo. | 1.90 | 180.00 | 342.00 |
|---------|-----|-----|----|------|--------|--------|
| 3/12/19 | IRH | 201 | Second draft of compilation of special revenue funds and their respective enabling legislation. | .90 | 170.00 | 153.00 |
| 3/12/19 | IRH | 201 | Further legal research regarding special revenue funds associated to the Medical Services Administration. | .40 | 170.00 | 68.00 |
| 3/13/19 | ETF | 201 | Analyze Act 141-2018 regarding Tourism Co. and other entities consolidation into DDEC. | 2.40 | 210.00 | 504.00 |
| 3/13/19 | ETF | 201 | Review F. Rodriguez email memo regarding PRIDCO's FIE SRF. (.20) Review PRIDCO statement regarding FIE. (.10) Review Act 381-1951. (.10) | .40 | 210.00 | 84.00 |
| 3/13/19 | ETF | 201 | Review enabling act of HFA. (.60) Draft summary of such statute. (.60) | 1.20 | 210.00 | 252.00 |
| 3/13/19 | ETF | 201 | Revise SRF memo section regarding PRIDCO SRFs. | .30 | 210.00 | 63.00 |
| 3/13/19 | ETF | 201 | Review Act 5-1959. | .30 | 210.00 | 63.00 |
| 3/13/19 | ETF | 201 | Revise EY deck SRFs. | .90 | 210.00 | 189.00 |
| 3/13/19 | ETF | 201 | Tel. conf. with R. Rivera regarding SRF project. | .30 | 210.00 | 63.00 |
| 3/13/19 | ETF | 201 | Draft memo regarding SRF revenues and projected inflows to the CW. | 1.30 | 210.00 | 273.00 |
| 3/13/19 | JAC | 201 | Commence analysis of Puerto Rico Public Buildings Authority enabling act  as requested by E. Trigo Fritz. | .80 | 180.00 | 144.00 |
| 3/13/19 | IRH | 201 | Legal research regarding legislation that authorizes the Automobile Accident Compensation Administration to provide loans to the Commonwealth. | 1.60 | 170.00 | 272.00 |
| 3/13/19 | IRH | 201 | Legal research regarding legislation pursuant to Automobile Accident Compensation Administration dividends given to the Commonwealth. | .70 | 170.00 | 119.00 |
| 3/14/19 | ETF | 201 | Draft memo regarding IFCUs surplus. (3.40) Review ADEA Enabling Act. (.40) Review statute regarding coffee excise tax. (.30) Review ASEM Enabling Act. (.60) | 4.70 | 210.00 | 987.00 |
| 3/14/19 | ETF | 201 | Email exchanges with McKinsey (R. Rivera) regarding SRFs. | .20 | 210.00 | 42.00 |
| 3/14/19 | ETF | 201 | Draft summary of PBA enabling act with regards to SRF project. | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347767

April 3, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/14/19 | JAC | 201 | Continue analysis of Puerto Rico Public Buildings Authority enabling act  to assess the creation of special funds as requested by E. Trigo Fritz. | 1.40 | 180.00 | 252.00 |
| 3/14/19 | JAC | 201 | Draft email to E. Trigo Fritz regarding Public Buildings Authority enabling act. | .30 | 180.00 | 54.00 |
| 3/14/19 | FGR | 201 | Research regarding coffee and sugar excise taxes to determine flow of funds and who administers such funds. | 1.30 | 180.00 | 234.00 |
| 3/14/19 | IRH | 201 | Legal research regarding special funds created by the Metropolitan Bus Authority. | .50 | 170.00 | 85.00 |
| 3/14/19 | IRH | 201 | Legal research regarding fees the Metropolitan Bus Authority can charge for their provided services. | .60 | 170.00 | 102.00 |
| 3/14/19 | IRH | 201 | Legal research regarding special revenue funds established by the Puerto Rico Ports Authority enabling act. | .70 | 170.00 | 119.00 |
| 3/14/19 | IRH | 201 | Legal research regarding special revenue funds created under the Tourism Office of the Department of Economic Development and Commerce. | .50 | 170.00 | 85.00 |
| 3/14/19 | IRH | 201 | Additions to footnotes on draft of memorandum on special revenue funds. | .40 | 170.00 | 68.00 |
| 3/15/19 | ETF | 201 | Review email memo regarding coffee and sugar tariffs. | .30 | 210.00 | 63.00 |
| 3/15/19 | FGR | 201 | Draft summary of flow of funds collected from coffee and sugar excise taxes. | 1.40 | 180.00 | 252.00 |
| 3/15/19 | IRH | 201 | Continued research regarding special revenue funds created by the Puerto Rico Ports Authority. | .30 | 170.00 | 51.00 |
| 3/15/19 | IRH | 201 | Continued legal research in regards to revenues generated by the Puerto Rico Automobile Accident Compensation Administration. | .30 | 170.00 | 51.00 |
| 3/18/19 | HDB | 205 | Review Fiscal Plan violation Letter by the FOMB to Gov. Rossello. | .40 | 305.00 | 122.00 |
| 3/18/19 | ETF | 201 | Review McKinsey questions and draft deck regarding SRFs. (.80) Respond to McKinsey regarding same. (.20) | 1.00 | 210.00 | 210.00 |
| 3/18/19 | ETF | 201 | Review Ports Authority enabling act. (.50) Draft summary regarding same in memo regarding SRFs. (.20) | .70 | 210.00 | 147.00 |
| 3/18/19 | ETF | 201 | Edit up-dated memo regarding SRFs available to the Commonwealth. | 1.80 | 210.00 | 378.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347767                                                                     April 3, 2019

| 3/18/19 | ETF | 201 | Review ASES enabling act. (.80) Draft summary of same for SRF memo. (.30) | 1.10 | 210.00 | 231.00 |
|---------|-----|-----|---------------------------------------------------------------------------|------|--------|--------|
| 3/18/19 | ETF | 201 | Review AAFAF enabling act. (.60) Draft summary of same for SRF memo. (.20) | .80 | 210.00 | 168.00 |
| 3/18/19 | ETF | 201 | Review McKinsey's proposed restrictions categories. (.20) Respond regarding same. (.20) | .40 | 210.00 | 84.00 |
| 3/18/19 | ETF | 201 | Tel. conf. with McKinsey (R. Rivera) regarding restriction categories that McKinsey wants. | .10 | 210.00 | 21.00 |
| 3/18/19 | ETF | 201 | Tel. conf. with McKinsey (R. Rivera, O. Shah, S. O'Rourke, and others) and EY (S. Panagiotakis, J. Santambrogio, J. Burr and others) regarding SRFs. | 1.00 | 210.00 | 210.00 |
| 3/18/19 | ETF | 201 | Respond to McKinsey (R. Rivera) regarding SRFs and clawback. | .10 | 210.00 | 21.00 |
| 3/19/19 | CEG | 213 | Consider several issues on negotiation of pending grievances filed by AMPR as part of the negotiation of the CBA. | .20 | 250.00 | 50.00 |
| 3/19/19 | CEG | 213 | Exchange emails with K. Rifkind and P. Possinger regarding  grievances filed by AMPR related to collection of payroll overpayments. | .20 | 250.00 | 50.00 |
| 3/19/19 | ETF | 201 | Respond to McKinsey (R. Rivera) regarding Port Authority. | .10 | 210.00 | 21.00 |
| 3/19/19 | ETF | 201 | Tel. conf. with G. Maldonado regarding SIF healthcare proposal. | .20 | 210.00 | 42.00 |
| 3/19/19 | ETF | 201 | Tel. conf. with McKinsey (R. Rivera, O. Shah and others) and EY (J. Santambrogio, J. Burr, S. Panagiotakis and others) regarding SRF surplus. | 1.00 | 210.00 | 210.00 |
| 3/19/19 | ETF | 201 | Review G. Maldonado email regarding SIF healthcare insurance contribution and proposed blended rate. (.30) Review Act 26-2017. (.30) Respond to G. Maldonado inquiry regarding same. (.20) | .80 | 210.00 | 168.00 |
| 3/19/19 | ETF | 201 | Respond to K. Rifkind regarding SRF analysis update and Title III alternatives. | .10 | 210.00 | 21.00 |
| 3/19/19 | ETF | 201 | Draft email to Proskauer regarding Title III override regarding SRFs. | .30 | 210.00 | 63.00 |
| 3/19/19 | ETF | 201 | Respond to K. Rifkind query regarding surplus from SIF. | .10 | 210.00 | 21.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347767

April 3, 2019

| 3/20/19 | CEG | 213 | Consider several issues on Law 26-2017 medical provision on preexisting conditions and its application to Commonwealth employees. | .40 | 250.00 | 100.00 |
|---|---|---|---|---|---|---|
| 3/20/19 | ETF | 201 | Respond to McKinsey (S. O'Rourke) regarding Act 26 floor of employer contribution. (.20) Respond to follow-up questions from S. O'Rourke. (.10) | .30 | 210.00 | 63.00 |
| 3/20/19 | ETF | 201 | Review McKinsey / EY SRF surplus deck. | .40 | 210.00 | 84.00 |
| 3/21/19 | ETF | 201 | Revise SRF presentation deck. (1.00) Tel. conf. with McKinsey (R. Rivera) regarding SRF presentation. (.10) | 1.10 | 210.00 | 231.00 |
| 3/21/19 | ETF | 201 | Review McKinsey (S. O'Rourke) email memo regarding SIF healthcare measure. | .30 | 210.00 | 63.00 |
| 3/21/19 | ETF | 201 | Meeting with G. Maldonado regarding SIF. | .20 | 210.00 | 42.00 |
| 3/21/19 | ETF | 201 | Email Proskauer regarding SIF surplus. | .20 | 210.00 | 42.00 |
| 3/22/19 | ETF | 201 | Tel. conf. with N. Jaresko, McKinsey (S. O'Rourke, Ojas, and others), EY (J. Santambrogio, J. Burr and others) regarding SRF analysis. | .90 | 210.00 | 189.00 |
| 3/22/19 | ETF | 201 | Tel. conf. with McKinsey (A. Ly, Z. Jamil and others) and EY (A. Chepenik, J. Burr and others) regarding account payables and government receivables. | .70 | 210.00 | 147.00 |
| 3/22/19 | ETF | 201 | Tel. conf. with McKinsey (R. Rivera and others) and EY (Sofia, JS and J. Burr) regarding next steps for SRF analysis. | .60 | 210.00 | 126.00 |
| 3/22/19 | ETF | 211 | Review SRFs spreadsheet vis-a-vis 22 agencies that McKinsey wants to review. | .30 | 210.00 | 63.00 |
| 3/22/19 | IRH | 201 | Follow-up call with McKinsey team and EY team in regards to project regarding special revenue funds. | .80 | 170.00 | 136.00 |
| 3/25/19 | ETF | 201 | Edit summary of Act 253-2018. (.60) Review Act 253. (.10) Draft email to EY, McKinsey and FOMB staff regarding same. (.40) | 1.10 | 210.00 | 231.00 |
| 3/25/19 | IRH | 201 | Analysis of Act 253-2018 in regards to exemption to municipalities remittance of funds to the Puerto Rico Medical Services Administration. | 1.40 | 170.00 | 238.00 |
| 3/25/19 | IRH | 201 | Draft response in regards to exemption extended to municipalities from contributing funds to the Medical Services Administration health plan. | .70 | 170.00 | 119.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 347767                                                                           April 3, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/26/19 | ETF | 201 | Review revised list of agency SRFs (.10) Legal research to identify statutes that need to be reviewed for each of the first 10 agencies in McKinsey's chart. (.80) | .90 | 210.00 | 189.00 |
| 3/26/19 | ETF | 201 | Respond to McKinsey questions regarding Act 253 alternatives. | .30 | 210.00 | 63.00 |
| 3/26/19 | ETF | 201 | Email exchanges with A. Wolfe regarding Acts 75 and 21. | .30 | 210.00 | 63.00 |
| 3/26/19 | ETF | 201 | Meeting with J. Candelaria and I. Rodriguez regarding initial assessment of statutes regarding SRFs that McKinsey asked to review. (.20) Draft email McKinsey regarding same. (.10) | .30 | 210.00 | 63.00 |
| 3/26/19 | JAC | 201 | Conf. with E. Trigo regarding SRF legal research. (.20) Conduct research regarding special funds created in the Department of Health, as requested by E. Trigo Fritz. (6.40) | 6.60 | 180.00 | 1,188.00 |
| 3/26/19 | IRH | 201 | Conf. with E. Trigo regarding SRF legal research. (.20) Analysis of Act 149-2014 pursuant to identification of special revenue funds belonging to the Puerto Rico Department of Transportation and Public Works. (.60) | .80 | 170.00 | 136.00 |
| 3/26/19 | IRH | 201 | Legal analysis of special revenue funds created under the Office of the Commissioner of Financial Institutions. | .80 | 170.00 | 136.00 |
| 3/26/19 | IRH | 201 | Analysis of special revenue funds created under the Puerto Rico Department of State. | .40 | 170.00 | 68.00 |
| 3/26/19 | IRH | 201 | Analysis of special revenue funds assigned to the Puerto Rico Department of Public Housing. | .50 | 170.00 | 85.00 |
| 3/27/19 | ETF | 201 | Respond to A. Wolfe regarding minimum capital requirements to form a corporation. | .30 | 210.00 | 63.00 |
| 3/27/19 | ETF | 201 | Review McKinsey chart regarding other Tax Revenues. (.20) Respond to McKinsey (A. Wei) questions regarding same. (.40) | .60 | 210.00 | 126.00 |
| 3/27/19 | ETF | 211 | Review six Joint Resolutions referenced in AAFAF letter dated March 19th related to appropriations for municipalities. (.80) Draft response to AAFAF letter dated March 19th. (1.90) | 2.70 | 210.00 | 567.00 |
| 3/27/19 | ETF | 201 | Tel. conf. with D. Ortiz Torres regarding tax incentive bill changes to FEDE. | .10 | 210.00 | 21.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 347767                                                         April 3, 2019

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/27/19 | JAC | 201 | Continue research analysis regarding special funds created in the Department of Health statutory scheme, as requested by E. Trigo Fritz | 6.30 | 180.00 | 1,134.00 |
| 3/27/19 | IRH | 201 | Continued analysis of special revenue funds assigned to the Puerto Rico Public Housing Department. | .20 | 170.00 | 34.00 |
| 3/27/19 | IRH | 201 | Analysis of special revenue funds assigned to the Puerto Rico Police Department. | 1.80 | 170.00 | 306.00 |
| 3/27/19 | IRH | 201 | Compilation of analysis of special revenue funds created under the Puerto Rico Office of the Commissioner of Financial Institutions. | 1.30 | 170.00 | 221.00 |
| 3/27/19 | IRH | 201 | Compilation of analysis of special revenue funds under the Puerto Rico Public Housing Department. | .40 | 170.00 | 68.00 |
| 3/28/19 | ETF | 201 | Respond to subsequent question from McKinsey (A. Sarmiento) regarding cigarette taxes assigned to MBA. | .10 | 210.00 | 21.00 |
| 3/28/19 | ETF | 201 | Prepare list of SRF statutes that appear to correspond to Hacienda. | .20 | 210.00 | 42.00 |
| 3/28/19 | JAC | 201 | Finalize research regarding Department of Health special funds, as requested by E. Trigo Fritz. | 3.10 | 180.00 | 558.00 |
| 3/28/19 | IRH | 201 | Continued work on compilation of analysis of special revenue funds belonging to the Puerto Rico Public Housing Department. | 1.40 | 170.00 | 238.00 |
| 3/28/19 | IRH | 201 | Compilation of analysis of special revenue funds under the Puerto Rico Department of Transportation and Public Works. | 1.60 | 170.00 | 272.00 |
| 3/28/19 | IRH | 201 | Compilation of analysis of special revenue funds assigned to the Puerto Rico Department of State. | 1.40 | 170.00 | 238.00 |
| 3/29/19 | CEG | 213 | Exchange several emails with K. Rifkind regarding negotiation with AFSCME. | .40 | 250.00 | 100.00 |
| 3/29/19 | CEG | 213 | Review section of AFSCME CBAs related to layoff and recall rights. | .80 | 250.00 | 200.00 |
| 3/29/19 | CEG | 213 | Consider several issues on mobility mechanism aplicable to AFSCME CBAs. | .20 | 250.00 | 50.00 |
| 3/29/19 | CEG | 213 | Revise AFSCME proposal of recall rights for their CBAs. | .30 | 250.00 | 75.00 |
| 3/29/19 | ETF | 201 | Review and prepare summary of Act 172-1996 and SRF created thereunder. | 1.30 | 210.00 | 273.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347767                                                                April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/19 | ETF | 201 | Review and summarize SRF created by Act 233-2003. (.40) Review and summarize Act 244-2004. (.30) Review and summarize SRF created by Act 230-1974. (.80) | 1.50 | 210.00 | 315.00 |
| 3/29/19 | ETF | 201 | Update meeting I. Rodriguez and Candelaria regarding agency SRFs. | .30 | 210.00 | 63.00 |
| 3/29/19 | ETF | 201 | Review and summarize Act 4-1994. (.40) Search related provisions in the tax code. (.30) | .70 | 210.00 | 147.00 |
| 3/29/19 | ETF | 201 | Review and summarize Act 95-2000. (.10) Search for codified version of Act 95-2000. (.20) | .30 | 210.00 | 63.00 |
| 3/29/19 | ETF | 201 | Search for codified version of Act 15-1990. (.20) Review such version and summarize same. (.20) | .40 | 210.00 | 84.00 |
| 3/29/19 | ETF | 201 | Search for codified version of Act 10-1989. (.10) Review and summarize same. (.30) | .40 | 210.00 | 84.00 |
| 3/29/19 | JAC | 201 | Conf. with E. Trigo and I. Rodriguez to discuss strategy for pending reserach. (.30) Conduct research regarding Department of Education special funds, as requested by E. Trigo Fritz. (2.00) | 2.30 | 180.00 | 414.00 |
| 3/29/19 | IRH | 201 | Discussion with E. Trigo and J. Candelaria in regards to strategy for cumpletion of legal analysis of special revenue funds. | .30 | 170.00 | 51.00 |
| 3/30/19 | ETF | 201 | Review and summarize Act 487-2004. Search for codified version. | .70 | 210.00 | 147.00 |
| 3/30/19 | ETF | 201 | Review and summarize Act 465-1947 and SRF established thereunder. | .40 | 210.00 | 84.00 |
| 3/30/19 | JAC | 201 | Continue research regarding Department of Education special funds, as requested by E. Trigo Fritz. | 1.30 | 180.00 | 234.00 |

TOTAL PROFESSIONAL SERVICES                    $ 27,929.50

VOLUME DISCOUNT                                $ -2,792.95

NET PROFESSIONAL SERVICES:                     $ 25,136.55

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.50 | 305.00 | 457.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
10

O'Neill & Borges LLC

Bill #:  347767

April 3, 2019

| | | | |
|---|---|---|---|
| CARLOS E. GEORGE | 7.50 | 250.00 | 1,875.00 |
| EMILIANO TRIGO FRITZ | 62.90 | 210.00 | 13,209.00 |
| JORGE A. CANDELARIA | 37.00 | 180.00 | 6,660.00 |
| FRANCISCO G. RODRIGUEZ | 2.80 | 180.00 | 504.00 |
| FILEX E. ROSADO | 5.80 | 165.00 | 957.00 |
| IVETTE RODRIGUEZ | 25.10 | 170.00 | 4,267.00 |
| **Total** | **142.60** | | **$ 27,929.50** |

**TOTAL THIS INVOICE**                                    **$ 25,136.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2019
Bill #:   347768
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending March 31, 2019:

**Client.Matter: P1701 - 802**

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 305.00 |
| VOLUME DISCOUNT | $ -30.50 |
| Net Professional Services | $ 274.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 274.50** |

Electronic Invoice

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 802**
**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/26/19 | HDB | 209 | Review Opinion and Order. (.90) Review Judgment. (.10) | 1.00 | 305.00 | 305.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 305.00 |
| VOLUME DISCOUNT | | $ -30.50 |
| NET PROFESSIONAL SERVICES: | | $ 274.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| **Total** | **1.00** | | **$ 305.00** |

### TOTAL THIS INVOICE                    $ 274.50

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 3, 2019
Bill #:   347769
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2019:

**Client.Matter: P1701 - 804**

**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 797.00 |
| VOLUME DISCOUNT | $ -79.70 |
| Net Professional Services | $ 717.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 717.30** |

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 804**
**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/22/19 | HDB | 209 | Analyze Remand Motion filed by Natal Arbelo Plaintiffs for Remand of Removed state Court action. (.70) Review Motion to Compel compliance with Rule 9-27 filed by Natal Arbelo Plaintiffs. (.30) Review court order regarding same. (.10) Review e-mails from Proskauer team regarding response strategy there to. (.30) | 1.40 | 305.00 | 427.00 |
| 3/26/19 | HDB | 209 | Review Opinion and Order by Court of Appeals in ACP appeal. | .80 | 305.00 | 244.00 |
| 3/26/19 | ETF | 207 | Review First Circuit Opinion regarding GOs declaratory judgment and clawback and property tax revenues. | .60 | 210.00 | 126.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 797.00 |
| VOLUME DISCOUNT | $ -79.70 |
| NET PROFESSIONAL SERVICES: | $ 717.30 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.20 | 305.00 | 671.00 |
| EMILIANO TRIGO FRITZ | .60 | 210.00 | 126.00 |
| **Total** | **2.80** | | **$ 797.00** |

| | |
|--|--|
| **TOTAL THIS INVOICE** | **$ 717.30** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 3, 2019
Bill #:   347770
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2019:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 183.00 |
| VOLUME DISCOUNT | $ -18.30 |
| Net Professional Services | $ 164.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 164.70** |

IN ACCOUNT WITH

250 Ave Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/05/19 | CGB | 209 | Edit draft email to J. Alonzo regarding conclusions after our review of Appellants' representations regarding the nature of the earlier Puerto Rico court proceedings regarding this claim. | .30 | 330.00 | 99.00 |
| 3/05/19 | CIM | 209 | Draft summary of findings from review and analysis of Appellant's brief filed in U.S. Court of Appeals for 1st Circuit. | .40 | 175.00 | 70.00 |
| 3/07/19 | MMB | 219 | Docket court notice received by email dated March 6, 2019, regarding order setting deadline for appellants in appeal 18-2228 to file corrected opening brief, and for appellant in appeal 19-1202 to file brief and appendix - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 183.00 |
| VOLUME DISCOUNT | | $ -18.30 |
| NET PROFESSIONAL SERVICES: | | $ 164.70 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .30 | 330.00 | 99.00 |
| MARRERO, CAMILLE I. | .40 | 175.00 | 70.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.80** | | **$ 183.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  347770

April 3, 2019

**TOTAL THIS INVOICE**                              **$ 164.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 3, 2019
Bill #: 347771
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2019:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---:|
| Total Professional Services | $ 1,022.00 |
| VOLUME DISCOUNT | $ -102.20 |
| Net Professional Services | $ 919.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 919.80** |

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/14/19 | CGB | 209 | Tel. conf. with Plaintiffs counsel G. Ramos Luiña to discuss Plaintiffs' request for additional extension of time. (.30) Draft email to the Joint Defense Group, including L. Marini, G. Lopez, and C. Vilaró setting forth Plaintiffs' extension of time request. (.20) Review responses thereto. (.20) Draft response to Plaintiffs counsel setting forth the Defendants' consent to the requested extension of time. (.10) | .80 | 330.00 | 264.00 |
| 3/15/19 | CGB | 209 | Review Plaintiffs' Draft motion for a final extension of time. (.10) email exchange with J. E. Richman to develops strategy in view of Plaintiffs representation that they will be filing a amended complaint in this case. (.30) Review email exchange between Plaintiffs counsel G. Ramos Luina and the GDB recovery counsel D. Fine. (.20) Review revised version of the extension of time motion. (.10) Draft email to J. Richman in light of same. (.10) Draft email to Plaintiffs confirming the FOMB and related parties acquiescence to the revised draft. (.20) Draft email to all Defendants to coordinate future tel. conf. to discuss future legal strategy. (.20) Review responses thereto. (20) | 1.40 | 330.00 | 462.00 |
| 3/18/19 | HDB | 209 | Revise motion for extension of time filed by plaintiffs in 18-ap-0028. | .20 | 305.00 | 61.00 |
| 3/19/19 | HDB | 209 | Review Order granting EOT to Plaintiffs. | .10 | 305.00 | 30.50 |
| 3/19/19 | MMB | 219 | Docket court notice received by email dated March 19, 2019, regarding order dkt. 72 setting briefing schedule to oppose to motions to dismiss, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #: 347771

April 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/19 | CGB | 209 | Conf. with Joint Defense Group, including G. Soler, J.P. Gauthier, G. Brenner, J. Richman and H. D. Bauer to discuss legal strategy in anticipation of Plaintiffs' amended complaint. | .30 | 330.00 | 99.00 |
| 3/25/19 | HDB | 208 | Tel. conf. with counsel for Defendants to outline response to Amended Complaint. | .30 | 305.00 | 91.50 |

TOTAL PROFESSIONAL SERVICES                 $ 1,022.00

VOLUME DISCOUNT                                         $ -102.20

NET PROFESSIONAL SERVICES:                    $ 919.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 2.50 | 330.00 | 825.00 |
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **3.20** | | **$ 1,022.00** |

**TOTAL THIS INVOICE**                               **$ 919.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 3, 2019
Bill #: 347772
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2019:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 1,432.00 |
| VOLUME DISCOUNT | $ -143.20 |
| Net Professional Services | $ 1,288.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,288.80** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/10/19 | HDB | 203 | Review Order regarding default in Pinto Lugo appeal. | .20 | 305.00 | 61.00 |
| 3/13/19 | MMB | 219 | Docket court notice received by email dated March 11, 2019, regarding deadline for appellant to file appearance form, docketing statement, and transcript report/order form in COA case 19-1181. | .10 | 140.00 | 14.00 |
| 3/15/19 | HDB | 209 | Review and sign-off on Motion to Extend Page Limits. | .20 | 305.00 | 61.00 |
| 3/15/19 | DJP | 206 | Analyze the Urgent Motion for Leave to Exceed page Limits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/15/19 | DJP | 206 | Analyze the proposed order to be submitted together with the Urgent Motion for Leave to Exceed page Limits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/15/19 | GMR | 209 | Analyze Motion for Leave to Exceed Page Limits for the Reply in Support of FOMB's reply in support of its Motion to Dismiss the Amended Adversary Complaint in preparation to file. | .40 | 185.00 | 74.00 |
| 3/15/19 | GMR | 209 | File Motion for Leave to Exceed Page Limits for the Reply in Support of FOMB's reply in support of its Motion to Dismiss the Amended Adversary Complaint. | .30 | 185.00 | 55.50 |
| 3/15/19 | GMR | 209 | Draft email to Chambers enclosing the filed Motion for Leave to Exceed Page Limits for the Reply in Support of FOMB's reply in support of its Motion to Dismiss the Amended Adversary Complaint. | .20 | 185.00 | 37.00 |
| 3/15/19 | GMR | 209 | Draft email to Prime Clerk requesting service of the filed Motion for Leave to Exceed Page Limits for the Reply in Support of FOMB's reply in support of its Motion to Dismiss the Amended Adversary Complaint. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347772                                                                April 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/18/19 | HDB | 206 | Review Order granting leave to file in excess pages. (.10)  Exchange e-mails with L. Stafford regarding excess pages and other matters. (.10) Revise and edit reply brief. (1.10) Sign-off and coordinate filing. (.10) | 1.40 | 305.00 | 427.00 |
| 3/18/19 | DJP | 206 | Analyze the Reply Memorandum in Support of Financial Oversight and Management Board Motion to Dismiss, in anticipation of its filing. | .90 | 190.00 | 171.00 |
| 3/18/19 | GMR | 206 | File Reply Memorandum in Support of Financial Oversight and Management Board's Motion to Dismiss. | .30 | 185.00 | 55.50 |
| 3/18/19 | GMR | 206 | Draft e-mail for working copy of Reply Memorandum in Support of Financial Oversight and Management Board's Motion to Dismiss to Chambers of Judge Swain and parties to the case, as requested by Judge Swain's standing orders. | .30 | 185.00 | 55.50 |
| 3/19/19 | HDB | 209 | Analyze reply brief by the United States in 18-AP-0041. | .50 | 305.00 | 152.50 |
| 3/20/19 | HDB | 208 | Review non-debtor Defendant's Reply Brief to Opposition to Motion to Dismiss. | .40 | 305.00 | 122.00 |
| 3/22/19 | MMB | 219 | Docket court notice received by email dated March 22, 2019, regarding order dkt. 75 setting deadline to file sur-reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                    $ 1,432.00

VOLUME DISCOUNT                                $ -143.20

NET PROFESSIONAL SERVICES:                     $ 1,288.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.70 | 305.00 | 823.50 |
| DANIEL J. PEREZ REFOJOS | 1.40 | 190.00 | 266.00 |
| GABRIEL MIRANDA RIVERA | 1.70 | 185.00 | 314.50 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **6.00** | | **$ 1,432.00** |

**TOTAL THIS INVOICE**                          **$ 1,288.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2019
Bill #:   347773
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2019:

**Client.Matter: P1701 - 819**

**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---:|
| Total Professional Services | $ 557.00 |
| VOLUME DISCOUNT | $ -55.70 |
| Net Professional Services | $ 501.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 501.30** |

IN ACCOUNT WITH
250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/19 | HDB | 209 | Review Opposition by Plaintiffs to Motion to Dismiss. | .70 | 305.00 | 213.50 |
| 3/08/19 | HDB | 209 | Review e-mails regarding briefing schedule for 18-ap-0066. (.20) Revise draft of Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico for a 17-Day Extension of Time for Defendants to File Replies to Plaintiffs' Omnibus Opposition to Defendants' Motions to Dismiss. (.20) | .40 | 305.00 | 122.00 |
| 3/08/19 | DJP | 206 | Analyze the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico for a 17-Day Extension of Time for Defendants to File Replies to Plaintiffs' Omnibus Opposition to Defendants' Motions to Dismiss, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/08/19 | DJP | 206 | Analyze the proposed order to be filed together with the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico for a 17-Day Extension of Time for Defendants to File Replies to Plaintiffs' Omnibus Opposition to Defendants' Motions to Dismiss. | .20 | 190.00 | 38.00 |
| 3/08/19 | DJP | 206 | File the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico for a 17-Day Extension of Time for Defendants to File Replies to Plaintiffs' Omnibus Opposition to Defendants' Motions to Dismiss, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  347773                                                                                          April 3, 2019

| 3/08/19 | DJP | 206 | Draft email to assigned magistrate judge attaching stamped version of the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico for a 17-Day Extension of Time for Defendants to File Replies to Plaintiffs' Omnibus Opposition to Defendants' Motions to Dismiss, and proposed order in Word format. | .20 | 190.00 | 38.00 |
| 3/08/19 | GMR | 206 | Analyze Urgent Motion for Extension of 17 days for Defendant to File Replies to Plaintiffs' Omnibus Opposition to Defendant's Motion to Dismiss. | .30 | 185.00 | 55.50 |
| 3/13/19 | MMB | 219 | Docket court notice received by email dated March 8, 2019, regarding order dkt. 61 granting unopposed urgent motion of FOMB to file replies to plaintiffs' omnibus opposition dkt. 60 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                     $ 557.00

VOLUME DISCOUNT                                        $ -55.70

NET PROFESSIONAL SERVICES:                        $ 501.30

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.10 | 305.00 | 335.50 |
| DANIEL J. PEREZ REFOJOS | .80 | 190.00 | 152.00 |
| GABRIEL MIRANDA RIVERA | .30 | 185.00 | 55.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **2.30** | | **$ 557.00** |

**TOTAL THIS INVOICE**                                    **$ 501.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 3, 2019
Bill #:  347774
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2019:

**Client.Matter: P1701 - 820**

**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---:|
| Total Professional Services | $ 1,099.00 |
| VOLUME DISCOUNT | $ -109.90 |
| Net Professional Services | $ 989.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 989.10** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE:   18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/05/19 | HDB | 209 | Review Appellant's Brief. | 1.40 | 305.00 | 427.00 |
| 3/05/19 | ETF | 214 | Review Governor's First Circuit brief in Rosello v. FOMB. | .80 | 210.00 | 168.00 |
| 3/07/19 | ETF | 215 | Draft email to Proskauer (T. Mungovan) regarding Joint Resolutions adopted by the CW that appropriate funds outside PROMESA's budget approval process, description of back and forth between FOMB / Commonwealth regarding such resolutions, and FOMB's proposed response in its relation to the Governor's First Circuit brief. | 1.70 | 210.00 | 357.00 |
| 3/08/19 | ETF | 215 | Tel. conf. with Proskauer (G. Brenner, J. Roberts, S. Ratner, K. Perra and others) regarding Joint Resolutions and letter to AAFAF regarding same. | .70 | 210.00 | 147.00 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,099.00 |
| VOLUME DISCOUNT | | $ -109.90 |
| NET PROFESSIONAL SERVICES: | | $ 989.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.40 | 305.00 | 427.00 |
| EMILIANO TRIGO FRITZ | 3.20 | 210.00 | 672.00 |
| **Total** | **4.60** | | **$ 1,099.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  347774                                                                          April 3, 2019

**TOTAL THIS INVOICE**                                        **$ 989.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2019
Bill #: 347776
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2019:

**Client.Matter: P1701 - 824**

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---:|
| Total Professional Services | $ 1,516.00 |
| VOLUME DISCOUNT | $ -151.60 |
| Net Professional Services | $ 1,364.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,364.40** |

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/07/19 | HDB | 209 | Analyze Omnibus Opposition to Defendants' Motion to Dismiss in Case No. 18-AP-00091 | 1.20 | 305.00 | 366.00 |
| 3/08/19 | CEG | 209 | Tel. conf. with K. Bolaños (counsel for SIF) regarding documentary evidence gathered by the DOJ. | .30 | 250.00 | 75.00 |
| 3/11/19 | CEG | 209 | Review emails from K. Bolaños (counsel for SIF) regarding scheduling stipulation. | .30 | 250.00 | 75.00 |
| 3/12/19 | CEG | 209 | Review emails from K. Bolaños (counsel for SIF) regarding document to be produced during discovery. | .60 | 250.00 | 150.00 |
| 3/15/19 | CEG | 209 | Review opposition to motion to dismiss. (.60) Consider several issues on arguments for reply to motion to dismiss. (.30) | .90 | 250.00 | 225.00 |
| 3/22/19 | CEG | 209 | Consider several issues on Law 3-2017 extension of CBA contract bar rule, for reply brief to opposition to motion to dismiss. | .40 | 250.00 | 100.00 |
| 3/25/19 | CEG | 209 | Review multiple emails from M. Morris, regarding motion to dismiss and related reply brief. | .60 | 250.00 | 150.00 |
| 3/25/19 | CEG | 209 | Revise draft of reply brief related to motion to dismiss. | 1.20 | 250.00 | 300.00 |
| 3/31/19 | CEG | 209 | Review emails from K. Bolaños (counsel for SIF) regarding changed scheduling stipulation. | .30 | 250.00 | 75.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,516.00 |
| VOLUME DISCOUNT | | $ -151.60 |
| NET PROFESSIONAL SERVICES: | | $ 1,364.40 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  347776

April 3, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| CARLOS E. GEORGE | 4.60 | 250.00 | 1,150.00 |
| **Total** | **5.80** | | **$ 1,516.00** |

**TOTAL THIS INVOICE**                  **$ 1,364.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------------x

## COVER SHEET TO TWENTY-FOURTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF APRIL 1, 2019 THROUGH APRIL 30, 2019

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | April 1, 2019 through April 30, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $84,722.85 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought       $744.38
as actual, reasonable and necessary:

Total amount for this invoice:                    $85,467.23

This is a: _X_ monthly ___ interim ___ final application

This is O&B's twenty-fourth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2019.

/s/Jaime A. El Koury
Jaime A. El Koury
**General Counsel to the Financial Oversight and
Management Board for Puerto Rico**

On June 28th, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

### COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period April 1 through April 30, 2019

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jorge L. Capó | Of Counsel | Labor | $295.00 | 0.50 | $ 147.50 |
| José R. Cacho | Member | Corporate | $340.00 | 0.40 | $ 136.00 |
| Hermann D. Bauer | Member | Litigation | $305.00 | 53.80 | $ 16,409.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 14.20 | $ 4,686.00 |
| Carlos E. George | Member | Labor | $250.00 | 0.30 | $ 75.00 |
| Rosa M. Lázaro | Member | Corporate | $345.00 | 3.30 | $ 1,138.50 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 4.30 | $ 1,526.50 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $220.00 | 1.60 | $ 352.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 146.20 | $ 30,702.00 |
| Jorge A. Candelaria | Associate | Corporate | $180.00 | 69.60 | $ 12,528.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 6.30 | $ 1,102.50 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 15.60 | $ 2,886.00 |
| Karla M. Morales | Associate | Corporate | $180.00 | 49.60 | $ 8,928.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 35.90 | $ 6,821.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $180.00 | 0.40 | $ 72.00 |
| Francisco G. Rodríguez | Associate | Corporate | $180.00 | 5.50 | $ 990.00 |
| Ivette Rodríguez Hernández | Associate | Corporate | $170.00 | 27.70 | $ 4,709.00 |
| María M. Amaro | Paralegal | Corporate | $145.00 | 0.70 | $ 101.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 5.90 | $ 826.00 |
| | **Totals** | | | 441.80 | $ 94,136.50 |
| | **Less: 10% Courtesy discount** | | | | $ (9,413.65) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 84,722.85 |

### COMMONWEALTH OF PR TITLE III
### Summary of Disbursements for the Period April 1 through April 30, 2019

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ | 9.60 |
| Filling fees- Clerk's Office-US District Courts, Pro Hac Vice application of Meghan K Spillane and Marshall H. Fishaman-DJP/AAI | $ | 600.00 |
| Messenger Delivery | $ | 35.00 |
| Overnight Delivery-United Parcel Service, Inv 725102149, District of Puerto Rico, Office of USA Trustee-4/18/2019 UMF | $ | 27.78 |
| UCC search/Filing-Search in the Department of State-Commonwealth of Puerto Rico-ELA-MMA | $ | 72.00 |
| **Totals** | $ | 744.38 |
| **SUMMARY OF DISBURSEMENTS** | $ | 744.38 |

## COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period April 1 through April 30, 2019

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 194.20 | $ 36,673.50 |
| 202 | Legal Research | 30.10 | $ 5,567.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 13.80 | $ 3,162.50 |
| 206 | Documents Filed on Behalf of the Board | 49.40 | $ 10,876.00 |
| 207 | Non-Board Court Filings | 4.80 | $ 1,464.00 |
| 208 | Stay Matters | 6.10 | $ 1,860.50 |
| 209 | Adversary Proceeding | 27.90 | $ 8,681.50 |
| 210 | Analysis and Strategy | 4.30 | $ 1,020.00 |
| 211 | Budgeting | 66.90 | $ 13,944.50 |
| 212 | General Administration and Governance | 0.70 | $ 213.50 |
| 213 | Labor, Pension Matters | 3.30 | $ 1,138.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 22.20 | $ 5,411.00 |
| 219 | Docketing | 5.90 | $ 826.00 |
| 221 | Discovery/2004 Examinations | 0.70 | $ 213.50 |
| 222 | Claims and Claims Objections | 7.40 | $ 2,197.00 |
| 224 | Fee Applications - O&B | 4.10 | $ 887.00 |
| | | | |
| | | | $94,136.50 |
| | | | |
| | Less: 10% Courtesy discount | | $ (9,413.65) |
| | | | |
| | TOTALS | 441.80 | $84,722.85 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $76,250.57, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $744.38 in the total amount of $76,994.95.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **<u>Exhibit A</u>**

IN ACCOUNT WITH

... GENERAL ... ITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 3, 2019
Bill #: 349778
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2019:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 40,014.50 |
| Less Discount | $ -4,001.45 |
| Net Professional Services | $ 36,013.05 |
| Total Reimbursable Expenses | $ 740.68 |
| **TOTAL THIS INVOICE** | **$ 36,753.73** |

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/01/19 | HDB | 222 | Review Alvarez & Marsal Claim reconciliation workstream update. | .30 | 305.00 | 91.50 |
| 4/01/19 | HDB | 208 | Review query regarding Garcia Garcia Appeal by A. Silagi at Proskauer. (.20) Review issues with E. Trigo regarding same. (.10) Revise relevant portions of draft brief to focus on PR Law issues. (.30) | .60 | 305.00 | 183.00 |
| 4/01/19 | HDB | 208 | Review Stay Relief Motion by Eliezer Santana Baez. | .20 | 305.00 | 61.00 |
| 4/01/19 | HDB | 210 | Review e-mail by J. Diaz O'Neill regarding Court Order. | .20 | 305.00 | 61.00 |
| 4/01/19 | HDB | 207 | Review Memorandum In Support of Motion Of Individual General Obligation Bondholder (1) To Permit Electronic Filing By Pro Se Parties; (2) (In The Alternative To (1) ) To Set Up A Mechanism To Permit Pro Se Parties To File And Serve Papers By Submission By Email To Prime Clerk; (3) To Permit Pro Se Parties To Listen Into Proceedings By Telephone; And (4) To Order The Appointment Of A Committee For Individual And Other Modest-Sized Bondholders | .20 | 305.00 | 61.00 |
| 4/01/19 | HDB | 206 | Revise and sign off for filing Third Informative Motion concerning claim withdrawals. | .30 | 305.00 | 91.50 |
| 4/01/19 | UMF | 224 | Draft twenty-first monthly fee application of O&B in Title III Case of the Commonwealth of Puerto Rico for January 2019. | .50 | 220.00 | 110.00 |
| 4/01/19 | UMF | 224 | Draft email to J. El Koury regarding principal certification for O&B monthly fee applications of January 2019 and review response thereto. | .30 | 220.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #: 349778                                                                                          May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/01/19 | UMF | 224 | Draft letter to notice parties regarding O&B Monthly Fee Applications of January 2019. (.60) Draft email to notice parties forwarding same. (20) | .80 | 220.00 | 176.00 |
| 4/01/19 | ETF | 202 | Review email from A. Silagi (Proskauer) regarding Garcia-Garcia appeal and statutes creating trusts. (.20) Review Act 83-1991 and Act 39-1976. (.30) Draft email to A. Silagi regarding same. (.10) | .60 | 210.00 | 126.00 |
| 4/01/19 | ETF | 211 | Review Joint Resolution 65-2018. (.10) Review Joint Resolution 5-2017. (.20) Respond to J. El Koury query regarding same. (.10) | .40 | 210.00 | 84.00 |
| 4/01/19 | ETF | 202 | Review draft answer brief in Garcia appeal. (1.30) Tel. conf. with A. Silagi (Proskauer) regarding draft brief. (.10) | 1.40 | 210.00 | 294.00 |
| 4/01/19 | ETF | 211 | Review updated letter to AAFAF regarding Joint Resolutions. | .60 | 210.00 | 126.00 |
| 4/01/19 | ETF | 211 | Review deck from the Office of Legislature Affairs provided by O. Cuadrado. (.30) Review Senate Regulations regarding Joint Resolutions. (.10) Review House Regulations regarding same. (.10) | .50 | 210.00 | 105.00 |
| 4/01/19 | DJP | 206 | Analyze the Third Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus Objections of the Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/01/19 | DJP | 206 | File the Third Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus Objections of the Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/01/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Third Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus Objections of the Puerto Rico Sales Tax Financing Corporation. | .20 | 190.00 | 38.00 |
| 4/01/19 | GMR | 202 | Legal research using Westlaw platform regarding examples of laws in Puerto Rico where the Commonwealth's Legislature has enacted statutes creating trusts and holding moneys on behalf of others. | 1.90 | 185.00 | 351.50 |

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/01/19 | GMR | 202 | Draft email with findings on the legal research using Westlaw platform regarding examples of laws in Puerto Rico where the Commonwealth's Legislature has enacted statutes creating trusts and holding moneys on behalf of others. | .50 | 185.00 | 92.50 |
| 4/01/19 | GMR | 206 | File Pro Hac Vice application of Matthew Triggs via CM/ECF system. | .30 | 185.00 | 55.50 |
| 4/01/19 | MMB | 219 | Docket court notice received by email dated March 29, 2019, regarding order dkt. 6086 granting urgent motion of official committee of unsecured creditors dkt. 5997 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/01/19 | MMB | 219 | Update MLS chart as of March 29, 2019, to include dkt. 6082 Motion requesting assistance in the translation of all attachments or the withdrawal of he attachments regarding MLS dkt. 5699; (.10) order dkt. 6087 on dkt. 6082. (.10) | .20 | 140.00 | 28.00 |
| 4/01/19 | MMB | 219 | Update MLS chart as of April 1, 2019, to include dkt. 6093, Urgent motion to clarify and correct errors RE: dkt. 6082; (.10) order dkt. 6096:  on dkt. 6093. (.10) | .20 | 140.00 | 28.00 |
| 4/01/19 | MMB | 219 | Update MLS chart as of April 1, 2019, to include motion for relief from stay of Eliezer Santana Báez, pro se, dkt. 6094. | .10 | 140.00 | 14.00 |
| 4/02/19 | HDB | 208 | Review Lift Stay Notice Juan Melendez Perez. (.20) Draft e-mail to C. Velaz regarding same. (.10) | .30 | 305.00 | 91.50 |
| 4/02/19 | HDB | 222 | Analyze Ad Hoc Group of GO bondholders' omnibus conditional objection to disallow claims asserted on account of the CW's obligations under leases with the Puerto Rico Public Buildings Authority and the commonwealth's guaranty of bonds issued by the PBA. (1.20)  Analyze Motion of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures with Respect to Omnibus Conditional Objection to Claims. (.40) | 1.60 | 305.00 | 488.00 |
| 4/02/19 | HDB | 208 | Review e-mail memorandum by E. Trigo to A. Silagi regarding certain statutory Trusts under PR Law. | .20 | 305.00 | 61.00 |
| 4/02/19 | ETF | 202 | Review G. Miranda's memo regarding statutory trusts. (.30) Review enabling act and official statement of Children's Trust. (1.10) Review GDB Debt Restructuring Act. (.40) Review Act 27-1997. (.40) | 2.20 | 210.00 | 462.00 |

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/19 | ETF | 201 | Tel. conf. with M. Zerjal regarding IFCUs in fiscal plan and reprogramming of appropriations letter. | .10 | 210.00 | 21.00 |
| 4/02/19 | ETF | 202 | Review ASUME Anabling Act. (.20) Draft email memo for Proskauer (A. Silagi) regarding statutory trusts. (.50) | .70 | 210.00 | 147.00 |
| 4/02/19 | ETF | 201 | Tel. conf. with M. Zerjal regarding Garcia Garcia brief. | .20 | 210.00 | 42.00 |
| 4/02/19 | ETF | 201 | Review enabling act of mandatory car insurance premiums. (.90) Review enabling act of the Puerto Rico Art Museum Trust Act. (.20) Draft email memo to Proskauer (M. Zerjal and A. Silagi) regarding whether the Treasury Secretary holds duplicative car insurance premiums in a trust. (1.10) | 2.20 | 210.00 | 462.00 |
| 4/02/19 | MMB | 219 | Docket court notice received by email dated April 2, 2019, regarding minutes of April 1, 2019 hearing (dkt. 6100), order setting deadline to file joint status reports - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/03/19 | HDB | 206 | Review Motion of the Financial Oversight and Management Board of Puerto Rico for Entry of an Order Equitably Tolling the Time Prescribed by 11 U.S.C. § 546 to Bring Certain Avoidance Actions. (.60) Tel. conf. with J. Casillas (local counsel for creditor's committee) regarding same. (.20) | .80 | 305.00 | 244.00 |
| 4/03/19 | HDB | 208 | Review and analyze stay relief notices for on behalf of Arturo Centeno (.20) and Xiomara Rivera and Carlos L. Merced. (.20) Draft e-mail to counsel for AAFAF regarding same. (.10) | .50 | 305.00 | 152.50 |
| 4/03/19 | HDB | 208 | Review Order denying stay relief motion by Eliezer Santana Baez. | .10 | 305.00 | 30.50 |
| 4/03/19 | HDB | 206 | Review Amended Informative Motion and Reservation of Rights by Aurelius Capital Management, LP, on Behalf of the Funds and Entities it Manages or Advises, and not in its Individual Capacity. | .20 | 305.00 | 61.00 |
| 4/03/19 | HDB | 208 | Analyze issues regarding queries by Proskauer for appellant's brief in the Garcia Garcia appeal. (.20) Review Appellee brief in the Garcia Garcia Appeal. (1.10) | 1.30 | 305.00 | 396.50 |
| 4/03/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding BIT assumptions related to SIF (.50). Draft email forwarding to Proskauer Prior legal memorandum regarding Commonwealth's police power (.20). | .70 | 210.00 | 147.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778                                                                    May 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/03/19 | ETF | 201 | Review A. Silagi (Proskauer) questions regarding GO Redemption Fund. (.20) Review new argument in Garcia-Garcia brief. (.20) Review Acts 269-1949 and 83-1991. (.30) Draft response to Proskauer questions about arguments related to GO Redemption Fund. (.50) | 1.20 | 210.00 | 252.00 |
| 4/03/19 | ETF | 201 | Tel. conf. with J. Roberts (Proskauer) regarding GO Redemption Fund and 1.03% property tax. | .10 | 210.00 | 21.00 |
| 4/03/19 | ETF | 215 | Respond to M. Zerjal questions regarding SIF and IFCUs bank accounts. | .20 | 210.00 | 42.00 |
| 4/04/19 | HDB | 208 | Review Stay Relief Notice by Alvin Marrero. (.30) Draft e-mail to L. Marini and C. Velaz regarding the same. (.10) | .40 | 305.00 | 122.00 |
| 4/04/19 | ETF | 211 | Review S. Rodriguez email regarding reapportionment request from Ombudsman. (.10) Review email exchanges between Ombudsman Office and OMB regarding such request. (.20) Review Ombudsman reapportionment request letter to OMB and supporting attachments. (.40) Review Act 230-1974 regarding claim raised by Ombudsman Office. (.50) Review enabling act of Ombudsman Office. (.10) Respond to questions from S. Rodriguez and J. El Koury. (.30) | 1.60 | 210.00 | 336.00 |
| 4/04/19 | ETF | 215 | Tel. conf. with J. Levitan regarding liens against CW. (.10) Coordinate lien searches for the Commonwealth with M. Amaro. (.20) | .30 | 210.00 | 63.00 |
| 4/04/19 | ETF | 215 | Respond to S. Negron regarding AAFAF letter relating to Joint Resolutions. | .10 | 210.00 | 21.00 |
| 4/04/19 | DJP | 206 | Analyze the Notice of Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/04/19 | DJP | 206 | Analyze the Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/04/19 | DJP | 206 | Analyze the Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations and Proposed Order, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/04/19 | DJP | 206 | File the Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/04/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | .10 | 190.00 | 19.00 |
| 4/04/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | .20 | 190.00 | 38.00 |
| 4/04/19 | MMB | 219 | Docket court notice received by email dated April 3, 2019, regarding order dkt. 6120 approving stipulation dkt. 6112, and setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/05/19 | HDB | 207 | Analyze Objection Of Individual General Obligation Bondholder To Motion Of Financial Oversight And Management Board For Entry Of An Order  Equitably Tolling  The Time To Bring Certain Avoidance Actions | .20 | 305.00 | 61.00 |
| 4/05/19 | ETF | 215 | Review revised version of BIT assumptions chart. (.70) Edit sections related to IFCUs revenues. (.70) Respond to Proskauer regarding ability of creditors to compel legislation. (.50) | 1.90 | 210.00 | 399.00 |
| 4/05/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding BIT assumptions. | .20 | 210.00 | 42.00 |
| 4/05/19 | MMB | 219 | Docket court notice received by email dated April 5, 2019, regarding order setting deadline for appellees in COA case 18-1463 to file nine paper copies of brief, for appellants to file reply. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/05/19 | MMB | 219 | Update MLS chart as of April 2, 2019, to include order dkt. 6111 resolving dkt. 5972 (.dkt. 402 in case 17-03566) and 5974 (dkt. 403 in case 17-03566). | .10 | 140.00 | 14.00 |
| 4/05/19 | MMB | 219 | Docket court notice received by email dated April 5, 2019, regarding order dkt. 6132 setting briefing schedule on urgent motion dkt. 6126 for entry of order approving stipulation between Commonwealth of PR and HTA regarding tolling of statute of limitations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/05/19 | MMB | 219 | Docket court notice received by email dated April 5, 2019, regarding order dkt. 6133 granting urgent motion dkt. 6130 for further extension of deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/05/19 | MMA | 215 | Due diligence to search liens in the Department of State of Estado Libre Asociado de Puerto Rico, Estado Libre Asociado and Commonwealth of Puerto Rico, as request by E. Trigo. | .70 | 145.00 | 101.50 |
| 4/08/19 | JP | 215 | Review Proskauer memo regarding transfer of surplus funds from independent Commonwealth instrumentalities to central government. | .90 | 355.00 | 319.50 |
| 4/08/19 | JP | 215 | Draft comments to Proskauer memo regarding transfer of surplus funds from independent Commonwealth instrumentalities to central government. | 1.20 | 355.00 | 426.00 |
| 4/08/19 | JP | 215 | Review relevant sections of PR Constitution and PROMESA in connection with Proskauer memo regarding transfer of surplus funds from independent Commonwealth instrumentalities to central government. | .80 | 355.00 | 284.00 |
| 4/08/19 | HDB | 215 | Revise draft memorandum concerning basis for the transfer of surplus of the Independently Forecasted Component Units to the Commonwealth of Puerto Rico. (.90)  Coordinate review of key issues with E. Trigo regarding analysis thereof. (.60) | 1.50 | 305.00 | 457.50 |
| 4/08/19 | HDB | 206 | Revise and sign-off on filing master address list. | .20 | 305.00 | 61.00 |
| 4/08/19 | ETF | 215 | Review Proskauer memo regarding transfer of surplus of IFCUs. (.50) Review non-GF Budget regarding SIF. (.10) Review Chapter 4 of Act 26-2017 and related Proskauer questions. (.20) | .80 | 210.00 | 168.00 |
| 4/08/19 | ETF | 215 | Tel. conf. with J. Pietrantoni regarding Proskauer's memo regarding IFCU's surplus. | .80 | 210.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778                                                                    May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/08/19 | ETF | 215 | Review enabling act of SIF. | .60 | 210.00 | 126.00 |
| 4/08/19 | ETF | 215 | Review Librotex v PRASA in regards to Proskauer's IFCU memo. | .40 | 210.00 | 84.00 |
| 4/08/19 | ETF | 215 | Revise of Proskauer memo regarding IFCU surplus. | .40 | 210.00 | 84.00 |
| 4/08/19 | ETF | 211 | Review N. Jaresko comments to Joint Resolutions letter. (.30) Revise draft letter accordingly. (1.80) Incorporate J. El Koury's comments. (.20) | 2.30 | 210.00 | 483.00 |
| 4/08/19 | ETF | 211 | Tel. conf. with G. Brenner regarding N. Jaresko's comments to budget resolutions. | .10 | 210.00 | 21.00 |
| 4/08/19 | ETF | 215 | Conf. with H. D. Bauer regarding Proskauer's memo regarding IFCU surplus and Chapter 11 analogy. | .60 | 210.00 | 126.00 |
| 4/08/19 | ETF | 211 | Exchanges regarding COFIM budget. (.20) Draft letter to COFIM regarding bridging budget for Fiscal Year 2019. (.70) Review COFIM enabling act. (.60) | 1.50 | 210.00 | 315.00 |
| 4/08/19 | ETF | 211 | Review FAM enabling act. (1.10) Review certified COFINA budget. (.20) | 1.30 | 210.00 | 273.00 |
| 4/08/19 | DJP | 206 | Respond to email from C. Rivera, of Prime Clerk LLC, requesting assistance with the filing of the master service list as of April 8, 2019. | .20 | 190.00 | 38.00 |
| 4/08/19 | DJP | 206 | File the master service list as of April 8, 2019, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/08/19 | MMB | 219 | Docket court notice received by email dated April 8, 2019, regarding order dkt. 6138 granting urgent motion dkt. 6136 for extension of deadlines - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/08/19 | MMB | 219 | Docket court notice received by email dated April 8, 2019, regarding order in COA case 19,1208 directing appellant to show cause why case should not be dismissed for lack of jurisdiction - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/09/19 | JP | 215 | Conf. call with P. Possinger and M. Merjal in connection with Proskauer memo regarding transfer of surplus funds from independent Commonwealth instrumentalities to central government. | .70 | 355.00 | 248.50 |

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/09/19 | JP | 215 | Draft comments to revised Proskauer memo regarding transfer of surplus funds from independent Commonwealth instrumentalities to central government. | .70 | 355.00 | 248.50 |
| 4/09/19 | HDB | 221 | Revise Urgent Motion of Financial Oversight and Management Board of Puerto Rico for Entry of an Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.40) and Statement of Official Committee of Unsecured Creditors In Support of Urgent Motion of Financial Oversight and Management Board of Puerto Rico for Entry of Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders. (.20)  Review order setting briefing schedule. (.10) | .70 | 305.00 | 213.50 |
| 4/09/19 | HDB | 206 | Revise and sign-off on draft opposition to Motion for the Appointment of a Modest-Size Bondholder Committee. (.80)  Review the Objection of Official Committee of Unsecured Creditors to Motion of Pro Se Individual General Obligation Bondholder for Order Appointing Committee for Individual and Other Modest Sized Holders of General Obligation Bonds. (.30) | 1.10 | 305.00 | 335.50 |
| 4/09/19 | HDB | 207 | Analyze Response and Limited Joinder General Obligation Bondholders (1) to Permit Electronic Filing by Pro Se Parties; (2) (In the Alternative to (1) ) to Set Up a Mechanism to Permit Pro Se Parties to File and Serve Papers by Submission by E-mail to Prime Clerk; (3) to Permit Pro Se Parties to Listen into Proceedings by Telephone and (4) to Order the Appointment of a Committee for Individual and Other Modest-Sized Bondholders. | .30 | 305.00 | 91.50 |
| 4/09/19 | ETF | 211 | Tel. conf. with EY (A. Chepenik) regarding Governor's proposed budget resolutions. | .10 | 210.00 | 21.00 |
| 4/09/19 | ETF | 211 | Review McKinsey's questions regarding election commission's budget. (.20) Respond to McKinsey (T. Snider) regarding same. (.10) | .30 | 210.00 | 63.00 |
| 4/09/19 | ETF | 211 | Analyze Municipal Administration Fund (FAM) enabling act. (.40) Review PR tax code sections regarding state SUT. (.50) Review amendments to COFINA enabling act. (.20) | 1.10 | 210.00 | 231.00 |
| 4/09/19 | ETF | 211 | Draft notice of violation regarding COFIM's budget. | .90 | 210.00 | 189.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| 4/09/19 | ETF | 215 | Tel. conf. with Proskauer (P. Possinger, M. Zerjal) regarding IFCU surplus memo. | .70 | 210.00 | 147.00 |
|---------|-----|-----|-----|-----|-----|-----|
| 4/09/19 | ETF | 215 | Respond to M. Zerjal (Proskauer) question regarding Commonwealth budget. | .10 | 210.00 | 21.00 |
| 4/09/19 | ETF | 215 | Edit new draft of IFCU surplus memo. | 1.10 | 210.00 | 231.00 |
| 4/09/19 | ETF | 211 | Tel. conf. with EY (J. Santambrogio, J. Burr and S. Panagiotakis) regarding COFIM, FAM and COFINA budgets. | .90 | 210.00 | 189.00 |
| 4/09/19 | ETF | 211 | Draft email to J. El Koury regarding COFIM budget. (.20) Respond to S. Negron regarding COFIM budget and Joint Resolutions letter. (.10) | .30 | 210.00 | 63.00 |
| 4/09/19 | GMR | 206 | Analyze Objection of Financial Oversight and Management Board for Puerto Rico to Motion for an Order Appointing a Committee for Modest-Sized Bondholders, in preparation of filing. | .40 | 185.00 | 74.00 |
| 4/09/19 | GMR | 206 | File the Objection of Financial Oversight and Management Board for Puerto Rico to Motion for an Order Appointing a Committee for Modest-Sized Bondholders. | .30 | 185.00 | 55.50 |
| 4/09/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain with courtesy copy of Objection of Financial Oversight and Management Board for Puerto Rico to Motion for an Order Appointing a Committee for Modest-Sized Bondholders as requested by standing orders. | .30 | 185.00 | 55.50 |
| 4/09/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the Objection of Financial Oversight and Management Board for Puerto Rico to Motion for an Order Appointing a Committee for Modest-Sized Bondholders. | .20 | 185.00 | 37.00 |
| 4/10/19 | HDB | 208 | Review lift stay notice by Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., and Hospital General Castañer, Inc. (.20) Draft e-mail to Proskauer regarding same. (.10) | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/10/19 | HDB | 222 | Review Motion to inform Statement of Position in Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds. | .30 | 305.00 | 91.50 |
| 4/10/19 | ETF | 211 | Review Proskauer's comments to Joint Resolutions letter. (.40) Email exchanges with G. Brenner and M. Morris regarding same. (.20) Tel. conf. with M. Morris regarding same. (.10) Compareversion of letter edited by Proskauer and version edited by N. Jaresko. (.40) Edit draft of letter revised by Proskauer. (1.40) Draft email to Proskauer regarding same. (.10) | 2.60 | 210.00 | 546.00 |
| 4/10/19 | ETF | 211 | Draft email N. Jaresko regarding COFIM budget. | .10 | 210.00 | 21.00 |
| 4/10/19 | ETF | 211 | Conf. call with EY (A. Chepenik) regarding paygo and munis. (.10) Review Act 106-2017. (.20) Respond to EY questions related to enforcement mechanisms related to PayGo amounts owed by municipalities. (.20) | .50 | 210.00 | 105.00 |
| 4/10/19 | ETF | 215 | Respond to Proskauer (M. Zerjal) whether ASEM is legally separate from the Commonwealth. (.10) Review ASEM enabling act. (.20) | .30 | 210.00 | 63.00 |
| 4/10/19 | ETF | 211 | Compare the revised Joint Resolution letter against version commented by N. Jaresko. (.20) Email N. Jaresko and FOMB staff regarding differences in same. (.20) | .40 | 210.00 | 84.00 |
| 4/10/19 | ETF | 215 | Tel. conf. with J. Levitan regarding mechanics lien against the Commonwealth. | .10 | 210.00 | 21.00 |
| 4/10/19 | ETF | 211 | Respond to N. Jaresko regarding Commonwealth, FAM and COFIM budgets. (.30) Tel. conf. with N. Jaresko regarding same (.10) Email EY (J. Santambrogio and others) regarding factual issue concerning control of FAM. (.30) | .70 | 210.00 | 147.00 |
| 4/10/19 | ETF | 215 | Review lien searches for all naming conventions of the Commonwealth of PR in English and Spanish. (.30) Email J. Levitan regarding same. (.10) | .40 | 210.00 | 84.00 |
| 4/10/19 | ETF | 215 | Respond to L. Stafford regarding reconciliation of claim against the CW. | .10 | 210.00 | 21.00 |
| 4/10/19 | ETF | 201 | Review new list of agency SRFs provided by McKinsey. (.30) Email R. Rivera (McKinsey) regarding same. (.10) | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/19 | ETF | 211 | Tel. conf. with G. Maldonado and S. Rodriguez regarding overspending by Human Resources Office. | .10 | 210.00 | 21.00 |
| 4/10/19 | MMB | 219 | Docket court notice received by email dated April 9, 2019, regarding order dkt. 6153 setting briefing schedule on urgent motion dkt. 6143 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/10/19 | MMB | 219 | Docket court notice received by email dated April 9, 2019, regarding order dkt. 69 in case 18-00149 granting urgent motion dkt. 68 for extension of response deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/10/19 | MMB | 219 | Docket court notice received by email dated April 10, 2019, regarding order dkt. 6172 to extend briefing schedule with respect to potential motion by official committee of unsecured creditors seeking appointment of trustee - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/11/19 | HDB | 208 | Review Lift Stay Notice on behalf of Juan A. Melendez. (.20) Draft e-mail to L. Marini regarding same. (.10) | .30 | 305.00 | 91.50 |
| 4/11/19 | HDB | 208 | Analyze reply brief in the Garcia Garcia Appeal. | .60 | 305.00 | 183.00 |
| 4/11/19 | HDB | 222 | Review legal issues concerning Omnibus Objections to Claims in the CW based on duplicative filings. (.30) Draft e-mail to A. Friedman regarding same. (.10) | .40 | 305.00 | 122.00 |
| 4/11/19 | HDB | 210 | Respond to query regarding mechanics liens against the CW. | .20 | 305.00 | 61.00 |
| 4/11/19 | HDB | 222 | Analyze Objection to the Motion of the Financial Oversight and Management Board of Puerto Rico for Entry of an Order Equitably Tolling the Time Prescribed by 11 U.S.C. § 546 to Bring Certain Avoidance Actions. (.30)  Analyze the Statement of Position of the Lawful Constitutional Debt Coalition regarding Objection to Claims filed or asserted by holders of certain Commonwealth General Obligation Bonds. (.20) | .50 | 305.00 | 152.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/19 | HDB | 207 | Analyze Objection of Official Committee of Unsecured Creditors to Urgent Motion for Entry of An Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. (.30) Analyze FGIC's response to Urgent Motion for Entry of An Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. (.20) | .50 | 305.00 | 152.50 |
| 4/11/19 | ETF | 211 | Draft Section 203(b) letter regarding OATRH's overspending. | 1.70 | 210.00 | 357.00 |
| 4/11/19 | ETF | 211 | Draft email to J. El Koury regarding COFIM issues. | .20 | 210.00 | 42.00 |
| 4/11/19 | ETF | 211 | Tel. conf. with S. Rodriguez regarding OATRH Section 203 letter and Hacienda's payment systems. | .30 | 210.00 | 63.00 |
| 4/12/19 | HDB | 207 | Review US Bank's Objection to Urgent Motion of the Financial Oversight and Management Board of Puerto Rico for Entry of and Order Under Bankruptcy Rules 1007 (i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders | .30 | 305.00 | 91.50 |
| 4/12/19 | HDB | 222 | Review draft twenty-fifth omnibus objection to the five-hundred exact duplicate proofs of claim and supporting documents (.40) and the twenty-sixth omnibus objection to the five-hundred exact duplicate proofs of claim and supporting documents. (.20) | .60 | 305.00 | 183.00 |
| 4/12/19 | HDB | 208 | Revise and sign-off to file 9th Stay Relief Stipulation. | .30 | 305.00 | 91.50 |
| 4/12/19 | HDB | 206 | Revise Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Certain Claimants. | .20 | 305.00 | 61.00 |
| 4/12/19 | ETF | 211 | Tel. conf. with M. Yassin (AAFAF) regarding COFIM / FAM. (.20) Draft email to J. El Koury regarding same. (.10) | .30 | 210.00 | 63.00 |
| 4/12/19 | ETF | 211 | Tel. conf. with M. Yassin, H. Betancourt and in-house counsel of COFIM. (.20) Email to N. Jaresko regarding operational control of FAM. (.20) | .40 | 210.00 | 84.00 |
| 4/12/19 | ETF | 215 | Review EY's draft cash management write up. | .50 | 210.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/19 | ETF | 211 | Tel. conf. with R. Rivera (McKinsey) regarding new actual data on 6 SRFs. | .20 | 210.00 | 42.00 |
| 4/12/19 | ETF | 215 | Tel. conf. with EY (S. Tajuddin and others) and Proskauer (M. Zerjal) regarding cash management section of disclosure statement. | .80 | 210.00 | 168.00 |
| 4/12/19 | DJP | 206 | Participate in call with A. Friedman in order to discuss strategy and logistics in connection with the filing of multiple omnibus objections to be made on 4/15. | .30 | 190.00 | 57.00 |
| 4/12/19 | DJP | 206 | Analyze the Debtors' Ninth Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/12/19 | DJP | 206 | Analyze the proposed order to be filed together with the Debtors' Ninth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 190.00 | 57.00 |
| 4/12/19 | DJP | 206 | File the Debtors' Ninth Omnibus Motion for Approval of Modifications to the Automatic Stay, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/12/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Debtors' Ninth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .10 | 190.00 | 19.00 |
| 4/12/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Ninth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 4/12/19 | MMB | 219 | Docket court notice received by email dated April 11, 2019, regarding order dkt. 6183 setting deadline to file responses, reply, motion hearing, in connection with dkts. 975, 1176 in case 17-04780 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/12/19 | MMB | 219 | Docket court notice received by email dated April 11, 2019, regarding order dkt. 6190 setting briefing schedule on motion dkt. 6126 for entry of order to approve stipulation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/12/19 | MMB | 219 | Update MLS chart as of April 12, 2019, to include order dkt. 6206 granting second urgent consented motion dkt. 6188 for extension of deadlines in relation with MLS dkt. 5699. | .10 | 140.00 | 14.00 |
| 4/15/19 | HDB | 222 | Review Title III Claims reconciliation report by Alvarez & Marsal. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| 4/15/19 | HDB | 222 | Revise and sign-off for filing the thirty-second omnibus objection, and supporting documents, to the deficient CW proofs of claim. | .40 | 305.00 | 122.00 |
|---|---|---|---|---|---|---|
| 4/15/19 | HDB | 222 | Coordinate filing logistics to claim objections with D. Perez and Proskauer. | .70 | 305.00 | 213.50 |
| 4/15/19 | HDB | 206 | Revise and sign-off for filing urgent unopposed motion to extend the time for the CW and HTA to respond to objections to the motion to toll the statute of limitations between the CW and HTA. | .30 | 305.00 | 91.50 |
| 4/15/19 | HDB | 206 | Review Urgent Joint Motion of Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee, to Further Extend Briefing Schedule With Respect to Potential Motion by Official Committee of Unsecured Creditors Seeking Appointment of Trustee to Pursue Causes of Action. | .40 | 305.00 | 122.00 |
| 4/15/19 | ETF | 211 | Review N. Jaresko's comments regarding Joint Resolutions letter (.40) Email Proskauer regarding same. (.20) Respond to K. Rifkind regarding same. (.10) Analyze PROMESA Section 101(d). (.30) Edit letter based on N. Jaresko's comments. (1.10) | 2.10 | 210.00 | 441.00 |
| 4/15/19 | ETF | 211 | Search and review Joint Resolution 60-2016. | .20 | 210.00 | 42.00 |
| 4/15/19 | ETF | 211 | Emails to M. Zerjal regarding Joint Resolutions letter. | .10 | 210.00 | 21.00 |
| 4/15/19 | ETF | 211 | Tel. conf. with FOMB staff (J. El Koury, J. Garcia) and EY regarding COFIM budget. | .20 | 210.00 | 42.00 |
| 4/15/19 | ETF | 211 | Tel. conf. with A. Chepenik regarding FAM budget. | .20 | 210.00 | 42.00 |
| 4/15/19 | ETF | 215 | Email EY regarding TSA and NAP flows. | .10 | 210.00 | 21.00 |
| 4/15/19 | ETF | 211 | Tel. conf. with O. Cuadrado regarding agencies account receivables with PREPA and PRASA. | .30 | 210.00 | 63.00 |
| 4/15/19 | ETF | 211 | Tel. conf. with S. Negron and EY (J. Santambrogio, S. Panagiotakis, J. Burr and others) regarding Joint Resolutions letter and budgeting for FAM and MIF. | 1.00 | 210.00 | 210.00 |
| 4/15/19 | DJP | 206 | Analyze the Spanish version of the Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Against Deficient Proof of Claims, in anticipation of its filing. | .60 | 190.00 | 114.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/19 | DJP | 206 | Analyze the Spanish version of the declaration of Jay Herriman in Support of the Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Against Deficient Proof of Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/15/19 | DJP | 206 | Analyze the Spanish version of the Notice of the Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Against Deficient Proof of Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 4/15/19 | DJP | 206 | Analyze the Spanish version of the proposed order to be filed with the Notice of the Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Against Deficient Proof of Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 4/15/19 | DJP | 206 | Analyze the Spanish version of the Twenty-fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Against Duplicative Proof of Claims, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 4/15/19 | DJP | 206 | Analyze the Spanish version of the declaration of Jay Herriman in Support of the Twenty-fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Against Duplicative Proof of Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/15/19 | DJP | 206 | Analyze the Spanish version of the Twenty-fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Against Duplicative Proof of Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 4/15/19 | DJP | 206 | Analyze the Spanish version of the proposed order to be filed with the Twenty-fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Against Duplicative Proof of Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 4/15/19 | DJP | 206 | Analyze the Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations, in anticipation of its filing. | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | .20 | 190.00 | 38.00 |
| 4/15/19 | DJP | 206 | File the Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/15/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | .10 | 190.00 | 19.00 |
| 4/15/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | .20 | 190.00 | 38.00 |
| 4/15/19 | DJP | 206 | Analyze the Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/15/19 | DJP | 206 | Analyze the exhibits to be filed in support of Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims. | .30 | 190.00 | 57.00 |
| 4/15/19 | DJP | 206 | File the Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778                                                                                    May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/19 | DJP | 206 | Analyze the Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/15/19 | DJP | 206 | Analyze the exhibits to be filed in support of Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims. | .30 | 190.00 | 57.00 |
| 4/15/19 | DJP | 206 | File the Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/15/19 | DJP | 206 | Analyze the Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/15/19 | DJP | 206 | Analyze the exhibits to be filed in support of Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative Claims. | .30 | 190.00 | 57.00 |
| 4/15/19 | DJP | 206 | File the Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative Claims, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/15/19 | DJP | 206 | Analyze the Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/15/19 | DJP | 206 | Analyze the exhibits to be filed in support of Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of Puerto Rico to Exact Duplicate Claims. | .30 | 190.00 | 57.00 |
| 4/15/19 | DJP | 206 | File the Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of Puerto Rico to Exact Duplicate Claims, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| 4/15/19 | GMR | 206 | Analyze the Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims, in anticipation of its filing. | .40 | 185.00 | 74.00 |
|---|---|---|---|---|---|---|
| 4/15/19 | GMR | 206 | Analyze the exhibits to be filed in support of the Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims. | .40 | 185.00 | 74.00 |
| 4/15/19 | GMR | 206 | File the Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims, and supporting exhibits, through the Court's electronic filing system. | .20 | 185.00 | 37.00 |
| 4/15/19 | GMR | 206 | Analyze the Twenty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Highway and Transportation Authority to Subsequently Amended Claims, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 4/15/19 | GMR | 206 | Analyze the exhibits to be filed in support of the Twenty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Highway and Transportation Authority to Subsequently Amended Claims. | .40 | 185.00 | 74.00 |
| 4/15/19 | GMR | 206 | File the Twenty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Highway and Transportation Authority to Subsequently Amended Claims, and supporting exhibits, through the Court's electronic filing system. | .20 | 185.00 | 37.00 |
| 4/15/19 | GMR | 206 | Analyze the Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 4/15/19 | GMR | 206 | Analyze the exhibits to be filed in support of the Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims. | .40 | 185.00 | 74.00 |
| 4/15/19 | GMR | 206 | File the Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, and supporting exhibits, through the Court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/19 | GMR | 206 | Analyze the Thirty-Second Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 4/15/19 | GMR | 206 | Analyze the exhibits to be filed in support of the Thirty-Second Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .40 | 185.00 | 74.00 |
| 4/15/19 | GMR | 206 | File the Thirty-Second Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, and supporting exhibits, through the Court's electronic filing system. | .20 | 185.00 | 37.00 |
| 4/15/19 | GMR | 206 | Analyze the Thirty-Third Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 4/15/19 | GMR | 206 | Analyze the exhibits to be filed in support of the Thirty-Third Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims. | .40 | 185.00 | 74.00 |
| 4/15/19 | GMR | 206 | File the Thirty-Third Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, and supporting exhibits, through the Court's electronic filing system. | .20 | 185.00 | 37.00 |
| 4/15/19 | GMR | 224 | Edit Fifth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1, 2018 through January 31, 2019, in anticipation of its filing. | .70 | 185.00 | 129.50 |
| 4/15/19 | MMB | 219 | Docket court notice received by email dated April 15, 2019, regarding order dkt. 6237 granting urgent joint motion of official committee of unsecured creditors, FOMB, others to further extend briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| 4/15/19 | MMB | 219 | Docket court notice received by email dated April 15, 2019, regarding order dkt. 6240 on procedures for attendance and observation at April 24-24, 2019 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---------|-----|-----|---|-----|--------|-------|
| 4/16/19 | CGB | 224 | Review proposed exhibits to interim application (0.3); Monitor filing by G. A. Miranda of the O&B Fifth Interim application (0.2). | .50 | 330.00 | 165.00 |
| 4/16/19 | HDB | 207 | Review Objection of Official Committee of Unsecured Creditors to Motion of Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection to Claims Filed or Asserted by The Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds. | .20 | 305.00 | 61.00 |
| 4/16/19 | HDB | 208 | Review stay relief motion by Eliezer Santana Baez. | .20 | 305.00 | 61.00 |
| 4/16/19 | HDB | 215 | Revise final version of the IFCU Memo. | .30 | 305.00 | 91.50 |
| 4/16/19 | ETF | 211 | Review revised draft of letter to AAFAF regarding joint resolutions. | .40 | 210.00 | 84.00 |
| 4/16/19 | ETF | 211 | Review S. Negron email and related news report. (.10) Search for joint resolutions referenced in news report .(.20) Review House Bill 457 and Senate Bill 359. (.10) Email FOMB staff and EY regarding same. (.10) Edit letter regarding Joint Resolutions accordingly. (.20) Email to K. Rifkind and N. Jaresko regarding same. (.10) | .80 | 210.00 | 168.00 |
| 4/16/19 | ETF | 211 | Respond to O. Cuadrado regarding Senate Bill 359 and House Bill 457. | .20 | 210.00 | 42.00 |
| 4/16/19 | ETF | 215 | Review update of Proskauer memo regarding IFCU. | .50 | 210.00 | 105.00 |
| 4/16/19 | ETF | 211 | Edit letter regarding joint resolutions based on N. Jaresko's questions/comments. | .30 | 210.00 | 63.00 |
| 4/16/19 | ETF | 211 | Review search results for Joint Resolution regarding MIF for 2014-2018 period that appear on OSL and (.20) emails to I. Rodriguez regarding same. (.10) | .30 | 210.00 | 63.00 |
| 4/16/19 | ETF | 201 | Respond to Proskauer query about documents disclosing the risks of the Commonwealth's insolvency. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/19 | DJP | 206 | Analyze the Response of Financial Oversight and Management Board for Puerto Rico in Support of Fee Examiner's Motion to Impose Additional Presumptive Standards, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 4/16/19 | GMR | 224 | Analyze Second Amended Order Setting Procedures for Interim compensation and Reimbursement of Expenses of Professionals to determine objection deadline of the Fifth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1, 2018 through January 31, 2019. | .30 | 185.00 | 55.50 |
| 4/16/19 | GMR | 224 | Analyze the compilation of the exhibits to be filed with the Fifth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1, 2018 through January 31, 2019, in Case No. 17-03283. | .70 | 185.00 | 129.50 |
| 4/16/19 | GMR | 224 | File the Fifth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1, 2018 through January 31, 2019, in Case No. 17-03283. | .30 | 185.00 | 55.50 |
| 4/16/19 | GMR | 206 | Analyze the proposed orders of the 14 Omnibus Objections filed in Case 17-03283 at Docket Nos. 6269-6282 in anticipation of sending courtesy copies to Chambers of Hon. Laura Taylor Swain pursuant to the Case Management Orders. | 1.20 | 185.00 | 222.00 |
| 4/16/19 | GMR | 206 | Draft email to Chambers of Hon. Laura Taylor Swain with courtesy copies of the 14 Omnibus Objections filed in Case 17-03283 at Docket Nos. 6269-6282. | .20 | 185.00 | 37.00 |
| 4/16/19 | MMB | 219 | Docket court notice received by email dated April 16, 2019, regarding deadline for appellants Gracia, Plard in COA case 18-1463 to file nine paper copies of reply brief - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778                                                                                    May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/19 | MMB | 219 | Docket court notice received by email dated April 16, 2019, regarding deadline for movant in COA case 19-1182 to re-file notice of appearance - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/16/19 | MMB | 219 | Docket court notice received by email dated April 16, 2019, regarding order dkt. 6284 setting deadline to file redacted notices (dkts. 6229, 6232, 6233) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/16/19 | MMB | 219 | Docket court notice received by email dated April 16, 2019, regarding order dkt. 6285 setting deadline to file section 926 motion, hearing date - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/16/19 | MMB | 219 | Docket court notice received by email dated April 16, 2019, regarding order dkt. 72 in case 18-00149 setting deadline to respond to counterclaims, oppositions to Rule 12(c) motion, reply, stipulated protective order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/16/19 | MMB | 219 | Docket court notice received by email dated April 16, 2019, regarding order dkt. 6294 setting deadlines to file responses, replies in connection with dkt. 6199 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/17/19 | HDB | 209 | Review Javier E. Mandry-Mercado's response to order for lack of jurisdiction | .20 | 305.00 | 61.00 |
| 4/17/19 | HDB | 207 | Analyze Motion of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief | .20 | 305.00 | 61.00 |
| 4/17/19 | HDB | 206 | Review and sign-off on Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/17/19 | HDB | 207 | Review the Fee Examiner's Limited Response and Reservation of Rights to the Joint Motion for Entry of Order Approving Stipulation and Agreed Order By and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action (.10) and Objection And Reservation Of Rights Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, And Ambac Assurance Corporation To The Urgent Joint Motion For Entry Of Order Approving Stipulation And Agreed Order By And Among Financial Oversight And Management Board, Its Special Claims Committee, And Official Committee Of Unsecured Creditors Related To Joint Prosecution Of Debtor Causes Of Action. (.10) | .20 | 305.00 | 61.00 |
| 4/17/19 | HDB | 206 | Review draft Petition for Certiorari in the Appointment's clause challenge. | 1.80 | 305.00 | 549.00 |
| 4/17/19 | HDB | 206 | Analyze Omnibus Reply in Support of the Financial Oversight and Management Board of Puerto Rico's Motion for Entry of an Order Equitably Tolling the Time Prescribed by 11 U.S.C. Sec. 546 to Bring Certain Avoidance Actions. | .20 | 305.00 | 61.00 |
| 4/17/19 | ETF | 201 | Draft email correspondence with Proskauer (M. Zerjal) regarding Act 7 and the CAREF report. | .40 | 210.00 | 84.00 |
| 4/17/19 | ETF | 211 | Review and respond to S. Rodriguez regarding OATRH quarterly budget report. | .30 | 210.00 | 63.00 |
| 4/17/19 | ETF | 211 | Edit letter to OATRH based on reported quarterly data. | .70 | 210.00 | 147.00 |
| 4/17/19 | ETF | 211 | Edit EY deck regarding proposed alternatives for rainy day fund and UPR scholarship fund. | .30 | 210.00 | 63.00 |
| 4/17/19 | ETF | 211 | Tel. conf. with S. Rodriguez regarding attachment to letter to OATRH related to Section 203 report. | .10 | 210.00 | 21.00 |
| 4/17/19 | ETF | 211 | Research whether in 2015 MIF funds were appropriated. (.50) Research whether in 2016 MIF funds were appropriated. (.60) | 1.10 | 210.00 | 231.00 |
| 4/17/19 | ETF | 201 | Tel. conf. with M. Zerjal regarding emergency and scholarship funds. | .40 | 210.00 | 84.00 |
| 4/17/19 | ETF | 211 | Tel. conf. with J. Garcia regarding COFIM budget. | .10 | 210.00 | 21.00 |

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/17/19 | GMR | 206 | Analyze and edit the Reply of Puerto Rico Sales Tax Financing Corporation to Objection in Support of the Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Claims in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 4/17/19 | GMR | 206 | File the Reply of Puerto Rico Sales Tax Financing Corporation to Objection in Support of the Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Claims in Case No. 17-3283 at Docket No. 6367. | .20 | 185.00 | 37.00 |
| 4/17/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the Reply of Puerto Rico Sales Tax Financing Corporation to Objection in Support of the Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Claims filed in Case No. 17-3283 at Docket No. 6367. | .20 | 185.00 | 37.00 |
| 4/17/19 | GMR | 206 | Draft email to Chambers of Hon. Laura Taylor Swain with courtesy copy of the Reply of Puerto Rico Sales Tax Financing Corporation to Objection in Support of the Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Claims filed in Case No. 17-3283 at Docket No. 6367. | .20 | 185.00 | 37.00 |
| 4/18/19 | HDB | 206 | Sign-off for filing FOMB's Informative Motion Regarding April 24-25, 2019 Omnibus Hearing | .20 | 305.00 | 61.00 |
| 4/18/19 | ETF | 211 | Review EY questions regarding flow of funds regarding FAM (.20) Review EY deck regarding SUT flow of funds. (.40) Review FAM enabling act. (.30) Review amendments to COFINA enabling act. (.40) Respond to EY questions (.40) Send comments to EY deck. (.20) | 1.90 | 210.00 | 399.00 |
| 4/18/19 | ETF | 211 | Review chart regarding negative variances in OATRH's budget (.20) Email FOMB staff regarding same. (.10) | .30 | 210.00 | 63.00 |
| 4/18/19 | ETF | 211 | Tel. conf. with EY (S. Tajuddin, M. Linskey) regarding FAM, COFINA and COFIM. | .40 | 210.00 | 84.00 |
| 4/18/19 | ETF | 211 | Edit Section 203 letter to OATRH based on negative variance chart. | .60 | 210.00 | 126.00 |
| 4/18/19 | ETF | 211 | Review revised draft of EY deck regarding COFINA, FAM and COFIM. | .20 | 210.00 | 42.00 |
| 4/18/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board Regarding April 24-25, 2019 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board Regarding April 24-25, 2019 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/18/19 | DJP | 206 | Draft email to Prime Clerk requesting service of the Informative Motion of the Financial Oversight and Management Board Regarding April 24-25, 2019 Omnibus Hearing. | .20 | 190.00 | 38.00 |
| 4/18/19 | MMB | 219 | Docket court notice received by mail dated April 17, 2019, regarding order dkt. 6319 setting motion hearing, various deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/18/19 | MMB | 219 | Docket court notice received by email dated April 17, 2019, regarding deadline for appellants Elliot, Hein, Dvores to file response to appellees motion to dismiss in COA case 19-1182 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/18/19 | MMB | 219 | Docket court notice received by email dated April 17, 2019, regarding order dkt. 6332 on transcript of conference held on April 12, 2019 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/18/19 | MMB | 219 | Docket court notice received by email dated April 17,2 019, regarding order dkt. 6347 granting dkt. 6329 urgent unopposed motion to extend Movants' time to reply to objections - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/18/19 | MMB | 219 | Docket court notice received by email dated April 17, 2019, regarding order dkt. 6363 setting deadlines to produce security holder information on challenged GO, PBA, and ERS bonds - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/19/19 | HDB | 206 | Analyze Objection of the Financial Oversight and Management Board for Puerto Rico and Its Special Claims Committee to Motion of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief | .30 | 305.00 | 91.50 |
| 4/19/19 | ETF | 211 | Exchanges with EY (A. Chepenik and S. Tajuddin) regarding paygo obligations letter. | .20 | 210.00 | 42.00 |
| 4/19/19 | ETF | 211 | Review Instruction Agreement of COFINA SUT. (1.40) Respond to EY (S. Tajuddin) questions regarding same. (.40) | 1.80 | 210.00 | 378.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/19/19 | ETF | 211 | Review correspondence between S. Negron and N. Jaresko regarding OATRH letter. | .10 | 210.00 | 21.00 |
| 4/22/19 | HDB | 203 | Review Order approving Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute. | .20 | 305.00 | 61.00 |
| 4/22/19 | HDB | 206 | Sign-off on filing of Master Service List. | .20 | 305.00 | 61.00 |
| 4/22/19 | HDB | 207 | Analyze AAFAF's Opposition to the Motion of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief. | .40 | 305.00 | 122.00 |
| 4/22/19 | HDB | 206 | Revise and sign-off on draft Agenda for April 24 Hearing for filing. (.50) Consultation regarding request by Clerk of the Court to share draft agenda. (.10) | .60 | 305.00 | 183.00 |
| 4/22/19 | HDB | 207 | Analyze Objection And Reservation Of Rights Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., And The Financial Guaranty Insurance Company To The Motion Of Official Committee Of Unsecured Creditors For Order Authorizing Committee To Pursue Certain Causes Of Action On Behalf Of Commonwealth And Granting Related Relief. | .20 | 305.00 | 61.00 |
| 4/22/19 | HDB | 207 | Analyze Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief. | .30 | 305.00 | 91.50 |
| 4/22/19 | ETF | 211 | Draft language requested by EY regarding distribution of Municipal Improvement Fund funds. | .70 | 210.00 | 147.00 |
| 4/22/19 | ETF | 215 | Review revised draft of cash management sections of disclosure statement. | .80 | 210.00 | 168.00 |
| 4/22/19 | ETF | 215 | Tel. conf. with Proskauer (M. Zerjal) and EY (S. Tajuddin) regarding cash management write up. | .50 | 210.00 | 105.00 |
| 4/22/19 | ETF | 211 | Review Proskauer question regarding Commonwealth CAFRs. | .10 | 210.00 | 21.00 |
| 4/22/19 | DJP | 206 | File the Master Service List as of April 22, 2019, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/19 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on April 24-25, 2019 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/22/19 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on April 24-25, 2019 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/22/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on April 24-25, 2019 at 9:30 A.M. AST. | .10 | 190.00 | 19.00 |
| 4/22/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on April 24-25, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 4/22/19 | GMR | 202 | Research on Puerto Rico Civil Code related to fraudulent conveyances and rescission. | .50 | 185.00 | 92.50 |
| 4/22/19 | MMB | 219 | Docket court notice received by email dated April 18, 2019, regarding deadline for appellant Commonwealth of PR to file appearance form, docketing statement, transcript report/order form, fee in COA case 19-1336 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/22/19 | MMB | 219 | Docket court notice received by email dated April 22, 2019, regarding order dkt. 6431 granting consented urgent motion for extension of deadlines dkt. 544 in case 17-03567 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/22/19 | MMB | 219 | Docket court notice received by email dated April 19, 2019, regarding order dkt. 6401 setting hearing on dkts. 6234, 6235, 6320 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/22/19 | MMB | 219 | Docket court notice received by email dated April 22, 2019, regarding order dkt. 6432 setting administrative bar date - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/23/19 | HDB | 212 | Review request by Peter Hein regarding modification of Agenda. (.10) Draft e-mail regarding same to D. Desatnik. (.10) | .20 | 305.00 | 61.00 |
| 4/23/19 | HDB | 206 | Revise and sign-off for filing an Amended Agenda for the April 24, 2019 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 4/23/19 | HDB | 222 | Analyze Retiree Committee's Objection to ERS Bond claims. | 1.30 | 305.00 | 396.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/19 | ETF | 211 | Call with J. Garcia regarding DTOP budget request. (.20) Review FOMB draft regarding reapportionment request regarding DTOP/HTA. (.30) Review HTA letter to FOMB dated April 3, 2019. (.40) Review Interagency Agreement between DTOP and HTA. (.30) Review HTA enabling act. (.40) Review Interagency Agreement between PRIFA and HTA. (.30) Review OMB memo regarding DTOP reprogramming request. (.20) | 2.10 | 210.00 | 441.00 |
| 4/23/19 | ETF | 211 | Review EY slide regarding proposed budget resolutions for Fiscal Year 2020 (.3). Respond to EY question regarding Special Communities Trust and Maritime Shipping Authority (.1). | .40 | 210.00 | 84.00 |
| 4/23/19 | ETF | 211 | Tel. conf. with EY (J. Santambrogio, S. Panagiotakis) regarding budget resolutions slide. | .20 | 210.00 | 42.00 |
| 4/23/19 | ETF | 201 | Review 2012 Commonwealth CAFR statement of net assets. (.60) Respond to Proskauer (M. Zerjal) regarding proposed liabilities statement. (.20) | .80 | 210.00 | 168.00 |
| 4/23/19 | ETF | 211 | Tel. conf. with J. Garcia regarding sources of funds for DTOP/HTA roads program. | .20 | 210.00 | 42.00 |
| 4/23/19 | ETF | 211 | Draft control clause for SRF expenditures. | .30 | 210.00 | 63.00 |
| 4/23/19 | ETF | 211 | Review HTA liquidity information provided by McKinsey and J. Garcia. (.20) Email exchanges with McKinsey (J. Zarif) and J. Garcia regarding same. (.10) | .30 | 210.00 | 63.00 |
| 4/23/19 | DJP | 203 | Oversee preparation of updated binders containing newly-filed pleadings in preparation of Omnibus Hearing. | 1.10 | 190.00 | 209.00 |
| 4/23/19 | DJP | 206 | Analyze the Notice of Amended Agenda of Matters Scheduled for the Hearing on April 24-25, 2019 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/23/19 | DJP | 206 | Analyze the exhibit to be filed together with the Notice of Amended Agenda of Matters Scheduled for the Hearing on April 24-25, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 4/23/19 | DJP | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on April 24-25, 2019 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/23/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Amended Agenda of Matters Scheduled for the Hearing on April 24-25, 2019 at 9:30 A.M. AST. | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/23/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Amended Agenda of Matters Scheduled for the Hearing on April 24-25, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 4/23/19 | IRH | 201 | Legal research regarding subsidiaries of the Government Development Bank for Puerto Rico after its debt was restructured. | 1.20 | 170.00 | 204.00 |
| 4/24/19 | JRC | 211 | Discuss with E. Trigo issues of how to transfer funds from HTA to DTOP. | .40 | 340.00 | 136.00 |
| 4/24/19 | HDB | 203 | Coordinate logistics concerning Proskauer's Omnibus Hearing attendance. | .40 | 305.00 | 122.00 |
| 4/24/19 | HDB | 203 | Attend morning session of Omnibus Hearing. | 3.20 | 305.00 | 976.00 |
| 4/24/19 | HDB | 222 | Draft e-mail regarding query by Ida Ivette Piñero Ruiz regarding 19th Omnibus Claim Objection. | .20 | 305.00 | 61.00 |
| 4/24/19 | ETF | 211 | Draft memo regarding options to use excess HTA funds for DTOP program. (2.40) Review HTA certified budget. (.30) Tel. conf. with J. Garcia regarding DTOP's $80M appropriation request. (.50) Review DTOP's enabling act. (.30) Review DTOP's Reorganization Plan No. 6 of 1971. (.20) Discussion with J. Cacho regarding how to transfer funds from HTA to DTOP. (.40) | 4.10 | 210.00 | 861.00 |
| 4/24/19 | ETF | 211 | Email exchanges with McKinsey and EY regarding CW appropriations in HTA's budget. | .30 | 210.00 | 63.00 |
| 4/24/19 | DJP | 203 | Attend Omnibus Hearing. | 8.00 | 190.00 | 1,520.00 |
| 4/24/19 | IRH | 201 | Continued legal research regarding subsidiaries of the Government Development Bank for Puerto Rico after the restructuring of its debt. | .90 | 170.00 | 153.00 |
| 4/24/19 | GMR | 222 | Telephonic conference with certain creditor requesting clarification of the Notice of the Nineteenth Omnibus Objection. Referred to Prime Clerk. | .20 | 185.00 | 37.00 |
| 4/24/19 | GMR | 222 | Exchange several e-mails with Prime Clerk regarding certain creditor who called O'Neill & Borges requesting clarification of the Notice of the Nineteenth Omnibus Objection. | .30 | 185.00 | 55.50 |
| 4/24/19 | MMB | 219 | Docket court notice received by email dated April 23, 2019, regarding order dkt. 6474 on procedures for May 1, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  349778                                                                    May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/19 | MMB | 219 | Docket court notice received by email dated April 23, 2019, regarding order dkt. 6489 setting due dates - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/24/19 | MMB | 219 | Docket court notice received by email dated April 23, 2019, regarding order dkt. 6490 setting deadlines in relation with transcript of April 19, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/25/19 | HDB | 206 | Analyze Motion to Stay Mandate filed before the First Circuit regarding Aurelius Motion to Dismiss. | 1.30 | 305.00 | 396.50 |
| 4/25/19 | HDB | 222 | Respond to Proskauer queries regarding objection to secured status of GO Bonds. | .30 | 305.00 | 91.50 |
| 4/25/19 | HDB | 211 | Consultation by E. Trigo regarding inter debtor transfers. | .30 | 305.00 | 91.50 |
| 4/25/19 | ETF | 211 | Review EY chart regarding clawback revenues and HTA (.2). Analyze First Circuit Opinion regarding Assured v. FOMB (.8). Discussion with H. D. Bauer regarding inter-debtor transfers (.3). Review Judge Swain opinion in AMBAC v Commonwealth (17-159) regarding HTA revenues (.6). | 1.90 | 210.00 | 399.00 |
| 4/25/19 | ETF | 201 | Tel. conf. with E. Stevens (Proskauer) regarding whether coops are insured by a federal regulator. | .10 | 210.00 | 21.00 |
| 4/25/19 | ETF | 211 | Analyze issues regarding including revenues and tax credits in the Commonwealth budget. | .40 | 210.00 | 84.00 |
| 4/25/19 | IRH | 201 | Continued legal research regarding the GDB subsidiaries post-restructuring of the GDB's debt. | 1.30 | 170.00 | 221.00 |
| 4/25/19 | MMB | 219 | Docket court notice received by email dated April 25, 2019, regarding order dkt. 6507 setting briefing schedule on MLS dkt. 6494 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/25/19 | MMB | 219 | Update MLS chart as of April 16, 2019, to include Eliezer Santana's motion for relief from stay dkt. 6287 (.10), order dkt 6293 denying MLS. (.10) | .20 | 140.00 | 28.00 |
| 4/25/19 | MMB | 219 | Update MLS chart as of April 24, 2019, to include motion for relief from stay dkt. 6494. | .10 | 140.00 | 14.00 |
| 4/25/19 | MMB | 219 | Update MLS chart as of April 25, 2019, to include order dkt. 6507 setting briefing schedule on motion for relief from stay dkt. 6494. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/26/19 | HDB | 206 | Revise and sign-off on filing the (I) informative motion (.20) (ii) amended stipulation between the CW and HTA regarding tolling of the statute of limitations period, resolving objections. (.40) | .60 | 305.00 | 183.00 |
| 4/26/19 | HDB | 203 | Review Court Order regarding adversary proceedings in Title III. | .10 | 305.00 | 30.50 |
| 4/26/19 | HDB | 203 | Analyze order denying standing for UCC to assert certain causes of action on behalf of the Title III Debtors. | .20 | 305.00 | 61.00 |
| 4/26/19 | ETF | 211 | Tel. conf. with J. Garcia regarding meeting with HTA about Commonwealth transfers to HTA. | .20 | 210.00 | 42.00 |
| 4/26/19 | ETF | 211 | Tel. conf. with McKinsey (Z. Jamil, B. Safran, D. Abarbanel and others) and EY (J. Burr) regarding DTOP / HTA budget request. (.90) Tel. conf. with J. Garcia regarding HTA clawback. (.10) | 1.00 | 210.00 | 210.00 |
| 4/26/19 | ETF | 211 | Review 2010 HTA Official Statement. (.20) Review authority of HTA to repair non-HTA roads. (.30) | .50 | 210.00 | 105.00 |
| 4/26/19 | ETF | 211 | Tel. conf. with A. Chepenik and M. Lopez regarding letter to Dept. of Justice regarding paygo defaults. | .20 | 210.00 | 42.00 |
| 4/26/19 | ETF | 211 | Tel. conf. with J. Garcia regarding meeting with DTOP / HTA in-house counsel. | .10 | 210.00 | 21.00 |
| 4/26/19 | ETF | 211 | Subsequent call from J. Garcia regarding transferring funds from DTOP to HTA. | .20 | 210.00 | 42.00 |
| 4/26/19 | DJP | 209 | Participate in first call with courtroom deputy clerk to discuss logistics and strategy in connection with GO Bond Lien Challenge Complaint. | .30 | 190.00 | 57.00 |
| 4/26/19 | DJP | 209 | Discuss with E. Stevens, of Proskauer Rose LLP, logistics and strategy in connection with GO Bond Lien Challenge Complaint. | .30 | 190.00 | 57.00 |
| 4/26/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Urgent Motion for Entry of an Order Approving the Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| 4/26/19 | DJP | 206 | Analyze the Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations and Consent Order. | .40 | 190.00 | 76.00 |
| 4/26/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Urgent Motion for Entry of an Order Approving the Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/26/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Urgent Motion for Entry of an Order Approving the Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | .20 | 190.00 | 38.00 |
| 4/26/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Urgent Motion for Entry of an Order Approving the Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | .20 | 190.00 | 38.00 |
| 4/26/19 | DJP | 209 | Participate in second call with courtroom deputy clerk to discuss logistics and strategy in connection with GO Bond Lien Challenge Complaint. | .40 | 190.00 | 76.00 |
| 4/26/19 | DJP | 206 | Email E. Stevens, of Proskauer Rose LLP, to include additional information shared by the courtroom deputy clerk in connection with GO Bond Lien Challenge Complaint. | .30 | 190.00 | 57.00 |
| 4/26/19 | GMR | 206 | Analyze the Thirty-Fourth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims, and exhibits thereto, in anticipation of its filing. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/19 | GMR | 206 | File the Thirty-Fourth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims, and exhibits thereto, in Case No. 17-3283 at Docket No. 6526. | .30 | 185.00 | 55.50 |
| 4/26/19 | GMR | 206 | Draft email to Hon. L. T. Swain's Chambers with courtesy copy in both PDF and WORD format of the Thirty-Fourth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims. | .20 | 185.00 | 37.00 |
| 4/26/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Thirty-Fourth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims, as filed in Case No. 17-3283 at Docket No. 6526. | .20 | 185.00 | 37.00 |
| 4/26/19 | GMR | 206 | Exchange several emails with Proskauer Rose, LLP regarding upcoming filing of certain adversary proceeding and underlying procedures. | .30 | 185.00 | 55.50 |
| 4/27/19 | HDB | 206 | Review e-mail from AAFAF regarding tolling stipulation between the Title III Debtors and other governmental entities. (.20) Exchange e-mails with Proskauer regarding proposed Stipulation. (.20) Exchange e-mails with counsel for AAFAF regarding proposed Stipulation. (.20) | .60 | 305.00 | 183.00 |
| 4/27/19 | HDB | 206 | Revise and sign-off on draft Stipulation. (.30) Coordinate filing thereof. (.10) | .40 | 305.00 | 122.00 |
| 4/27/19 | ETF | 211 | Review AAFAF / COFIM responses to EY's budget questions. (.10) Respond to EY's questions regarding merging COFIM into CRIM. (.30) | .40 | 210.00 | 84.00 |
| 4/27/19 | ETF | 211 | Tel. conf. with J. Garcia regarding rejection of DTOP/HTA budget request. | .20 | 210.00 | 42.00 |
| 4/28/19 | DJP | 206 | Analyze the Notice of Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities listed on Appendix A Regarding the Tolling of Statute of Limitations, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/19 | DJP | 206 | Analyze the Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities listed on Appendix A Regarding the Tolling of Statute of Limitations, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/28/19 | DJP | 206 | Analyze the Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities listed on Appendix A Regarding the Tolling of Statute of Limitations, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/28/19 | DJP | 206 | Analyze Exhibit A to the Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities listed on Appendix A Regarding the Tolling of Statute of Limitations, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/28/19 | DJP | 206 | File the Notice of Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities listed on Appendix A Regarding the Tolling of Statute of Limitations, and related documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/28/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities listed on Appendix A Regarding the Tolling of Statute of Limitations, and related documents. | .10 | 190.00 | 19.00 |
| 4/29/19 | HDB | 203 | Review Order setting briefing schedule on Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and AAFAF. | .20 | 305.00 | 61.00 |
| 4/29/19 | HDB | 207 | Analyze Aurelius' Motion opposing the stay of the First Circuit's Mandate in the Appointment's Clause appeal. | .60 | 305.00 | 183.00 |

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/29/19 | ETF | 211 | Respond to J. Garcia question whether certain control clause in the Commonwealth resolution applies to HTA. | .20 | 210.00 | 42.00 |
| 4/29/19 | ETF | 211 | Review questions from J. Garcia regarding MOU between DTOP and HTA. (.10) Edit letter to DTOP regarding budget reprogramming request. (1.20) | 1.30 | 210.00 | 273.00 |
| 4/29/19 | ETF | 211 | Tel. conf. with EY (S. Panagiotakis, J. Santambrogio, S. Tajuddin, J. Burr and others) regarding disaster relief spending budgeting and budgeting for FEDE. | .90 | 210.00 | 189.00 |
| 4/29/19 | ETF | 215 | Respond to EY (S. Tajuddin) regarding entities in cash management section. | .10 | 210.00 | 21.00 |
| 4/29/19 | FGR | 211 | Research regarding Special Fund for the Economic Development of Puerto Rico under Act 73-2008. | 1.10 | 180.00 | 198.00 |
| 4/30/19 | HDB | 208 | Review Stay Relief Motion by Daniel Alameda Medina. | .20 | 305.00 | 61.00 |
| 4/30/19 | HDB | 206 | Review Motion for Leave to Reply in Support of Motion to Stay Mandate regarding Appointments Clause decision. (.20) Review response by Appellants Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC and Lex Claims, LLC in 18-1671, Appellants Assured Guaranty Corporation and Assured Guaranty Municipal Corporation to motion in support for leave to reply. (.20) | .40 | 305.00 | 122.00 |
| 4/30/19 | HDB | 207 | Review Notice of Correspondence and posted correspondence to Judge Swain. | .30 | 305.00 | 91.50 |
| 4/30/19 | HDB | 207 | Review FGIC's Opposition to Urgent Motion For Entry Of An Order Approving Stipulation And Consent Order Between Title III Debtors (Other Than COFINA) And The Puerto Rico Fiscal Agency And Financial Advisory Authority Acting On Behalf Of The Governmental Entities Listed On Appendix A Regarding Tolling of Statute of Limitations. (.20) Review AMBAC's Urgent Motion For Entry Of An Order Approving Stipulation And Consent Order Between Title III Debtors (Other Than COFINA) And The Puerto Rico Fiscal Agency And Financial Advisory Authority Acting On Behalf Of The Governmental Entities Listed On Appendix A Regarding Tolling of Statute of Limitations (.20) Revise and edit draft reply. (.50) | .90 | 305.00 | 274.50 |
| 4/30/19 | HDB | 206 | Revise and sign-off for filing informative motion concerning Presidential Nomination of Board Members. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778                                                                 May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/19 | ETF | 215 | Edit EY's Cash Management section for Disclosure Statement. | 1.80 | 210.00 | 378.00 |
| 4/30/19 | ETF | 211 | Tel. conf. with Greg Eaton from disaster recovery and the EY budget team (A. Chepenik, J. Santambrogio, J. Burr) regarding FEMA draw down process. | .70 | 210.00 | 147.00 |
| 4/30/19 | ETF | 211 | Tel. conf. with S. Tajuddin regarding emergency and budgeting reserves. | .30 | 210.00 | 63.00 |
| 4/30/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding cash management section. | .10 | 210.00 | 21.00 |
| 4/30/19 | ETF | 211 | Tel. conf. with M. Yassin regarding COFIM budget. (.20) Email EY and FOMB staff regarding same. (.10) | .30 | 210.00 | 63.00 |
| 4/30/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting April 29, 2019 White House Press Release Announcing Intention to Nominate Members to the Financial Oversight and Management Board for Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/30/19 | FGR | 211 | Draft summary of the Special Fund for the Economic Development of Puerto Rico under Act 73-2008. | 3.40 | 180.00 | 612.00 |
| 4/30/19 | FGR | 211 | Further work on summary of the Special Fund for the Economic Development of Puerto Rico to include discussion of applicable provisions under the PR Science, Technology, and Research Trust. | 1.00 | 180.00 | 180.00 |
| 4/30/19 | IRH | 211 | Legal research regarding recent legislation regarding the Special Communities Perpetual Trust. | .50 | 170.00 | 85.00 |
| 4/30/19 | MMB | 219 | Docket court notice received by email dated April 26, 2019, regarding order dkt. 6522 rescheduling hearing date - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/30/19 | MMB | 219 | Docket court notice received by email dated April 29, 2019, regarding order dkt. 6536 setting briefing schedule on dkt. 6535 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                    $ 40,014.50

Less Discount                                          $ -4,001.45

NET PROFESSIONAL SERVICES:                     $ 36,013.05

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778

May 3, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | .40 | 340.00 | 136.00 |
| CARLA GARCIA BENITEZ | .50 | 330.00 | 165.00 |
| JULIO PIETRANTONI | 4.30 | 355.00 | 1,526.50 |
| HERMANN BAUER | 35.90 | 305.00 | 10,949.50 |
| UBALDO M. FERNANDEZ BARRERA | 1.60 | 220.00 | 352.00 |
| EMILIANO TRIGO FRITZ | 77.10 | 210.00 | 16,191.00 |
| DANIEL J. PEREZ REFOJOS | 28.40 | 190.00 | 5,396.00 |
| FRANCISCO G. RODRIGUEZ | 5.50 | 180.00 | 990.00 |
| IVETTE RODRIGUEZ | 3.90 | 170.00 | 663.00 |
| GABRIEL MIRANDA RIVERA | 15.60 | 185.00 | 2,886.00 |
| MILAGROS MARCANO BAEZ | 4.70 | 140.00 | 658.00 |
| MARIA M. AMARO | .70 | 145.00 | 101.50 |
| **Total** | **178.60** | | **$ 40,014.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 4/01/19 | DUPLICATING -  AS OF 4/01/19 (1 Copies @ $.10) | .10 |
| 4/01/19 | DUPLICATING -  AS OF 4/01/19 (14 Copies @ $.10) | 1.40 |
| 4/01/19 | DUPLICATING -  AS OF 4/01/19 (1 Copies @ $.10) | .10 |
| 4/01/19 | DUPLICATING -  AS OF 4/01/19 (4 Copies @ $.10) | .40 |
| 4/01/19 | DUPLICATING -  AS OF 4/01/19 (8 Copies @ $.10) | .80 |
| 4/01/19 | DUPLICATING -  AS OF 4/01/19 (2 Copies @ $.10) | .20 |
| 4/01/19 | MESSENGER DELIVERY - 4/01/19 | 15.00 |
| 4/04/19 | DUPLICATING -  AS OF 4/04/19 (4 Copies @ $.10) | .40 |
| 4/05/19 | DUPLICATING -  AS OF 4/05/19 (1 Copies @ $.10) | .10 |
| 4/05/19 | DUPLICATING -  AS OF 4/05/19 (1 Copies @ $.10) | .10 |
| 4/05/19 | DUPLICATING -  AS OF 4/05/19 (1 Copies @ $.10) | .10 |
| 4/05/19 | DUPLICATING -  AS OF 4/05/19 (1 Copies @ $.10) | .10 |
| 4/05/19 | DUPLICATING -  AS OF 4/05/19 (1 Copies @ $.10) | .10 |
| 4/05/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION OF MEGHAN K. SPILLANE AND MARSHALL H. FISHMAN-DJP/AAI | 600.00 |
| 4/05/19 | MESSENGER DELIVERY - 4/05/19 | 20.00 |
| 4/12/19 | UCC SEARCH/FILING-SEARCH IN THE DEPARTMENT OF STATE-ELA-MMA | 20.00 |
| 4/12/19 | SEARCH IN THE DEPARTMENT OF STATE-ELA (ACTIVE) -DEPARTMENT OF STATE PR-MMA | 12.00 |
| 4/12/19 | SEARCH IN THE DEPARTMENT OF STATE-ELA-MMA | 20.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349778                                                                    May 3, 2019

| | | |
|---|---|---|
| 4/12/19 | SEARCH IN THE DEPARTMENT OF STATE-COMMONWEALTH OF PUERTO RICO-DEPARTMENT OF STATE PR-MMA | 20.00 |
| 4/18/19 | UNITED PARCEL SERVICE, INV. 725102149, DISTRICT OF PUERTO RICO, OFFICE OF USA TRUSTEE-UMF | 27.78 |
| 4/23/19 | DUPLICATING -  AS OF 4/23/19 (17 Copies @ $.10) | 1.70 |
| 4/24/19 | DUPLICATING -  AS OF 4/24/19 (3 Copies @ $.10) | .30 |

TOTAL REIMBURSABLE EXPENSES              $ 740.68

**TOTAL THIS INVOICE**                        **$ 36,753.73**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**((equitrac**

## Consolidated Account Detail

### Client='P1701' and   Matter='00000'   and (From: '2019-4-1'   To: '2019-4-30')

| Starting Date: | 4/1/2019 | Ending Date: | 4/24/2019 | Number of Days: | 24 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III

Matter: 00000:GENERAL

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| 4/1/2019 | 11:09:36AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 4/1/2019 | 11:11:14AM | RODRIGUEZ, REBECA | Duplicating | 14 | $1.40 |
| 4/1/2019 | 12:12:35PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 4/1/2019 | 12:13:48PM | RODRIGUEZ, REBECA | Duplicating | 8 | $0.80 |
| 4/1/2019 | 2:04:53PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 4/1/2019 | 4:08:11PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 4/4/2019 | 11:26:38AM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 4/5/2019 | 11:14:15AM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 4/5/2019 | 2:31:16PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 4/5/2019 | 2:33:36PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 4/5/2019 | 2:34:16PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 4/5/2019 | 2:34:36PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 4/23/2019 | 3:16:28PM | MARTIR, AILEEN | Duplicating | 17 | $1.70 |
| 4/24/2019 | 10:04:43AM | FIGUEROA, EDITH | Duplicating | 3 | $0.30 |

|  | | | | Totals for   Matter: 00000 | $5.90 |
|---|---|---|---|---|---|
|  | | | | Totals for   Client: p1701 | $5.90 |
|  | | | | Totals for   Location: oab | $5.90 |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | |
|---|---|---|---|---|---|---|---|
| #    14579 T-49725 | Solicitado por:  PEREZ REFOJOS, DANIEL J. | | | | | Fecha:   04/05/2019 | |
| Número de Teléfono:  (787) 282-5734 | | Núm. de Cliente:  p1701-0 | | | | | |

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por:  Marlene Pando | Fecha: 04/09/2019 | Hora:10:25 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago y radicar Pro Hac Vice de Meghan K.Spillane y Marshall H. Fishman y traer recibo por favor.  Gracias!
Se incluye cheque #66262 de $600.00.

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-630-4397 | Cargo: $20.00   * |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | |
|---|---|---|---|---|---|---|---|
| #    14579 T-49725 | Solicitado por:  PEREZ REFOJOS, DANIEL J. | | | | | Fecha:   04/05/2019 | |
| Número de Teléfono:  (787) 282-5734 | | Núm. de Cliente:  p1701-0 | | | | | |

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por:  Marlene Pando | Fecha: 04/09/2019 | Hora:10:25 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago y radicar Pro Hac Vice de Meghan K.Spillane y Marshall H. Fishman y traer recibo por favor.  Gracias!
Se incluye cheque #66262 de $600.00.

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-630-4397 | Cargo: $20.00   * |

**Maria M. Amaro Santiago**

| | |
|---|---|
| **From:** | service@paypal.com |
| **Sent:** | Friday, April 05, 2019 10:16 AM |
| **To:** | Maria M. Amaro Santiago |
| **Subject:** | Receipt for Your Payment to Foster Moore US, LLC |

*Apr 5, 2019 07:1 5:55 PDT*
*Transaction ID:* **2V030199T812O0432**

Hello Maria M Amaro,

**You sent a payment of $20.00 USD to Foster Moore US, LLC (fmus-prucc@fostermoore.com)**

It may take a few moments for this transaction to appear in your account.

**Merchant**

Foster Moore US, LLC

fmus-prucc@fostermoore.com

787-722-2121

**Instructions to merchant**

You haven't entered any instructions.

**Shipping address** - confirmed

Maria M Amaro

250 Muñoz Rivera Ave.

Suite 800

San Juan, PR 00918-1813

United States

**Shipping details**

The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $20.00 USD | 1 | $20.00 USD |
| | | Subtotal | $20.00 USD |
| | | Total | $20.00 USD |
| | | Payment | $20.00 USD |

Charge will appear on your credit card statement as "PAYPAL *PRDEPTSTATE"

Payment sent to fmus-prucc@fostermoore.com

Payment sent from maria.amaro@oneillborges.com

1

*P1701 - 0*

*E. Trigo*

## Maria M. Amaro Santiago

**From:** service@paypal.com
**Sent:** Friday, April 05, 2019 11:55 AM
**To:** Maria M. Amaro Santiago
**Subject:** Receipt for Your Payment to Foster Moore US, LLC

Apr 5, 2019 08:54:55 PDT
Transaction ID: 7YD12571P725 75947

Hello Maria M Amaro,

You sent a payment of $20.00 USD to Foster Moore US, LLC
(fmus-prucc@fostermoore.com)

It may take a few moments for this transaction to appear in your account.

**Merchant**

Foster Moore US, LLC

fmus-prucc@fostermoore.com

787-722-2121

**Instructions to merchant**

You haven't entered any instructions.

**Shipping address · confirmed**

Maria M Amaro

250 Muñoz Rivera Ave.

Suite 800

San Juan, PR 00918-1813

United States

**Shipping details**

The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $20.00 USD | 1 | $20.00 USD |
| | | Subtotal | $20.00 USD |
| | | Total | $20.00 USD |
| | | **Payment** | $20.00 USD |

Charge will appear on your credit card statement as "PAYPAL *PRDEPTSTATE"

Payment sent to fmus-prucc@fostermoore.com

Payment sent from maria.amaro@oneillborges.com

P1701- 0

1

E. Trigo

## Maria M. Amaro Santiago

| | |
|---|---|
| **From:** | service@paypal.com |
| **Sent:** | Friday, April 05, 2019 10:28 AM |
| **To:** | Maria M. Amaro Santiago |
| **Subject:** | Receipt for Your Payment to Foster Moore US, LLC |

*Apr 5, 2019 07: 27:48 PDT*
*Transaction ID: 1SN59933KK14O072M*

**Hello Maria M Amaro,**

## You sent a payment of $12.00 USD to Foster Moore US, LLC (fmus-prucc@fostermoore.com)

It may take a few moments for this transaction to appear in your account.

**Merchant**

Foster Moore US, LLC
fmus-prucc@fostermoore.com
787-722-2121

**Instructions to merchant**

You haven't entered any instructions.

**Shipping address** - confirmed

Maria M Amaro
250 Muñoz Rivera Ave.
Suite 800
San Juan, PR 00918-1813
United States

**Shipping details**

The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $12.00 USD | 1 | $12.00 USD |
| | | Subtotal | $12.00 USD |
| | | Total | $12.00 USD |
| | | Payment | $12.00 USD |

Charge will appear on your credit card statement as "PAYPAL *PRDEPTSTATE"

Payment sent to fmus-prucc@fostermoore.com

Payment sent from maria.amaro@oneillborges.com

1

P1701-0

E. Trigo

**Maria M. Amaro Santiago**

| | |
|---|---|
| **From:** | service@paypal.com |
| **Sent:** | Friday, April 05, 2019 11:59 AM |
| **To:** | Maria M. Amaro Santiago |
| **Subject:** | Receipt for Your Payment to Foster Moore US, LLC |

*Apr 5, 2019 08:5 8:20 PDT*
*Transaction ID:* **9AE10055DV81**3*724G*

Hello Maria M Amaro,

**You sent a payment of $20.00 USD to Foster Moore US, LLC (fmus-prucc@fostermoore.com)**

It may take a few moments for this transaction to appear in your account.

**Merchant**

Foster Moore US, LLC

fmus-prucc@fostermoore.com

787-722-2121

**Instructions to merchant**

You haven't entered any instructions.

**Shipping address -** confirmed

Maria M Amaro

250 Muñoz Rivera Ave.

Suite 800

San Juan, PR 00918-1813

United States

**Shipping details**

The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $20.00 USD | 1 | $20.00 USD |
| | Subtotal | | $20.00 USD |
| | Total | | $20.00 USD |
| | Payment | | $20.00 USD |

Charge will appear on your credit card statement as "PAYPAL *PRDEPTSTATE"

Payment sent to fmus-prucc@fostermoore.com

Payment sent from maria.amaro@oneillborges.com

1

*P1701 —0*

*E. Trigo*



### Delivery Service Invoice

Invoice Date **April 6, 2019**

Invoice Number  0000725102149

Shipper Number  725102

Page 3 of 3

## Outbound
**UPS CampusShip**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 04/01 | 1Z7251020132034938 | Next Day Air Commercial Letter | 00901 | 21 | Letter | 25.90 |
| | | Customer Weight | | | 0.5 | |
| | | Fuel Surcharge | | | | 1.88 |
| | | Total | | | | 27.78 |

**1st ref:** P1701.0000

**Sender** : taina.pereira@
ONEILL & BORGES, LLC.
250 AVE MUNOZ RIVERA
SAN JUAN PR 00918

**UserID:** taina.pereira@

**Receiver** : District of Puerto R
Office of USA Trustee
Edificio Ochoa
San Juan PR 00901

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 3, 2019
Bill #: 349779
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

|  |  |
|---|---|
| Total Professional Services | $ 34,813.50 |
| VOLUME DISCOUNT | $ -3,481.35 |
| Net Professional Services | $ 31,332.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 31,332.15** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/01/19 | ETF | 201 | Analyze Act 22-1921 regarding State Department SRF. (.40) Summarize same. (.20) | .60 | 210.00 | 126.00 |
| 4/01/19 | ETF | 201 | Review Act 96-1988. (.30) Review Act 55-2012. (.10) Draft summary of both statutes. (.30) | .70 | 210.00 | 147.00 |
| 4/01/19 | ETF | 201 | Coordinate legal research regarding status of review of SRF statutes with I. Rodriguez and J. Candelaria. | .30 | 210.00 | 63.00 |
| 4/01/19 | ETF | 201 | Review Act 169-2009 and summarize SRF created thereunder. | .40 | 210.00 | 84.00 |
| 4/01/19 | ETF | 201 | Review Act 164-2009 and summarize same. | .30 | 210.00 | 63.00 |
| 4/01/19 | ETF | 201 | Review Act 208-1995. (.30) Summarize special fund created thereunder. (.40) | .70 | 210.00 | 147.00 |
| 4/01/19 | ETF | 201 | Review Act 10-1994. (.20) Summarize special fund created by such statute. (.10) | .30 | 210.00 | 63.00 |
| 4/01/19 | ETF | 201 | Review Act 75-1992 and summarize special fund created by such Act. | .30 | 210.00 | 63.00 |
| 4/01/19 | ETF | 201 | Review Act 41-1991 and summarize special fund created thereunder. | .30 | 210.00 | 63.00 |
| 4/01/19 | JAC | 201 | Legal research regarding special funds created in the Telecommunications Bureau, as requested by E. Trigo Fritz. | 2.50 | 180.00 | 450.00 |
| 4/01/19 | JAC | 201 | Conduct legal research regarding State Office of Energy Public Policy, as requested by E. Trigo Fritz. | 3.70 | 180.00 | 666.00 |
| 4/01/19 | JAC | 201 | Draft summary of special funds in government agencies, including Departments of Health and Education. | 3.80 | 180.00 | 684.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349779

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/01/19 | IRH | 201 | Continued work on compilation of analysis of special revenue funds assigned to the Puerto Rico Police Department. | .90 | 170.00 | 153.00 |
| 4/01/19 | IRH | 201 | Continued work on compilation of analysis of special revenue funds created by the Puerto Rico Vehicles and Transit Act. | .80 | 170.00 | 136.00 |
| 4/02/19 | ETF | 201 | Search for Act 3-1906. (.50) Review Act 3. (.10) Review Secretary of Justice Opinion No. G-568 dated Oct. 2006. (.30) Draft summary of such statute and related Secretary of Justice Opinion referenced in SRFs spreadsheet. (.20. | 1.10 | 210.00 | 231.00 |
| 4/02/19 | ETF | 201 | Review Act 170-1988. (.40) Review Act 38-2017. (.10) Summarize special funds created under both statutes. (.40) | .90 | 210.00 | 189.00 |
| 4/02/19 | ETF | 201 | Review Act 277-1974 and summarize same. | .60 | 210.00 | 126.00 |
| 4/02/19 | ETF | 201 | Tel. conf. with A. Chepenik (EY) and G. Ojeda and R. Rivera regarding CRIM and municipalities fiscal plans. (.50) Email P. R. Pierluisi and H. D. Bauer regarding same. (.10) | .60 | 210.00 | 126.00 |
| 4/02/19 | ETF | 201 | Email M. Zerjal regarding SIF enabling act. | .10 | 210.00 | 21.00 |
| 4/02/19 | ETF | 201 | Respond to A. Chepenik and FOMB staff regarding process for certifying fiscal plans for CRIM and municipalities. | .30 | 210.00 | 63.00 |
| 4/02/19 | ETF | 201 | Review and summarize Act 74-1979. | .30 | 210.00 | 63.00 |
| 4/02/19 | ETF | 201 | Respond to subsequent inquiry regarding proposal of fiscal plans for municipalities by the Governor. | .30 | 210.00 | 63.00 |
| 4/02/19 | ETF | 201 | Respond to EY (A. Chepenik) question regarding letter to the Governor requiring a CRIM fiscal plan. | .10 | 210.00 | 21.00 |
| 4/02/19 | JAC | 201 | Revise summary of special funds in government agencies, as requested by E. Trigo Fritz. | 1.20 | 180.00 | 216.00 |
| 4/02/19 | IRH | 201 | Compilation of legal analysis of special revenue funds. | 2.90 | 170.00 | 493.00 |
| 4/03/19 | ETF | 201 | Edit summary of Heath Department SRFs statutes. | .70 | 210.00 | 147.00 |
| 4/03/19 | ETF | 201 | Edit summary of Department of Education's SRFs. | .40 | 210.00 | 84.00 |
| 4/03/19 | ETF | 201 | Edit summary of Telecommunications Regulatory Board and provide comments regarding same to J. Candelaria. | .30 | 210.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  349779

May 3, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/03/19 | ETF | 201 | Edit summary of Office of Energy Public Policy special funds. (.20) Edit summary of the Department of Public Housing special funds. (.40) | .60 | 210.00 | 126.00 |
| 4/03/19 | ETF | 201 | Edit summary of OCIF's statutes and SRFs. (.30) Edit summary of DTOP's statutes and SRFs. (1.10) Edit summary of Police Department statues and SRFs. (.60) | 2.00 | 210.00 | 420.00 |
| 4/03/19 | ETF | 201 | Edit notice to the Governor regarding CRIM fiscal plan. | .40 | 210.00 | 84.00 |
| 4/03/19 | ETF | 201 | Tel. conf. with R. Rivera (McKinsey) regarding update on SRF analysis. | .10 | 210.00 | 21.00 |
| 4/03/19 | ETF | 201 | Draft memo regarding whether surplus projected in fiscal plan related to certain agencies GO debt service. | 4.70 | 210.00 | 987.00 |
| 4/03/19 | JAC | 201 | Modify summary of special funds in government agencies based on comments by E. Trigo Fritz. | 2.40 | 180.00 | 432.00 |
| 4/03/19 | IRH | 201 | Second draft of compilation of legal analysis of special revenue funds. | 1.90 | 170.00 | 323.00 |
| 4/04/19 | ETF | 201 | Draft memo regarding surplus of certain agencies or SRFs and whether such revenues are available for debt service. | 3.30 | 210.00 | 693.00 |
| 4/04/19 | ETF | 201 | Review enabling act of Telecommunications Board. (1.40) Review Telecommunications Board regulations related to Universal Fund. (.70) Review FCC information related to the Universal Fund. (.50) | 2.60 | 210.00 | 546.00 |
| 4/04/19 | ETF | 201 | Respond to R. Rivera (McKinsey) regarding status of SRFs analysis. | .10 | 210.00 | 21.00 |
| 4/04/19 | ETF | 215 | Respond to set of questions from Proskauer (M. Zerjal) regarding the Commonwealth's police power. | .40 | 210.00 | 84.00 |
| 4/04/19 | JAC | 201 | Conduct research regarding universal service fund as requested by E. Trigo Fritz. | .30 | 180.00 | 54.00 |
| 4/04/19 | IRH | 201 | Final edits to compilation of legal analysis of special revenue funds. | .60 | 170.00 | 102.00 |
| 4/04/19 | IRH | 201 | Legal research regarding special revenue funds created by Act 81-2016. | .30 | 170.00 | 51.00 |
| 4/05/19 | ETF | 201 | Review Act 81-2016. (.30) Review CRUV enabling Act. (.40) Edit memo regarding projected surplus of certain agency SRFs and whether such revenues are available for debt service. (2.20) | 2.90 | 210.00 | 609.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349779                                                                    May 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/08/19 | JAC | 201 | Commence research on special funds with regards to the Puerto Rico Department of Justice, as requested by E. Trigo Fritz. | 1.10 | 180.00 | 198.00 |
| 4/09/19 | HDB | 210 | Tel. conf. with Proskauer, E. Trigo, J. Pietrantoni and P. Possinger regarding weekly coordination and IFCU revenue transfers. (.60) Revise edits to draft memorandum. (.40) | 1.00 | 305.00 | 305.00 |
| 4/09/19 | JAC | 201 | Continue research to identify and analyze statutory scheme regarding special funds in the Puerto Rico Department of Justice, as requested by E. Trigo Fritz. | 5.40 | 180.00 | 972.00 |
| 4/10/19 | IRH | 201 | Legal research as to special revenue funds created under the Puerto Rico Department of Correction and Rehabilitation. | .40 | 170.00 | 68.00 |
| 4/11/19 | JAC | 201 | Research special funds creation and regulatory scheme at Department of Natural and Environmental Resources, as requested by E. Trigo Fritz. | 7.80 | 180.00 | 1,404.00 |
| 4/12/19 | ETF | 201 | Review FOMB memo on 3 scenarios regarding municipalities (.20) Email P. R. Pierluisi regarding same. (.10) | .30 | 210.00 | 63.00 |
| 4/12/19 | ETF | 211 | Review McKinsey deck SRF revenues / expenses data for Fiscal Year 2018. | .30 | 210.00 | 63.00 |
| 4/12/19 | ETF | 211 | Tel. conf. with J. El Koury and FOMB staff regarding municipality fiscal plans. | 1.00 | 210.00 | 210.00 |
| 4/12/19 | JAC | 201 | Finalize research on special funds in the Department of Natural and Environmental Resources. | 6.30 | 180.00 | 1,134.00 |
| 4/12/19 | IRH | 201 | Continued legal research regarding special revenue funds created under the Puerto Rico Department of Correction and Rehabilitation. | 2.30 | 170.00 | 391.00 |
| 4/13/19 | ETF | 201 | Review McKinsey questions regarding transfers of ACAA and SIF to Dept. of Education. | .20 | 210.00 | 42.00 |
| 4/15/19 | ETF | 201 | Review Act 3-2017 (.60) Review Act 73-2014 (.30) Review Section 15 of ACAA enabling act. (.20) Respond to McKinsey questions regarding transfers from SIF and ACAA to Special Education Fund. (.60) | 1.70 | 210.00 | 357.00 |
| 4/15/19 | JAC | 201 | Research special fund creation at the Department of Education as requested by E. Trigo Fritz. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 349779

May 3, 2019

| 4/15/19 | JAC | 201 | Draft email to E. Trigo Fritz regarding special fund in the Department at Education. | .10 | 180.00 | 18.00 |
|---------|-----|-----|-----|-----|--------|--------|
| 4/15/19 | JAC | 201 | Conduct additional research regarding special funds in the Department of Justice under relevant statutory scheme. | 3.80 | 180.00 | 684.00 |
| 4/15/19 | JAC | 201 | Research special funds at the Department of Sports and Recreation, as requested by E. Trigo Fritz. | .60 | 180.00 | 108.00 |
| 4/15/19 | IRH | 201 | Compilation of findings in regards to analysis of special revenue funds assigned to the Puerto Rico Department of Correction and Rehabilitation. | .70 | 170.00 | 119.00 |
| 4/15/19 | IRH | 201 | Continued legal research regarding regulated special revenue funds assigned to the Puerto Rico Department of Correction and Rehabilitation. | 1.10 | 170.00 | 187.00 |
| 4/16/19 | ETF | 201 | Review Commonwealth fiscal plan section regarding UPR. (.20) Review UPR fiscal plan in preparation for meeting with FOMB staff and McKinsey. (.30) | .50 | 210.00 | 105.00 |
| 4/16/19 | ETF | 201 | Review enabling act of ACAA. | .30 | 210.00 | 63.00 |
| 4/16/19 | ETF | 201 | Meeting with J. Garcia, M. Lopez and McKinsey regarding UPR scholarship fund. | 1.00 | 210.00 | 210.00 |
| 4/16/19 | ETF | 201 | Meeting with R. Rivera regarding municipalities fiscal plan. (.30) Review R. Rivera email regarding compliance with fiscal plan requirements. (.20) Respond to R. Rivera regarding whether proposed fiscal plan criteria outline complies with the requirement under Section 201. (.60) | 1.10 | 210.00 | 231.00 |
| 4/16/19 | JAC | 201 | Finalize research regarding special funds in the Department of Sports and Recreation, as requested by E. Trigo Fritz. | 1.30 | 180.00 | 234.00 |
| 4/16/19 | JAC | 201 | Draft summary of special funds created by statute with regards to government entities such as Department of Health, Department of Natural and Environmental Resources, and Department of Justice. | 4.70 | 180.00 | 846.00 |
| 4/16/19 | IRH | 201 | Research for joint resolutions from the Legislature regarding the Municipal Administration Fund. | 1.80 | 170.00 | 306.00 |
| 4/17/19 | JLC | 201 | Tel Conf with N. Jaresko regarding department of Labor Regulation to increase guaranteed salary for exempt employees. | .50 | 295.00 | 147.50 |

O'Neill & Borges LLC

Bill #:  349779                                                                                          May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/19 | ETF | 201 | Tel. conf. with S. Negron regarding questions related to contract reduction measures for the fiscal plan and budgeting for MIF. | .20 | 210.00 | 42.00 |
| 4/17/19 | ETF | 201 | Tel. conf. with S. Rodriguez regarding how to fund ICP and the Fine Arts Center through the Tourism budget. | .20 | 210.00 | 42.00 |
| 4/17/19 | ETF | 201 | Tel. conf. with EY (J. Santambrogio and J. Burr) regarding budgeting for UPR scholarship fund, and emergency fund. | .40 | 210.00 | 84.00 |
| 4/17/19 | ETF | 201 | Draft email to Proskauer regarding bondholders possible claim over UPR scholarship fund and rainy day fund. | .20 | 210.00 | 42.00 |
| 4/17/19 | JAC | 201 | Revise summary of special funds created by statute with regards to government entities, including Department of Health, Department of Natural and Environmental Resources, and Department of Justice. | 2.90 | 180.00 | 522.00 |
| 4/17/19 | KMM | 201 | Analyze email and instructions sent by R. Rivera from McKinsey to conduct analysis on sus plus of agencies revenue funds. | 8.20 | 180.00 | 1,476.00 |
| 4/17/19 | IRH | 201 | Continued research for joint resolutions regarding distribution of funds to Municipal Improvements Fund. | 1.60 | 170.00 | 272.00 |
| 4/18/19 | JAC | 201 | Draft email to E. Trigo Fritz regarding summary of special funds. | .10 | 180.00 | 18.00 |
| 4/18/19 | KMM | 201 | Conduct legal research on funds related to the Office of Socioeconomic and Community Development (ODSEC). | 1.90 | 180.00 | 342.00 |
| 4/18/19 | KMM | 201 | Draft memorandum on the surplus to include information on funds related to ODSEC. | .90 | 180.00 | 162.00 |
| 4/18/19 | KMM | 201 | Conduct legal research on funds related to the Firefighters Corp Bureau. | 3.90 | 180.00 | 702.00 |
| 4/18/19 | KMM | 201 | Conduct legal research on funds related to the Environmental Quality Board. | 4.10 | 180.00 | 738.00 |
| 4/18/19 | IRH | 201 | Further analysis of special revenue funds assigned or belonging to the Puerto Rico Correction and Rehabilitation Department. | 2.00 | 170.00 | 340.00 |
| 4/19/19 | KMM | 201 | Draft memorandum on the surplus in the fiscal plan to include information regarding preliminary findings on funds related to the Firefighters Corp Bureau. | 2.50 | 180.00 | 450.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349779                                                                                          May 3, 2019

| 4/19/19 | KMM | 201 | Draft memorandum on the surplus in the fiscal plan to include information regarding preliminary findings on funds related to the Firefighters Corp Bureau. | 3.10 | 180.00 | 558.00 |
| 4/23/19 | ETF | 211 | Tel. conf. with N. Jaresko, EY (A. Chepenik, J. Santambrogio, S. Panagiotakis) McKinsey (T. Duvall, Sara and others) regarding Fiscal Year 2020 Commonwealth Budget. | 2.50 | 210.00 | 525.00 |
| 4/23/19 | ETF | 211 | Conf. with N. Jaresko, FOMB staff, EY (J. Santambrogio, S. Panagiotakis, A. Chepenik) and McKinsey (S. O'Rourke, O. Shah and others) regarding Fiscal Year 2020 Commonwealth budget. | 5.00 | 210.00 | 1,050.00 |
| 4/23/19 | KMM | 201 | Conduct legal research on surplus related to the Firefighters Corps Bureau. | 4.90 | 180.00 | 882.00 |
| 4/23/19 | KMM | 201 | Revise memorandum to include information on funds related to the Firefighters Corp Bureau. | 3.50 | 180.00 | 630.00 |
| 4/23/19 | IRH | 201 | Research regarding special revenue funds assigned to the Puerto Rico Department of Correction and Rehabilitation established via contracts with third parties. | 1.30 | 170.00 | 221.00 |
| 4/24/19 | KMM | 201 | Conduct legal research on surplus projected in the fiscal plan related to the Environmental Quality Board. | 5.90 | 180.00 | 1,062.00 |
| 4/24/19 | KMM | 201 | Revise legal memorandum on the surplus identified in the fiscal plan to include information on funds related to the Environmental Quality Board. | 5.30 | 180.00 | 954.00 |
| 4/24/19 | IRH | 201 | Continued research regarding special revenue funds assigned to the Puerto Rico Department of Correction and Rehabilitation established via contracts with third parties. | 2.20 | 170.00 | 374.00 |
| 4/24/19 | IRH | 201 | Legal research as to special revenue funds assigned to the Office of the Secretary of the Puerto Rico Department of Family. | .50 | 170.00 | 85.00 |
| 4/26/19 | ETF | 201 | Tel. conf. with McKinsey (R. Rivera, O. Shah, S. O'Rourke and others) and A. Wolfe regarding IFCU model projections. | .70 | 210.00 | 147.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349779                                                                                    May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/19 | ETF | 201 | Revise summary of ODSEC Social Reinvestment Fund. (.20) Revise summary of Special Funds of the Firefighters Bureau. (.10) Revise summary of 15 Special Funds under EQB or the Department of Natural Resources. (2.10) | 2.40 | 210.00 | 504.00 |
| 4/26/19 | ETF | 201 | Revise summary of Department of Family special revenues. (.10) Revise summary of special revenues of the Department of Corrections. (.50) | .60 | 210.00 | 126.00 |
| 4/26/19 | ETF | 201 | Revise summary of special funds of the Dept. of Justice created under Acts 183-1988, 205-2004, 206-2004, 411-2000, 93-1988, 119-2011, 10-1970, 91-1970, 61-2006. | .80 | 210.00 | 168.00 |
| 4/26/19 | ETF | 201 | Revise summary of special funds under the Natural Resources Management Administration created pursuant to Acts 10-2000, 133-1975, 136-1976, 132-1968, 150-1988, 172-1996, 241-1999, 268-2003, 278-1998, 430-2000, 81-1987, and Regs. 4860-1992 and Regs. 6443-2002. | 2.70 | 210.00 | 567.00 |
| 4/26/19 | ETF | 201 | Review summary of special funds under the Dept. of Sports and Recreation pursuant to Acts 8-2004 and 258-2006. | .40 | 210.00 | 84.00 |
| 4/26/19 | KMM | 201 | Revise memorandum on surplus projected in the fiscal plan to include E. Trigo's comments. | 3.10 | 180.00 | 558.00 |
| 4/26/19 | IRH | 201 | Second draft of compilation of legal analysis of special revenue funds assigned to or created by the Puerto Rico Department of Correction and Rehabilitation. | 1.10 | 170.00 | 187.00 |
| 4/27/19 | ETF | 201 | Review ACAA enabling act. (.40) Draft summary of availability of ACAA insurance premiums as revenues. | .80 | 210.00 | 168.00 |
| 4/29/19 | ETF | 201 | Review revised draft of special funds under the Dept. of Justice, Dept. of Natural Resources (.30) and Dept. of Recreation and Sports. (.10) | .40 | 210.00 | 84.00 |
| 4/29/19 | ETF | 201 | Edit municipal fiscal plan outline. | .30 | 210.00 | 63.00 |
| 4/29/19 | ETF | 201 | Review PR Insurance Code to identify any special funds were created thereunder. (.80) Review Act 20-2012. (.30) Review Act 66-1976. (.40) Draft description of special funds created under Acts 20-2012 and 66-1976. (.80) Review Act 105-2015. (.10) | 2.40 | 210.00 | 504.00 |
| 4/29/19 | ETF | 201 | Review revised summary of special funds under the Dept. of Family and Dept. of Corrections. | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349779

May 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/19 | JAC | 201 | Edit summary of special funds based on comments by E. Trigo Fritz. | 1.20 | 180.00 | 216.00 |
| 4/29/19 | IRH | 201 | Continued work on second draft of compilation of legal analysis of special revenue funds belonging to the Puerto Rico Department of Correction and Rehabilitation. | 1.40 | 170.00 | 238.00 |
| 4/30/19 | ETF | 211 | Revise email memo regarding FEDE. | .30 | 210.00 | 63.00 |
| 4/30/19 | ETF | 201 | Email exchange with K. Rifkind regarding description of IFCU revenues in the fiscal plan projections. | .30 | 210.00 | 63.00 |
| 4/30/19 | ETF | 201 | Review revised version of summary of special funds under ODSEC, Firefighters Bureau, and EQB (2.50) Review EPA guidelines regarding implementation of 507 of the Clean Air Act. (.40) Review Act 257-2000. (.20) | 3.10 | 210.00 | 651.00 |
| 4/30/19 | ETF | 201 | Draft revisions to memo regarding special revenues of certain 10 government agencies. (.80) Draft email to McKinsey regarding same. (.10) | .90 | 210.00 | 189.00 |
| 4/30/19 | ETF | 201 | Review McKinsey and EY questions regarding funding of State Elections Commission. (.30) Respond to same. (.30) | .60 | 210.00 | 126.00 |
| 4/30/19 | ETF | 201 | Review Act 10-2017. (.20) Review Act 271-2002. (.20) Respond to questions from EY regarding Special Communities Trust and Maritime Shipping Authority. (.20) | .60 | 210.00 | 126.00 |
| 4/30/19 | KMM | 201 | Revise memorandum on surplus related to public corporations or entities projected in the Fiscal Plan. | 2.30 | 180.00 | 414.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 34,813.50 |
| VOLUME DISCOUNT | $ -3,481.35 |
| NET PROFESSIONAL SERVICES: | $ 31,332.15 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JORGE L. CAPO | .50 | 295.00 | 147.50 |
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| EMILIANO TRIGO FRITZ | 59.50 | 210.00 | 12,495.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349779                                                         May 3, 2019

| | | | |
|---|---|---|---|
| JORGE A. CANDELARIA | 49.40 | 180.00 | 8,892.00 |
| KARLA M. MORALES | 49.60 | 180.00 | 8,928.00 |
| IVETTE RODRIGUEZ | 23.80 | 170.00 | 4,046.00 |
| **Total** | **183.80** | | **$ 34,813.50** |

**TOTAL THIS INVOICE**                              **$ 31,332.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2019
Bill #: 349780
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 801**

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 109.00 |
| VOLUME DISCOUNT | $ -10.90 |
| Net Professional Services | $ 98.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 98.10** |

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 801**
**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/01/19 | MMB | 219 | Docket court notice received by email dated March 29, 2019, regarding deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/29/19 | DJP | 206 | Analyze the joint status report in 17-00152 in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/29/19 | DJP | 206 | File the joint status report, through the court's electronic filing system in case 17-152. | .20 | 190.00 | 38.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 109.00 |
| VOLUME DISCOUNT | $ -10.90 |
| NET PROFESSIONAL SERVICES: | $ 98.10 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .50 | 190.00 | 95.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.60** | | **$ 109.00** |

**TOTAL THIS INVOICE**                    **$ 98.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

260 Avenue Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2019
Bill #:   349781
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 802**

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 274.50 |
| VOLUME DISCOUNT | $ -27.45 |
| Net Professional Services | $ 247.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 247.05** |

In Account With                                   ... Merated Once 800
                                                  San Juan, PR 00918-1813
                                                  Tel. (787) 764-8181
                                                  Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 802**
**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/09/19 | HDB | 209 | Review petition for panel rehearing and rehearing en banc of the First Circuit's March 26 decision. | .30 | 305.00 | 91.50 |
| 4/15/19 | HDB | 209 | Analyze amicus curiae brief in support of Appellant filed by FCO Advisors LP. | .60 | 305.00 | 183.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 274.50 |
| VOLUME DISCOUNT | $ -27.45 |
| NET PROFESSIONAL SERVICES: | $ 247.05 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 305.00 | 274.50 |
| Total | .90 | | $ 274.50 |

**TOTAL THIS INVOICE**                        **$ 247.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 3, 2019
Bill #: 349782
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2019:

**Client.Matter: P1701 - 804**

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 804**
**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/25/19 | MMB | 219 | Docket court notice received by email dated April 24, 2019, regarding order in COA case 18-1671 to respond to appellee FOMB's motion to stay mandate - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**                                  **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2019
Bill #: 349783
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 805**

**RE: 17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V. COMMONWEALTH**
       **OF PUERTO RICO ET AL.-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 183.00 |
| VOLUME DISCOUNT | $ -18.30 |
| Net Professional Services | $ 164.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 164.70** |

IN ACCOUNT WITH

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 805**
**RE:  17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.**
**COMMONWEALTH**
**OF PUERTO RICO ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/18/19 | ETF | 210 | Review M. Bienenstock questions regarding UPR retirement system. (.20) Review Proskauer summary of APPU complaint (.20) Review APPU compliant regarding Retirement System. (.30) | .70 | 210.00 | 147.00 |
| 4/22/19 | JAC | 210 | Conf. with E. Trigo Fritz to discuss key aspects regarding the University of Puerto Rico Retirement System. | .20 | 180.00 | 36.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 183.00 |
| VOLUME DISCOUNT | $ -18.30 |
| NET PROFESSIONAL SERVICES: | $ 164.70 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| EMILIANO TRIGO FRITZ | .70 | 210.00 | 147.00 |
| JORGE A. CANDELARIA | .20 | 180.00 | 36.00 |
| **Total** | **.90** | | **$ 183.00** |

**TOTAL THIS INVOICE**                 **$ 164.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 3, 2019
Bill #: 349784
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 810**

**RE: 17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| Net Professional Services | $ 54.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 54.90** |

IN ACCOUNT WITH

250 Avenue Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 810**
**RE: 17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/03/19 | HDB | 209 | Review Motion for Voluntary Dismissal of 17-00292 claim. | .20 | 305.00 | 61.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| NET PROFESSIONAL SERVICES: | $ 54.90 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| **Total** | **.20** | | **$ 61.00** |

**TOTAL THIS INVOICE** $ 54.90

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2019
Bill #: 349785
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2019:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 211.00 |
| VOLUME DISCOUNT | $ -21.10 |
| Net Professional Services | $ 189.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 189.90** |

Electronic Invoice

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/08/19 | HDB | 209 | Analyze Appellant Brief tendered by Appellants Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud de Lares, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Ciales Primary Health Care Services, Inc., Corporacion de Serv. Medicos Primarios Y Prevencion de Hatillo, Inc., Costa Salud, Inc., Hospital General Castaner, Inc. and Rio Grande Community Health Center, Inc. | .60 | 305.00 | 183.00 |
| 4/10/19 | MMB | 219 | Docket court notice received by email dated April 10, 2019, regarding deadline for appellants to file conforming brief, deadline to do so, in COA case 18-2228 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/22/19 | MMB | 219 | Docket court notice received by email dated April 18, 2019, regarding deadline for appellants to file nine paper copies of brief in COA case 18-2228 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 211.00 |
| VOLUME DISCOUNT | | $ -21.10 |
| NET PROFESSIONAL SERVICES: | | $ 189.90 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

O'Neill & Borges LLC

Bill #:  349785

May 3, 2019

| Total | | .80 | $ 211.00 |
| --- | --- | --- | --- |

**TOTAL THIS INVOICE**                                                 **$ 189.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2019
Bill #: 349786
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 814**

**RE: 17-00298-LTS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

| | |
|---|---|
| Total Professional Services | $ 410.50 |
| VOLUME DISCOUNT | $ -41.05 |
| Net Professional Services | $ 369.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 369.45** |

**O'NEILL & BORGES** LLC

IN ACCOUNT WITH

250 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

Client.Matter: P1701 . 814
RE:  17-00298-LTS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/05/19 | HDB | 203 | Revise Order affirming Order Staying Motion to Dismiss. | .40 | 305.00 | 122.00 |
| 4/10/19 | HDB | 208 | Review Stay Relief Notice by Salud Integral en la Montaña, Corporación de Servicios de Salud y Medicina Avanzada, NeoMed Center, Migrant Health Center, HPM Foundation, Morovis Community Health Center, and Concilio de Salud Integral de Loiza. (.20) Draft e-mail to Proskauer teams regarding same. (.10) | .30 | 305.00 | 91.50 |
| 4/10/19 | MMB | 219 | Docket court notice received by email dated April 10, 2019, regarding order in COA case 19-1202 setting deadline for appellant Corp. Docket entry for Servicios Integrales Docket entry for Salud to file brief and appendix - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/29/19 | HDB | 209 | Review Appellant Brief in appeal No. 18-2154. | .60 | 305.00 | 183.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 410.50 |
| VOLUME DISCOUNT | | $ -41.05 |
| NET PROFESSIONAL SERVICES: | | $ 369.45 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.30 | 305.00 | 396.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.40** | | **$ 410.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349786

May 3, 2019

**TOTAL THIS INVOICE**                                                                   **$ 369.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

May 3, 2019
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 349787
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---:|
| Total Professional Services | $ 4,649.50 |
| VOLUME DISCOUNT | $ -464.95 |
| Net Professional Services | $ 4,184.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,184.55** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/02/19 | CGB | 209 | Review Plaintiff motion tendering amended complaint at Docket No. 73. (.10) Overview of exhibits to tendered amended complaint. (.10) Analyze the 77 page amended complaint to ascertain key changes and Review new claims. (1.30) Review and respond to email from J. Alonzo to coordinate next steps in light of same. (.10) Draft email to the Joint Defense Group to coordinate strategy in reaction thereto. (.10) Review legal provisions of the Puerto Rico RICO statute and interpretative case law. (.20) | 1.90 | 330.00 | 627.00 |
| 4/02/19 | HDB | 209 | Review Opposition to Motion to Dismiss. (.20) Motion for Leave to Amend Complaint (.20) and Amended Complaint. (.80) | 1.20 | 305.00 | 366.00 |
| 4/02/19 | MMB | 219 | Docket court notice received by email dated April 2, 2019, regarding order dkt. 75 setting briefing schedule to oppose to motion for leave to file amended complaint, reply thereto - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/03/19 | CGB | 209 | Draft email to the Joint Defense Group setting up the time for the strategy conf. call. (.10) Tel. Conf. with the Joint Defense Group to discuss the proposed strategy in reaction to the motion seeking leave to amend the complaint. (.10) Draft email to Plaintiffs for consideration by the Joint Defense Group. (.20) Review email from J. Alonzo setting forth query regarding the Puerto Rico RICO statute (.10) and respond to same (.10) coordinate pertinent legal research regarding the scope of Puerto Rico RICO with C. Marrero. (.10) | .80 | 330.00 | 264.00 |

O'Neill & Borges LLC

Bill #:  349787

May 3, 2019

| 4/03/19 | HDB | 209 | Review emails by Proskauer and C. Garcia regarding strategy issues strategy and legal issues regarding amended complaints. | .30 | 305.00 | 91.50 |
|---------|-----|-----|------------------------------------------------------------------------------------------------------------------------|-----|--------|-------|
| 4/04/19 | HDB | 209 | Further review of the tendered amended complaint in 18-ap-0028. (.60)  Review legal issues concerning possible basis for dismissal. (.40) Review follow-up regarding communication with counsel for plaintiffs. (.10) | 1.10 | 305.00 | 335.50 |
| 4/05/19 | HDB | 209 | Revise draft response to Motion to Amend Complaint. | .30 | 305.00 | 91.50 |
| 4/05/19 | CIM | 202 | Research Act Against Organized Crime and Money Laundering of Puerto Rico provisions regarding securities. | 1.20 | 175.00 | 210.00 |
| 4/05/19 | CIM | 202 | Draft summary of initial research regarding Act Against Organized Crime and Money Laundering of PR. | .60 | 175.00 | 105.00 |
| 4/05/19 | MMB | 219 | Docket court notice received by email dated April 5, 2019, regarding order dkt. 7 setting deadline to answer complaint - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/08/19 | CGB | 209 | Review the Defendants' response to Plaintiff's Motion for Leave to File Amended Complaint. | .20 | 330.00 | 66.00 |
| 4/08/19 | CGB | 209 | Review preliminary analysis by C. Marrero regarding scope of the Puerto Rico RICO statute. (.20) Draft email to J. Alonzo regarding scope of civil remedies under Puerto Rico RICO. (.20) | .40 | 330.00 | 132.00 |
| 4/08/19 | HDB | 209 | Revise final version of response to amended complaint. (.20)  Review issues regarding legal research on Puerto Rico's Act Against Organized Crime and Money Laundering. (.40) | .60 | 305.00 | 183.00 |
| 4/08/19 | DJP | 206 | Analyze the Defendants' Response to Motion for Leave to File Amended Complaint, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/08/19 | DJP | 206 | File the Defendants' Response to Motion for Leave to File Amended Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/08/19 | DJP | 206 | Draft email to magistrate judge attaching stamped version of the Defendants' Response to Motion for Leave to File Amended Complaint. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349787

May 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/09/19 | CGB | 209 | Tel. conf. with COSSEC counsel regarding recent communications from Plaintiffs to his client. (.30) Draft email to J. Richman and G. Brenner regarding same. (.10) Review the Plaintiffs reply to Defendants' response to Plaintiff's Motion for Leave to File Amended Complaint. (.10) | .50 | 330.00 | 165.00 |
| 4/09/19 | HDB | 209 | Review reply by plaintiffs to response to Motion for Leave to Respond to Amended Complaint. (.20) Review letter from plaintiffs' counsel to COSSEC. (.30)  Review e-mail from counsel for COSSEC regarding letter. (.20) Review strategy issues regarding same. (.20) | .90 | 305.00 | 274.50 |
| 4/10/19 | CGB | 209 | Review court order at Docket No. 78 setting forth schedule for response to the amended complaint. | .10 | 330.00 | 33.00 |
| 4/10/19 | CGB | 209 | Tel. conf. with Joint Defense Group to analyze and consider strategy in light of recent communication from Plaintiffs counsel to COSSEC. (.50) Email exchange with J. Richman regarding same. (.10) | .60 | 330.00 | 198.00 |
| 4/10/19 | HDB | 209 | Tel. conf with counsel for Defendants regarding strategy issues. | .50 | 305.00 | 152.50 |
| 4/10/19 | MMB | 219 | Docket court notice received by email dated April 9, 2019, regarding order granting leave to file amended complaint, setting deadline to file amended, complaint, answers thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/23/19 | HDB | 210 | Review legal issues regarding RICO Claims, at the request of J. Richman. | .40 | 305.00 | 122.00 |
| 4/25/19 | CGB | 209 | Conf. with C. Marrero regarding preliminary conclusions relating to PR -RICO issues and strategy for additional research to respond to Proskauer queries regarding same. | .30 | 330.00 | 99.00 |
| 4/25/19 | CIM | 209 | Discuss with C. Garcia research on applicability to the Commonwealth of federal R.I.C.O. equivalent statute in Puerto Rico. | .30 | 175.00 | 52.50 |
| 4/25/19 | CIM | 202 | Review case law on applicability to the Commonwealth of federal R.I.C.O. equivalent statute in Puerto Rico. | 4.20 | 175.00 | 735.00 |
| 4/29/19 | HDB | 212 | Tel. conf. with counsel for plaintiffs to coordinate extension of time. (.20) Draft e-mail to P. Possinger regarding same. (.10) Revise and sign-off on Motion for Extension of Time. (.20) | .50 | 305.00 | 152.50 |

O'Neill & Borges LLC

Bill #:  349787

May 3, 2019

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 4,649.50 |
| VOLUME DISCOUNT | $ -464.95 |
| NET PROFESSIONAL SERVICES: | $ 4,184.55 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 4.80 | 330.00 | 1,584.00 |
| HERMANN BAUER | 5.80 | 305.00 | 1,769.00 |
| DANIEL J. PEREZ REFOJOS | .80 | 190.00 | 152.00 |
| MARRERO, CAMILLE I. | 6.30 | 175.00 | 1,102.50 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **18.00** | | **$ 4,649.50** |

**TOTAL THIS INVOICE**          $ 4,184.55

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Avenue Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2019
Bill #:  349788
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 211.00 |
| VOLUME DISCOUNT | $ -21.10 |
| Net Professional Services | $ 189.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 189.90** |

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/18/19 | MMB | 219 | Docket court notice received by email dated April 17, 2019, regarding order dkt. 78 setting deadline for plaintiffs to file sur-reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/22/19 | HDB | 209 | Analyze Sur-Reply filed by Plaintiffs to Motion to Dismiss. | .60 | 305.00 | 183.00 |
| 4/25/19 | MMB | 219 | Docket court notice received by email dated April 24, 2019, regarding order setting deadline for appellants to file a response to appellees FOMB, others' motion to dismiss - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 211.00 |
| VOLUME DISCOUNT | | $ -21.10 |
| NET PROFESSIONAL SERVICES: | | $ 189.90 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **.80** | | **$ 211.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 189.90** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Electronic Invoice

IN ACCOUNT WITH

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 3, 2019
Bill #: 349789
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---:|
| Total Professional Services | $ 1,051.00 |
| VOLUME DISCOUNT | $ -105.10 |
| Net Professional Services | $ 945.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 945.90** |

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/03/19 | HDB | 209 | Review and sign-off on unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Briefs By No More than Seven Pages and File Reply Briefs of No More than 22 Pages. | .20 | 305.00 | 61.00 |
| 4/03/19 | DJP | 206 | Analyze the Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Briefs By No More than Seven Pages and File Reply Briefs of No More than 22 Pages Each, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/03/19 | DJP | 206 | Analyze the proposed order to be filed together with the Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Briefs By No More than Seven Pages and File Reply Briefs of No More than 22 Pages Each. | .20 | 190.00 | 38.00 |
| 4/03/19 | DJP | 206 | File the Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Briefs By No More than Seven Pages and File Reply Briefs of No More than 22 Pages Each, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/03/19 | DJP | 206 | Draft email to assigned magistrate judge attaching stamped version of the Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Briefs By No More than Seven Pages and File Reply Briefs of No More than 22 Pages Each. | .20 | 190.00 | 38.00 |
| 4/05/19 | HDB | 209 | Revise draft of the FOMB's reply brief in 18-ap-0066. (.80)  Review US Government's reply brief. (.40) | 1.20 | 305.00 | 366.00 |
| 4/08/19 | HDB | 206 | Revise edits and signoff on draft reply brief. | .80 | 305.00 | 244.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  349789

May 3, 2019

| 4/08/19 | DJP | 206 | Review the Reply in Support of Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Dismiss Second Amended Adversary Complaint, in anticipation of its filing. | .70 | 190.00 | 133.00 |
|---|---|---|---|---|---|---|
| 4/08/19 | DJP | 206 | File the Reply in Support of Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Dismiss Second Amended Adversary Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/08/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the File the Reply in Support of Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Dismiss Second Amended Adversary Complaint. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                 $ 1,051.00

VOLUME DISCOUNT                                       $ -105.10

NET PROFESSIONAL SERVICES:                   $ 945.90

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.20 | 305.00 | 671.00 |
| DANIEL J. PEREZ REFOJOS | 2.00 | 190.00 | 380.00 |
| **Total** | **4.20** | | **$ 1,051.00** |

**TOTAL THIS INVOICE**                                 **$ 945.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 3, 2019
Bill #: 349790
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2019:

**Client.Matter: P1701 - 820**

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---:|
| Total Professional Services | $ 549.00 |
| VOLUME DISCOUNT | $ -54.90 |
| Net Professional Services | $ 494.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 494.10** |

IN ACCOUNT WITH

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/29/19 | HDB | 206 | Revise draft appellee brief to be filed before the First Circuit in appeal No. 19-1202. | 1.80 | 305.00 | 549.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 549.00 |
| VOLUME DISCOUNT | | $ -54.90 |
| NET PROFESSIONAL SERVICES: | | $ 494.10 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.80 | 305.00 | 549.00 |
| Total | 1.80 | | $ 549.00 |

### TOTAL THIS INVOICE                    $ 494.10

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

...ERA SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2019
Bill #: 349791
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 824**

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---:|
| Total Professional Services | $ 1,218.00 |
| VOLUME DISCOUNT | $ -121.80 |
| Net Professional Services | $ 1,096.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,096.20** |

Electronic Invoice

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 824**
**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/01/19 | HDB | 209 | Revise and sign-off on draft Motion for Leave to File Reply in 18-0091 excess pages. (.20) Review Order granting Motion. (.10)  Further review of draft reply brief. (.30) | .60 | 305.00 | 183.00 |
| 4/01/19 | DJP | 206 | Analyze the Unopposed Urgent Motion of Defendant the Financial Oversight and Management Board for Puerto Rico for Additional Pages for Reply Brief on Motion to Dismiss, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/01/19 | DJP | 206 | Analyze the proposed order to be filed together with the Unopposed Urgent Motion of Defendant the Financial Oversight and Management Board for Puerto Rico for Additional Pages for Reply Brief on Motion to Dismiss. | .20 | 190.00 | 38.00 |
| 4/01/19 | DJP | 206 | File the Unopposed Urgent Motion of Defendant the Financial Oversight and Management Board for Puerto Rico for Additional Pages for Reply Brief on Motion to Dismiss, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/01/19 | DJP | 206 | Draft email to Magistrate Judge J. Dein attaching stamped version of the Unopposed Urgent Motion of Defendant the Financial Oversight and Management Board for Puerto Rico for Additional Pages for Reply Brief on Motion to Dismiss. | .20 | 190.00 | 38.00 |
| 4/05/19 | HDB | 209 | Revise and sign-off on draft Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Submit Certified Translations. (.20) Revise and sign-off on final FOMB Reply Brief. (.60)  Review CW Defendant's Reply brief. (.40) | 1.20 | 305.00 | 366.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #: 349791

May 3, 2019

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/05/19 | DJP | 206 | Analyze the Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Submit Certified Translations, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/05/19 | DJP | 206 | Analyze the exhibits to be filed together with the Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Submit Certified Translations. | .30 | 190.00 | 57.00 |
| 4/05/19 | DJP | 206 | File the Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Submit Certified Translations, and exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/05/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Submit Certified Translations, and exhibits. | .20 | 190.00 | 38.00 |
| 4/05/19 | DJP | 206 | Analyze the Financial Oversight and Management Board's Reply Memorandum of Law In Support of Motion to Dismiss Plaintiffs' First Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), in anticipation of its filing. | .80 | 190.00 | 152.00 |
| 4/05/19 | DJP | 206 | File the Financial Oversight and Management Board's Reply Memorandum of Law In Support of Motion to Dismiss Plaintiffs' First Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), through the courts' electronic filing system. | .20 | 190.00 | 38.00 |
| 4/05/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Financial Oversight and Management Board's Reply Memorandum of Law In Support of Motion to Dismiss Plaintiffs' First Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6). | .20 | 190.00 | 38.00 |
| 4/10/19 | HDB | 209 | Review issues regarding oral argument on Motion to Dismiss. (.10) and draft e-mail to J. Richman. (.10) | .20 | 305.00 | 61.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,218.00 |
| VOLUME DISCOUNT | $ -121.80 |
| NET PROFESSIONAL SERVICES: | $ 1,096.20 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

2

O'Neill & Borges LLC

Bill #:  349791

May 3, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.00 | 305.00 | 610.00 |
| DANIEL J. PEREZ REFOJOS | 3.20 | 190.00 | 608.00 |
| **Total** | **5.20** | | **$ 1,218.00** |

**TOTAL THIS INVOICE**             **$ 1,096.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 3, 2019
Bill #: 349792
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 827**

**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 356.50 |
| VOLUME DISCOUNT | $ -35.65 |
| Net Professional Services | $ 320.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 320.85** |

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

IN ACCOUNT WITH

**Client.Matter: P1701 . 827**
**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/19 | HDB | 208 | Revise draft motion to further extend briefing schedule in 18-00134. | .30 | 305.00 | 91.50 |
| 4/02/19 | DJP | 206 | Analyze the preliminary draft of the Urgent Joint Motion of All Parties for Further Extension of Deadlines in Connection with Responses to Plaintiffs' Complaint in 18-00134, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/03/19 | HDB | 209 | Review and sign-off on Urgent Joint Motion of All Parties for Further Extension of Deadlines in Connection with Responses to Plaintiffs' Complaint in 18-00134. | .20 | 305.00 | 61.00 |
| 4/03/19 | DJP | 206 | Finalize the Urgent Joint Motion of All Parties for Further Extension of Deadlines in Connection with Responses to Plaintiffs' Complaint in 18-00134. | .20 | 190.00 | 38.00 |
| 4/03/19 | DJP | 206 | File the Urgent Joint Motion of All Parties for Further Extension of Deadlines in Connection with Responses to Plaintiffs' Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/03/19 | DJP | 206 | Draft email to assigned magistrate judge attaching Urgent Joint Motion of All Parties for Further Extension of Deadlines in Connection with Responses to Plaintiffs' Complaint in 18-00134. | .20 | 190.00 | 38.00 |
| 4/04/19 | MMB | 219 | Docket court notice received by email dated April 4, 2019, regarding order dkt. 18 setting deadline to respond to FOMB's motion to dismiss, reply brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 356.50 |
| VOLUME DISCOUNT | $ -35.65 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  349792

May 3, 2019

NET PROFESSIONAL SERVICES:                    $ 320.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .50 | 305.00 | 152.50 |
| DANIEL J. PEREZ REFOJOS | 1.00 | 190.00 | 190.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.60** | | **$ 356.50** |

**TOTAL THIS INVOICE**                    $ 320.85

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 3, 2019
Bill #:   349793
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2019:

**Client.Matter: P1701 - 828**

**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

| | |
|---|---:|
| Total Professional Services | $ 10,010.50 |
| VOLUME DISCOUNT | $ -1,001.05 |
| Net Professional Services | $ 9,009.45 |
| Total Reimbursable Expenses | $ 3.70 |
| **TOTAL THIS INVOICE** | **$ 9,013.15** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR O0918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 828**
**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/17/19 | CEG | 209 | Review complaint in 0034 adversary. | .30 | 250.00 | 75.00 |
| 4/22/19 | CGB | 209 | Review complaint. (.40) Review summary of complaint prepared by the Proskauer team. (.20) | .60 | 330.00 | 198.00 |
| 4/22/19 | ETF | 201 | Review Deed of Confirmation and Acknowledgment of Trust for UPR Retirement System. | 1.40 | 210.00 | 294.00 |
| 4/22/19 | ETF | 201 | Continue review of UPR Retirement System Deed of Trust. (.80) Review Bayron Toro v. Serra opinion. (.40) Review Puerto Rico Trusts Act. (.60) | 1.80 | 210.00 | 378.00 |
| 4/22/19 | ETF | 201 | Review UPR enabling act. (.50) Review 2017 UPR Financial Statements for Fiscal Year 2017. (.40) Review UPR Retirement System Financial Statements for Fiscal Year 2016. (.20) | 1.10 | 210.00 | 231.00 |
| 4/22/19 | ETF | 201 | Email exchanges with K. Rifkind regarding UPR Retirement System. | .10 | 210.00 | 21.00 |
| 4/22/19 | ETF | 201 | Review Act 9-2017. (.20) Draft response to M. Bienenstock regarding plaintiff's claim that UPR Retirement System is a separate legal entity. (1.20) | 1.40 | 210.00 | 294.00 |
| 4/23/19 | RML | 213 | Review response to UPR trust inquiry by M. Bienenstock as to whether the trust is an instrumentality (.30) Analyze position in connection thereto vis-a-vis local law application to same. (.40) | .70 | 345.00 | 241.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  349793

May 3, 2019

| 4/23/19 | CGB | 209 | Analyze Draft memorandum from E. Trigo to M. Bienenstock and the Proskauer team regarding key factual background on the creation of the UPR -ERS. (.20) Analyze Bayron Toro v. Serra PRSCT opinion regarding the nature of the UPR-ERS System and its funds. (.30) Review prior email exchanges between E. Trigo, H. D. Bauer, J. Candelaria and R. M. Gonzalez to ascertain additional pertinent factual background. (.30) | .80 | 330.00 | 264.00 |
|---------|-----|-----|-----|-----|-----|-----|
| 4/23/19 | CGB | 209 | Tel. conf. with M. Zerjal and M. T. Mervis to discuss factual and legal background impacting UPR -ERS structure and future litigation strategy in view thereof. (.50) Draft emails to M. Zerjal forwarding Bayron Toro legal opinion and other pertinent background. (.20) Conf. with E. Trigo to develop strategy in responding to queries pertaining to UPR-ERS. (.40) Edit proposed email to M. Bienenstock regarding same. (.30) | 1.40 | 330.00 | 462.00 |
| 4/23/19 | HDB | 209 | Revise draft memorandum regarding UPR Trust status as instrumentality of the Government. | .40 | 305.00 | 122.00 |
| 4/23/19 | ETF | 201 | Meeting with C. Garcia regarding APPU complaint and UPR retirement system. | .40 | 210.00 | 84.00 |
| 4/23/19 | ETF | 201 | Review statement of motives of Act 9-2017 (amendment to Trusts Act). | .20 | 210.00 | 42.00 |
| 4/23/19 | ETF | 201 | Edit email memo regarding UPR Retirement System. | .40 | 210.00 | 84.00 |
| 4/24/19 | RML | 213 | Evaluate inquiries from M. Zerjal regarding UPR retirement System as covered entity and basis of Retirement System claims. | .60 | 345.00 | 207.00 |
| 4/24/19 | CGB | 209 | Conf. with J. A. Candelaria regarding key background of the UPR ERS and its implication in relation to complaint allegations. (.40) Review August 2017 memo on legal background and analysis of UPR ERS. (.20) Review table summarizing benefits and contribution regulations for the PREPA ERS of August 2018. (.20) update outline of memorandum to address concrete queries from M. Zerjal. (.60) | 1.40 | 330.00 | 462.00 |
| 4/24/19 | JAC | 210 | Conf. with C. Garcia regarding background of the University of Puerto Rico Retirement System and potential. implications on complaint allegations. | .40 | 180.00 | 72.00 |
| 4/25/19 | RML | 213 | Analize arguments raised by plaintiff on UPR trust and respond to inquiries regarding same. | .60 | 345.00 | 207.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349793

May 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/25/19 | CGB | 209 | Review served summons to calculate response to complaint deadline. | .20 | 330.00 | 66.00 |
| 4/25/19 | ETF | 201 | Revise memo regarding UPR Retirement System. | 1.00 | 210.00 | 210.00 |
| 4/25/19 | JAC | 202 | Research case law on University of Puerto Rico Retirement System as requested by C. Garcia. | 2.30 | 180.00 | 414.00 |
| 4/25/19 | JAC | 202 | Draft email to C. Garcia regarding case law on University of Puerto Rico Retirement System. | .20 | 180.00 | 36.00 |
| 4/25/19 | JAC | 202 | Edit memorandum regarding the University of Puerto Rico Retirement System to update to address issues raised in complaint allegations. | 3.10 | 180.00 | 558.00 |
| 4/25/19 | MMB | 219 | Docket entry for C. Garcia, H. Bauer, U. Fernandez, D. Pérez, regarding deadline to answer the complaint. | .10 | 140.00 | 14.00 |
| 4/26/19 | RML | 213 | Review adversary proceeding filed by Association of UPR professors. | .60 | 345.00 | 207.00 |
| 4/26/19 | CGB | 209 | Analyze Puerto Rico Appellate Court opinion in UPR-ERS Board v UPR Board 2018 WL4896674 to consider implications for current proceeding. (.40) Draft brief summary of same for M. Zerjal. (.30) | .70 | 330.00 | 231.00 |
| 4/26/19 | ETF | 201 | Discussion with J. Candelaria regarding UPR Retirement System vis-a-vis its Trust. | .50 | 210.00 | 105.00 |
| 4/26/19 | JAC | 202 | Analyze University of Puerto Rico Retirement System plan documents to assess complaint allegations. | 2.20 | 180.00 | 396.00 |
| 4/26/19 | JAC | 202 | Analyze University of Puerto Rico Retirement System Deed of Trust executed in 2016 by the University of Puerto Rico. | 1.70 | 180.00 | 306.00 |
| 4/26/19 | JAC | 210 | Analyze key aspects of complaint filed by Asociacion Puertorriqueña de Profesores Universitarios, as requested by R. M. Lazaro. | 1.20 | 180.00 | 216.00 |
| 4/26/19 | JAC | 201 | Edit email by C. Garcia regarding Court of Appeals decision discussing the University of Puerto Rico Retirement System. (.20) Final revision of memorandum regarding University of Puerto Rico Retirement System before sending to C. Garcia. (2.90) | 3.10 | 180.00 | 558.00 |
| 4/26/19 | JAC | 202 | Coordinate with M. Marcano to obtain documents from the Puerto Rico Court of Appeals with regards to legal research on the University of Puerto Rico Retirement System. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #: 349793

May 3, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 4/29/19 | CGB | 209 | Finalize email to M. Zerjal regarding current status of legal research on UPR ERS background. (.20) Review first draft of comprehensive memorandum addressing queries from Proskauer team. (1.90) | 2.10 | 330.00 | 693.00 |
| 4/29/19 | JAC | 202 | Review Act 135 of 1942, which reorganizes the University of Puerto Rico, as requested by C. Garcia. | .40 | 180.00 | 72.00 |
| 4/29/19 | JAC | 202 | Review Certification 27 (1973-1974) of the University of Puerto Rico which revises the University of Puerto Rico Retirement System. | .80 | 180.00 | 144.00 |
| 4/29/19 | JAC | 202 | Draft email to C. Garcia forwarding memorandum discussing University of Puerto Rico Retirement System. | .10 | 180.00 | 18.00 |
| 4/29/19 | JAC | 202 | Coordinate with P.M. Ramirez Segarra to ascertain methods of obtaining certifications from the Puerto Rico Special Trust's Registry. | .20 | 180.00 | 36.00 |
| 4/29/19 | JAC | 202 | Edit C. Garcia's version of memorandum on the University of Puerto Rico Retirement System in view of complaint allegations. | 1.10 | 180.00 | 198.00 |
| 4/29/19 | JAC | 202 | Review Act 1 of 1966, as amended, known as the University of Puerto Rico Act. | .70 | 180.00 | 126.00 |
| 4/30/19 | RML | 213 | Review memorandum on creation of UPR retirement system. | .80 | 345.00 | 276.00 |
| 4/30/19 | CGB | 209 | Analyze 3 opinions of the Puerto Rico Secretary of Justice discussing the UPR ERS and Certification 47 2018-19. (.80) edit updated version of the memorandum discussing the UPR ERS memo to incorporate key cites from same. (.70) Conf. with J. A. Candelaria to discuss strategy to address remaining issues. (.20) | 1.70 | 330.00 | 561.00 |
| 4/30/19 | HDB | 209 | Revise draft Memorandum concerning the UPR Retirement Trust. | .60 | 305.00 | 183.00 |
| 4/30/19 | ETF | 202 | Edit memo regarding UPR Retirement System. | .60 | 210.00 | 126.00 |
| 4/30/19 | PMR | 202 | Follow up registry of trust to confirm if they evidence certificate of registry. | .40 | 180.00 | 72.00 |
| 4/30/19 | JAC | 202 | Conduct research regarding formal opinions issued by the Puerto Rico Secretary of Justice related to the University of Puerto Rico Retirement System (.90), and draft email to C. Garcia regarding the same. (.30) | 1.20 | 180.00 | 216.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  349793

May 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/30/19 | JAC | 202 | Edit second version of memorandum regarding the University of Puerto Rico Retirement System before sending to C. Garcia. | .60 | 180.00 | 108.00 |
| 4/30/19 | JAC | 202 | Conf. with C. Garcia to discuss edits to memorandum on the University of Puerto Rico Retirement System. | .20 | 180.00 | 36.00 |
| 4/30/19 | JAC | 202 | Review third version of memorandum regarding the University of Puerto Rico Retirement System, as shared by C. Garcia. | .40 | 180.00 | 72.00 |

TOTAL PROFESSIONAL SERVICES                 $ 10,010.50

VOLUME DISCOUNT                                    $ -1,001.05

NET PROFESSIONAL SERVICES:                    $ 9,009.45

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 3.30 | 345.00 | 1,138.50 |
| CARLA GARCIA BENITEZ | 8.90 | 330.00 | 2,937.00 |
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| CARLOS E. GEORGE | .30 | 250.00 | 75.00 |
| EMILIANO TRIGO FRITZ | 8.90 | 210.00 | 1,869.00 |
| PRISCILA M. RAMIREZ SEGARRA | .40 | 180.00 | 72.00 |
| JORGE A. CANDELARIA | 20.00 | 180.00 | 3,600.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **42.90** | | **$ 10,010.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 4/25/19 | DUPLICATING - AS OF 4/25/19 (4 Copies @ $.10) | .40 |
| 4/25/19 | DUPLICATING - AS OF 4/25/19 (27 Copies @ $.10) | 2.70 |
| 4/25/19 | DUPLICATING - AS OF 4/25/19 (2 Copies @ $.10) | .20 |
| 4/25/19 | DUPLICATING - AS OF 4/25/19 (4 Copies @ $.10) | .40 |

TOTAL REIMBURSABLE EXPENSES                 $ 3.70

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 349793

May 3, 2019

### TOTAL THIS INVOICE $ 9,013.15

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



**Consolidated Account Detail**

### Client='P1701' and   Matter='00828'   and (From: '2019-4-1'   To: '2019-4-30')

| Starting Date: | **4/25/2019** | Ending Date: | **4/25/2019** | Number of Days: | **1** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III | | | | | |
| Matter: 00828:19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB | | | | | |
| 4/25/2019 | 11:48:31AM | RODRIGUEZ, REBECA | Duplicating | 27 | $2.70 |
| 4/25/2019 | 12:10:39PM | RODRIGUEZ, REBECA | Duplicating | 2 | $.20 |
| 4/25/2019 | 12:30:30PM | RODRIGUEZ, REBECA | Duplicating | 4 | $.40 |
| 4/25/2019 | 12:31:32PM | RODRIGUEZ, REBECA | Duplicating | 4 | $.40 |
| | **Totals for   Matter: 00828** | | | | **$3.70** |
| | **Totals for   Client: p1701** | | | | **$3.70** |
| **Totals for   Location: oab** | | | | | **$3.70** |

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO AMENDED TWENTY-FIFTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF MAY 1, 2019 THROUGH MAY 31, 2019

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | May 1, 2019 through May 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $50,518.35 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought        $2,430.15
as actual, reasonable and necessary:

Total amount for this invoice:                    $52,948.50

This is a:  X  monthly ___ interim ___ final application

This is O&B's amended twenty-fifth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2019.


/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 22nd, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period May 1 through May 31, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| José R. Cacho | Member | Corporate | $340.00 | 0.50 | $ 170.00 |
| Hermann D. Bauer | Member | Litigation | $305.00 | 44.90 | $ 13,694.50 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 17.60 | $ 5,808.00 |
| Carlos E. George | Member | Labor | $250.00 | 1.60 | $ 400.00 |
| Rosa M. Lázaro | Member | Corporate | $345.00 | 1.60 | $ 552.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $220.00 | 1.80 | $ 396.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 69.80 | $ 14,658.00 |
| Jorge A. Candelaria | Associate | Corporate | $180.00 | 35.40 | $ 6,372.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 13.40 | $ 2,345.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 24.60 | $ 4,551.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 7.00 | $ 1,330.00 |
| Christopher T. Rivera | Associate | Corporate | $180.00 | 0.70 | $ 126.00 |
| Ivette Rodríguez Hernández | Associate | Corporate | $170.00 | 2.70 | $ 459.00 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 23.00 | $ 3,450.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 13.00 | $ 1,820.00 |
| | | | | | |
| | **Totals** | | | 257.60 | $ 56,131.50 |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | $ (5,613.15) |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | $ 50,518.35 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period May 1 through May 31, 2019**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating as of 5/7/2019, 5/8/2019 | $ | 15.10 |
| Duplicating color | $ | 46.00 |
| Filling fees- Clerk's Office-US District Courts, Pro Hac Vice application for Michael T Mervis and APS 19-0291 to 19-0295-GMR/HDB | $ | 2,300.00 |
| Messenger Delivery-5/3/2019, 5/7/2019 | $ | 39.00 |
| Miscelllaneous - Certified Check Fee for Filing Fee Re: APS 19-0291 to 19-0295-HDB | $ | 15.00 |
| IRS Stamps, Vouchers - For copies of document in case Klan 201800628-CGB/JAC | $ | 14.40 |
| Telephone charges | $ | 0.65 |
| | | |
| **Totals** | $ | 2,430.15 |
| | | |
| **SUMMARY OF DISBURSEMENTS** | $ | 2,430.15 |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period May 1 through May 31, 2019** | | |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 18.10 | $  3,693.00 |
| 202 | Legal Research | 25.10 | $  4,598.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.70 | $     213.50 |
| 206 | Documents Filed on Behalf of the Board | 32.10 | $  6,632.00 |
| 207 | Non-Board Court Filings | 6.20 | $  1,872.00 |
| 208 | Stay Matters | 6.60 | $  1,979.00 |
| 209 | Adversary Proceeding | 46.30 | $ 12,270.50 |
| 210 | Analysis and Strategy | 19.90 | $  4,319.00 |
| 211 | Budgeting | 27.90 | $  5,518.50 |
| 212 | General Administration and Governance | 0.40 | $     122.00 |
| 213 | Labor, Pension Matters | 2.90 | $     848.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 32.80 | $  6,933.50 |
| 219 | Docketing | 5.80 | $     812.00 |
| 220 | Translations | 23.00 | $  3,450.00 |
| 221 | Discovery/2004 Examinations | 0.60 | $     183.00 |
| 222 | Claims and Claims Objections | 7.80 | $  2,379.00 |
| 224 | Fee Applications - O&B | 1.40 | $     308.00 |
| | | | |
| | | | **$ 56,131.50** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$ (5,613.15)** |
| | | | |
| | **TOTALS** | **257.60** | **$ 50,518.35** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $45,466.52, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,430.15 in the total amount of $47,896.67.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

June 5, 2019
Bill #:   351994
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 30,704.50 |
| Less Discount | $ -3,070.45 |
| Net Professional Services | $ 27,634.05 |
| Total Reimbursable Expenses | $ 2,401.10 |
| **TOTAL THIS INVOICE** | **$ 30,035.15** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/30/19 | GMR | 206 | Analyze Motion to inform White House Press Release Announcing Intention to Nominate Members to the Financial Oversight and Management Board for Puerto Rico in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 4/30/19 | GMR | 206 | File the Motion to inform White House Press Release Announcing Intention to Nominate Members to the Financial Oversight and Management Board for Puerto Rico in Case No. 17-3283 at Docket No. 6695. | .30 | 185.00 | 55.50 |
| 4/30/19 | GMR | 206 | Draft and send email to Chambers of Hon. L.T. Swain with courtesy copy of the Motion to inform White House Press Release Announcing Intention to Nominate Members to the Financial Oversight and Management Board for Puerto Rico, filed in Case No. 17-3283 at Docket No. 6695. | .20 | 185.00 | 37.00 |
| 4/30/19 | GMR | 206 | Draft and send email to Prime Clerk requesting service of the Motion to inform White House Press Release Announcing Intention to Nominate Members to the Financial Oversight and Management Board for Puerto Rico, filed in Case No. 17-3283 at Docket No. 6695. | .20 | 185.00 | 37.00 |
| 4/30/19 | GMR | 206 | Analyze Objection and Reservation of Rights of Financial Guaranty Insurance Company to Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations, filed at Docket No. 6580 of Case No. 17-3283, in anticipation to draft a reply thereto. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                    June 5, 2019

| 4/30/19 | GMR | 210 | Analyze AMBACs motion reserving its rights, filed at Docket No. 6592 in Case No 17-3283, regarding the Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations. | .40 | 185.00 | 74.00 |
| 4/30/19 | GMR | 210 | Draft Reply to the Objection and Reservation of Rights of Financial Guaranty Insurance Company to Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations and AMBACs Motion reserving its rights (Docket Nos. 6580 and 6592 in Case No. 17-3283). | 1.60 | 185.00 | 296.00 |
| 5/01/19 | JRC | 211 | Review email from N. Jaresko regarding use of funds at HTA to repair DTOP roads. (.30) Respond to email from E. Trigo regarding question from N. Jaresko. (.20) | .50 | 340.00 | 170.00 |
| 5/01/19 | HDB | 207 | Revise AAFAF's Reply to Financial Guaranty Insurance Company's Objection and Reservation of Rights to Urgent Motion For Entry of Order Approving Stipulation and Consent Order Between the Title III Debtors (other than Cofina) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed in Appendix A Regarding the Tolling of the Statutes of Limitations. | .20 | 305.00 | 61.00 |
| 5/01/19 | HDB | 206 | Review Reply filed by the FOMB in support of the Motion to Stay the Mandate of the First Circuit Appointment's clause Appeal. | .30 | 305.00 | 91.50 |
| 5/01/19 | HDB | 209 | Revise draft adversary complaint regarding challenge to GO Lien assertion. | 2.40 | 305.00 | 732.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                                     June 5, 2019

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/01/19 | HDB | 206 | Revise edits and sign off for filing the FOMB's Reply to Objection and Reservation of Rights of Financial Guaranty Insurance Company to Urgent Motion for Entry of an Order Approving Stipulation and Consent Order between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations (Docket No. 6580) and to the Reservation of Rights of Ambac Assurance Corporation to the Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations. | .30 | 305.00 | 91.50 |
| 5/01/19 | HDB | 206 | Revise and sign-off to file Notice of Hearing to Consider Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596) | .20 | 305.00 | 61.00 |
| 5/01/19 | HDB | 208 | Review stay relief notice on behalf of Jose Enrique Alvarado-Solivan on account of an employment discrimination claim; (.20)  Draft e-mail to Proskauer regarding same. (.10) | .30 | 305.00 | 91.50 |
| 5/01/19 | HDB | 208 | Review stay relief notice on behalf of Juan Ivan Colon-Gonzalez. | .20 | 305.00 | 61.00 |
| 5/01/19 | HDB | 208 | Analyze appellee brief filed by the FOMB in stay relief appeal filed by the FOMB before the First Circuit. | .60 | 305.00 | 183.00 |
| 5/01/19 | ETF | 211 | Review EY's COFIM budget analysis. | .20 | 210.00 | 42.00 |
| 5/01/19 | ETF | 211 | Tel. conf. with J. Garcia regarding DTOP / HTA budget and N. Jaresko's questions. | .20 | 210.00 | 42.00 |
| 5/01/19 | ETF | 211 | Respond to N. Jaresko regarding HTA's authority to repair DTOP roads. | .20 | 210.00 | 42.00 |
| 5/01/19 | ETF | 211 | Edit letter to Sec. Maldonado regarding DTOP / HTA budget reapportionment request. | .30 | 210.00 | 63.00 |
| 5/01/19 | ETF | 211 | Respond to J. Garcia regarding DTOP / HTA MOU. | .10 | 210.00 | 21.00 |
| 5/01/19 | ETF | 211 | Tel. conf. with J. Garcia regarding COFIM budget. | .10 | 210.00 | 21.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                      June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/01/19 | ETF | 211 | Review COFIM budget and corresponding UWC. (.30) Send comments to FOMB staff regarding same. (.10) | .40 | 210.00 | 84.00 |
| 5/01/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding cash management write-up. (.10) Email S. Tajjudim (EY) regarding same. (.10) | .20 | 210.00 | 42.00 |
| 5/01/19 | GMR | 206 | File Reply to Objection and Reservation of Rights of Financial Guaranty Insurance Company to Urgent Motion for Entry of an Order Approving Stipulation and Consent Order between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations (Docket No. 6580) and to the Reservation of Rights of Ambac Assurance Corporation to the Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations (Docket No. 6592) at Docket No. 6781 in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 5/01/19 | GMR | 206 | Analyze  Notice of Hearing to Consider Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596) in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 5/01/19 | GMR | 206 | File Notice of Hearing to Consider Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596) at Docket No. 6788 in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/01/19 | GMR | 206 | Analyze Notice of Hearing to Consider Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 5/01/19 | GMR | 206 | File Notice of Hearing to Consider Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) at Docket No. 6789 in Case No. 17-3283. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  351994                                                                                      June 5, 2019

| 5/01/19 | GMR | 206 | File Motion to inform Adjournment of Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) and the Objection of the Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596) until the June 12, 2019 Omnibus Hearing at Docket No. 6790 in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/01/19 | GMR | 206 | Analyze Motion to inform Adjournment of Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) and the Objection of the Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596) until the June 12, 2019 Omnibus Hearing, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 5/02/19 | HDB | 222 | Further review of draft form complaint for declaratory judgment to contest secured status of GOs. (.70) Prepare for the filing of the multiple adversary proceedings seeking declaration that GO Bond claims are unsecured. (.40) Further review of draft complaints. (.60) Exchange e-mails with E.Stevens regarding filing issues. (.20)  Review issues concerning UCC's intent to move to stay adversary proceeding. (.20) Revise UCC edits. (.20) Revise and sign-off on Complaints for filing. (.60) | 2.90 | 305.00 | 884.50 |
| 5/02/19 | HDB | 207 | Analyze   Urgent Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Extend Deadlines With Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds. | .20 | 305.00 | 61.00 |
| 5/02/19 | ETF | 215 | Respond to S. Tajuddin question regarding moratorium revenues. | .20 | 210.00 | 42.00 |
| 5/02/19 | ETF | 215 | Tel. conf. with EY (S. Tajuddin, M. Linskey) and M. Zerjal regarding cash management section. | .30 | 210.00 | 63.00 |
| 5/02/19 | IRH | 201 | Continued research regarding Government Development Bank of Puerto Rico subsidiaries. | 1.60 | 170.00 | 272.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                                    June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/02/19 | GMR | 206 | Draft email to Chambers of Hon. L.T. Swain with Word version of Exhibit A to Docket No. 6535 as requested by Chambers. | .20 | 185.00 | 37.00 |
| 5/02/19 | GMR | 206 | Phone call with Chambers of Hon. L.T. Swain regarding Exhibit A to Docket No. 6535. | .20 | 185.00 | 37.00 |
| 5/02/19 | GMR | 206 | Draft email to Chambers of Hon. L.T. Swain with courtesy copy of Reply to Objection and Reservation of Rights of Financial Guaranty Insurance Company to Urgent Motion for Entry of an Order Approving Stipulation and Consent Order between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations (Docket No. 6580) and to the Reservation of Rights of AMBAC Assurance Corporation to the Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations (Docket No. 6592), as filed at Docket No. 6781 in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/02/19 | GMR | 206 | Draft email to Prime Clerk requesting service of Reply to Objection and Reservation of Rights of Financial Guaranty Insurance Company to Urgent Motion for Entry of an Order Approving Stipulation and Consent Order between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations (Docket No. 6580) and to the Reservation of Rights of Ambac Assurance Corporation to the Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations (Docket No. 6592), as filed at Docket No. 6781 in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                June 5, 2019

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/02/19 | GMR | 206 | Draft email to Chambers of Hon. L.T. Swain with courtesy copy of Notice of Hearing to Consider Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596), filed at Docket No. 6788 in Case No. 17-3283 | .20 | 185.00 | 37.00 |
| 5/02/19 | GMR | 206 | Telephonic Conference with Chambers of Hon. L.T. Swain in anticipation of filing large adversary proceedings discussing filing guidelines. | .30 | 185.00 | 55.50 |
| 5/02/19 | GMR | 206 | Exchange several emails with Proskauer in anticipation of filing large adversary proceeding after discussing with the Clerk of the Court | .30 | 185.00 | 55.50 |
| 5/03/19 | HDB | 208 | Receive and review e-mail by the Office of Judicial Administration concerning Corchado Colón v. Director Administrativo de los Tribunales. (.20) Draft e-mail to J. El Koury regarding same. (.20) Draft e-mail to C.Guerra concerning the stipulation. (.20) | .60 | 305.00 | 183.00 |
| 5/03/19 | HDB | 209 | Follow-up on follow-up with G Miranda on the multiple submissions to the Clerk of the Court in connection with the lien avoidance adversary proceedings. (.30) Revise draft Notice of Dismissal. (.20)  Draft e-mail regarding edits to draft notice. (.10) Tel. conf with E.Stevens regarding draft notice of dismissal. (.20) | .80 | 305.00 | 244.00 |
| 5/03/19 | HDB | 212 | Tel. conf with N.Zouairabani regarding potential breach of tolling agreement resulting from filing of lien avoidance action. (.20)  Draft e-mail summarizing conversation to E.Stevens and J.Levitan. (.20) | .40 | 305.00 | 122.00 |
| 5/03/19 | GMR | 209 | Further edits to excel spreadsheet for Adversary Case Nos. 19-00291-00295 which include all of the defendants' names, in anticipation of sending such spreadsheet to the PROMESA Case Manager, as requested. | .70 | 185.00 | 129.50 |
| 5/03/19 | MMB | 209 | Update charts with names of defendants, as requested by G. Miranda. | 1.00 | 140.00 | 140.00 |
| 5/06/19 | HDB | 203 | Review Order by the First Circuit extending stay of Mandate in Appointments Clause Appeal until July 15, 2019. | .30 | 305.00 | 91.50 |
| 5/06/19 | HDB | 206 | Sign-off on M.Mervis' Pro Hac Vice Application | .20 | 305.00 | 61.00 |
| 5/06/19 | HDB | 209 | Revise Motion to Stay Lien Avoidance Action. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                    June 5, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 5/06/19 | GMR | 206 | File the updated Master Service List in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/06/19 | MMB | 219 | Docket court notice received by email dated April 29, 2019, regarding order dkt. 6538 on transcript of omnibus hearing of April 24, 2019 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/06/19 | MMB | 219 | Docket court notice received by email dated April 29, 2019, regarding hearing in COA case 18-1463, deadline to file designation form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/06/19 | MMB | 219 | Docket court notice received by email dated May 1, 2019, regarding notice dkt. 6788 setting hearing to consider proof of claim of Ruth Garcia, number 56596 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/06/19 | MMB | 219 | Docket court notice received by email dated May 1, 2019, regarding dkt. 6789 setting hearing to consider proof of claim of Benjamin Arroyo, number 45727 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/06/19 | MMB | 219 | Docket court notice received by email dated May 3, 2019, regarding deadline for appellant Corporacion Docket entry for Servicios Integrales Docket entry for Salud del Area Docket entry for Barranquitas, Comerio, Corozal, Naranjito y Orocovis to file a conforming brief and appendix in COA case 19-1202 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/06/19 | MMB | 219 | Docket court notice received by email dated May 3, 2019, regarding order dkt. 6828 to extend deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/06/19 | MMB | 219 | Docket court notice received by email dated May 6, 2019, regarding deadline for appellees Commonwealth, FOMB, others, to file nine paper copies of brief in COA case 18-2194 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/07/19 | GMR | 209 | Prepare necessary documentation to be filed together with the payment at the US District Court for the District of Puerto Rico for Adversary Proceedings 19-0291, 19-0292, 19-0293, 19-0294, and 19-0295 (first page of each Complaint). | .30 | 185.00 | 55.50 |
| 5/07/19 | MMB | 219 | Update MLS chart as of April 30, 2019, to include dkt. 6545 motion for relief from stay filed by Daniel Almeida Medina, (.10) order 6552 denying same. (.10) | .20 | 140.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| 5/07/19 | MMB | 219 | Update MLS chart as of May 2, 2019, to include dkt. 6811 (dkt. 1211 in case 17-04780) Notice Expert Declaration of Mr. Tom Sanzillo Re: [4009] National Public Finance Guarantee Corporation, etc.MLS to enforce statutory right to have receiver appointed. | .10 | 140.00 | 14.00 |
| 5/07/19 | MMB | 219 | Update MLS chart as of May 2, 2019, to include dkt. 6811 (dkt. 1211 in case 17-04780) Notice Expert Declaration of Mr. Tom Sanzillo Re: [4009] National Public Finance Guarantee Corporation, etc.MLS to enforce statutory right to have receiver appointed; (.10) order dkt. 6813 (dkt. 1212 in 17-04780) setting briefing schedule RE: dkt. 975. (.10). | .20 | 140.00 | 28.00 |
| 5/07/19 | MMB | 219 | Update MLS chart as of May 2, 2019, to include order dkt. 6813 (dkt. 1212 in 17-04780) setting briefing schedule RE: dkt. 975. | .10 | 140.00 | 14.00 |
| 5/08/19 | HDB | 203 | Review Order admitting M. Mervis Pro Hac Vice and draft e-mail thereto to M. Mervis. | .10 | 305.00 | 30.50 |
| 5/08/19 | HDB | 208 | Review objection to Stay Relief Motion by Eliezer Santana Baez. | .20 | 305.00 | 61.00 |
| 5/08/19 | HDB | 207 | Analyze Joint Status Report of Official Committee of Unsecured Creditors and Oversight Boards Special Claims Committee Concerning Information Filed Under Seal in Connection With Committees Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth And Granting Related Relief. | .20 | 305.00 | 61.00 |
| 5/08/19 | HDB | 221 | Review Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed pursuant to pay scales granted by law. | .20 | 305.00 | 61.00 |
| 5/08/19 | MMB | 219 | Update MLS chart as of May 7, 2019, to include Commonwealth of PR's objection to Eliezer Santana Baez' motion for relief from stay dkt. 6494. | .10 | 140.00 | 14.00 |
| 5/08/19 | MMB | 219 | Docket court notice received by email dated May 7, 2019, regarding order dkt. 6859 setting briefing schedule on FOMB's urgent motion under Bankr. Rules 1007(I) and 2004 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/08/19 | MMB | 219 | Update MLS chart as of 5/7/2019, include FOMB, AAFAF'S urgent joint motion DKT. 1219 to extend applicable deadlines to motion for lift of stay to seek appointment of receiver RE: 975. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                    June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/08/19 | MMB | 219 | Update MLS chart as of May 8, 2019, to include notice of withdrawal (dkt. 6865) of P. Carbonera's motion for relief from stay dkt. 5699. | .10 | 140.00 | 14.00 |
| 5/08/19 | MMB | 219 | Docket court notice received by email dated May 8, 2019, regarding order dkt. 6870 setting briefing schedule on urgent joint motion dkt. 6868  - H. Bauer, U. Fernandez, D. Pérez.. | .10 | 140.00 | 14.00 |
| 5/09/19 | HDB | 207 | Revise Third Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019. | .20 | 305.00 | 61.00 |
| 5/09/19 | HDB | 206 | Review Reply of Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors in Support of Urgent Joint Motion for Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 305.00 | 91.50 |
| 5/09/19 | ETF | 211 | Review Notice of Violation regarding proposed Commonwealth budget for fiscal year 2020 submitted on March 28, 2019. | .30 | 210.00 | 63.00 |
| 5/09/19 | ETF | 215 | Respond to EY (S Tajuddin) regarding instrumentalities and SFRs. | .20 | 210.00 | 42.00 |
| 5/09/19 | MMB | 219 | Docket court notice received by email dated May 9, 2019, regarding order dkt. 6879 setting briefing schedule on motion dkt. 6871 under rule 2004(c) for production of documents - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/09/19 | MMB | 219 | Docket court notice received by email dated May 9, 2019, regarding order dkt. 6880 granting urgent joint motion dkt. 6868 for entry of order approving stipulation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/09/19 | MMB | 219 | Docket court notice received by email dated May 9, 2019, regarding order on procedures for attendance, participation, and observation of the May 16, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                      June 5, 2019

| 5/10/19 | HDB | 222 | Analyze Opinion and Order denying without prejudice the motion by the ad hoc group of GO bondholders seeking to establish procedures in connection with their omnibus conditional objection to claims. | .30 | 305.00 | 91.50 |
| 5/10/19 | ETF | 201 | Respond to EY (A.Chepenik) regarding Act 7-2009. | .20 | 210.00 | 42.00 |
| 5/10/19 | ETF | 215 | Updating historical financial reporting section based on 2016 CAFR (1.4). Review 2016 CAFR (1.4). | 2.80 | 210.00 | 588.00 |
| 5/10/19 | GMR | 206 | Analyze Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Samuel Hazleton, IV (Claim No. 168364) in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | Analyze Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proofs of Claim of Josey Rodriquez Torres (Claim Nos.168444, 168447, 168511) in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | Analyze Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Rafael Rentas (Claim No. 168446) in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | Analyze Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Juan A. Melendez Perez (Claim No. 168445) in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | Analyze Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Fideicomiso Plaza (Claim No. 30279) in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | File Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Samuel Hazleton, IV (Claim No. 168364) in Case No. 17-3283 at Docket No. 6893. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | File Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proofs of Claim of Josey Rodriquez Torres (Claim Nos.168444, 168447, 168511) in Case No. 17-3283 at Docket No. 6894. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | File Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Rafael Rentas (Claim No. 168446) in Case No. 17-3283 at Docket No. 6895. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/10/19 | GMR | 206 | File Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Juan A. Melendez Perez (Claim No. 168445) in Case No. 17-3283 at Docket No. 6896. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | File Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Fideicomiso Plaza (Claim No. 30279) in Case No. 17-3283 at Docket No. 6897. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | Draft and send email to Prime Clerk requesting service of Docket Nos. 6892-6897 of Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/10/19 | GMR | 206 | Draft and send email to Chambers of Hon. L.T. Swain enclosing courtesy copies of Individual Objections to Proof of Claims filed in Case No. 17-3283 at Docket Nos. 6892-6897 and proposed orders in Word format. | .40 | 185.00 | 74.00 |
| 5/10/19 | MMB | 219 | Update MLS chart as of May 9, 2019, to include dkt. 1228 in case 17-04780, order denying Anne Catesby Jones' motion for relief from stay dkt. 1074. | .10 | 140.00 | 14.00 |
| 5/11/19 | HDB | 207 | Review Sixth Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 305.00 | 61.00 |
| 5/13/19 | HDB | 222 | Review report regarding summary of claim reconciliation work stream progress. | .20 | 305.00 | 61.00 |
| 5/13/19 | HDB | 207 | Review Limited Objection and Reservation of Rights to the Urgent Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 305.00 | 61.00 |
| 5/13/19 | HDB | 207 | Analyze Limited Objection by the Retiree Committee to the Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/19 | HDB | 207 | Analyze Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, National Public Financial Guarantee Corporation, and Ambac Assurance Corporation's Limited Response to the Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board, Its Special Claims Committee, and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action. | .30 | 305.00 | 91.50 |
| 5/13/19 | HDB | 211 | Review letter to CW Government regarding budget non compliance. | .30 | 305.00 | 91.50 |
| 5/13/19 | HDB | 206 | Analyze Omnibus Reply In Support Of The Urgent Motion Of The Financial Oversight And Management Board Of Puerto Rico To Enforce Order Under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure Of Lists Of Security Holders. | .20 | 305.00 | 61.00 |
| 5/13/19 | HDB | 206 | Revise and sign-off on Informative Motion of Financial Oversight and Management Board regarding May 16, 2019 Hearing. | .20 | 305.00 | 61.00 |
| 5/13/19 | HDB | 215 | Review consultation by M.Zerjal on Police Powers (.10) Review response there to; (.10) Draft e-mail to M. Zerjal regarding same. (.10). | .30 | 305.00 | 91.50 |
| 5/13/19 | ETF | 215 | Edit new draft of cash management systems section. (1.70) Review Official Statement of Children's Trust regarding flow of collections. (.30) | 2.00 | 210.00 | 420.00 |
| 5/13/19 | ETF | 215 | Review latest filings by HTA on EMMA  gov. webpage. (.30) Review HTA's 2018 financial statements. (.70) Review HTA financial data report for 2018. (.20) | 1.20 | 210.00 | 252.00 |
| 5/13/19 | ETF | 211 | Review sections of GDB Official Statement regarding FAM. (.50) Respond to N. Jaresko questions regarding FAM budget. (.30) Review FOMB's 601(m) certification regarding GDB. (.60) Review Order approving GDB Qualifying Modification. (.30) | 1.70 | 210.00 | 357.00 |
| 5/13/19 | ETF | 211 | Tel. conf. with E. Barak regarding FAM budget and GDB Qualifying Modification. | .20 | 210.00 | 42.00 |
| 5/13/19 | ETF | 215 | Draft section regarding HTA financial statements and financial reports. | 1.80 | 210.00 | 378.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                                    June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/19 | ETF | 215 | Draft email to M. Zerjal regarding revised draft of cash management section and D&P report. | .10 | 210.00 | 21.00 |
| 5/13/19 | ETF | 215 | Revise section in cash management part regarding D&P report. | .40 | 210.00 | 84.00 |
| 5/13/19 | ETF | 215 | Respond to M. Zerjal query regarding PBA. | .10 | 210.00 | 21.00 |
| 5/13/19 | ETF | 201 | Respond to Proskauer (M. Zerjal) questions regarding use of police power and Section 8 / Article VI of the Constitution. | .40 | 210.00 | 84.00 |
| 5/13/19 | ETF | 215 | Review S. Tajuddin email regarding emerging reserve balances. | .10 | 210.00 | 21.00 |
| 5/13/19 | GMR | 206 | Analyze Informative Motion of Financial Oversight and Management Board regarding May 16, 2019 Hearing in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 5/13/19 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board regarding May 16, 2019 Hearing in Case No. 17-3283 at Docket No. 6939. | .30 | 185.00 | 55.50 |
| 5/13/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Informative Motion of Financial Oversight and Management Board regarding May 16, 2019 Hearing filed in Case No. 17-3283 at Docket No. 6939. | .30 | 185.00 | 55.50 |
| 5/13/19 | GMR | 206 | Draft email to Chambers of Hon. L.T. Swain with courtesy copy of the Informative Motion of Financial Oversight and Management Board regarding May 16, 2019 Hearing filed in Case No. 17-3283 at Docket No. 6939. | .20 | 185.00 | 37.00 |
| 5/13/19 | MMB | 219 | Docket court notice received by email dated May 10, 2019, regarding notice of hearing dkt. 6892 setting deadline to file responses to COFINA objections to Santander Securities' POC 112132, hearing if responses timely filed - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/13/19 | MMB | 219 | Docket court notices received by email dated May 13, 2019, regarding notice of hearing, deadline to file responses to objections to proof of claims 168364 (dkt. 6893); (.10) 168444, 168447, 168511 (dkt. 6894); (.10) Claim 168446 (dkt.. 6895); (.10) Claim 168445 (dkt. 6896); (.10) Claim 30279 (dkt. 6897) (.10) - H. Bauer, U. Fernandez, D. Pérez Fideicomiso Plaza, Claim 30279 - see notice 6897. | .50 | 140.00 | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/13/19 | MMB | 219 | Docket court notice received by email dated May 13, 2019, regarding order dkt. 6915 resetting motion hearing date - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/14/19 | HDB | 208 | Review query regarding trusts under PR Law in connection with Act 230 and the Garcia Garcia appeal. | .30 | 305.00 | 91.50 |
| 5/14/19 | HDB | 222 | Review e-mails regarding AP reconciliation by Alvarez & Marsal. | .20 | 305.00 | 61.00 |
| 5/14/19 | HDB | 208 | Review stay relief notice by Mr. Pedro Pagan Candelaria (.20) Draft e-mail to S.Ma regarding same. (.10) | .30 | 305.00 | 91.50 |
| 5/14/19 | ETF | 201 | Review Act 230-2002 (.30). Respond to Proskauer (S. Ma, E. Barak) regarding Act 230 and Act 219-2012 (.10). | .40 | 210.00 | 84.00 |
| 5/14/19 | ETF | 211 | Review questions from EY (A. Chepenik) regarding facility revolver. (.10) Review Act 21-1971. (.10) Respond to questions from A. Chepenik. (.10) Respond to question from K. Rifkind. (.10) | .40 | 210.00 | 84.00 |
| 5/14/19 | ETF | 201 | Research examples of statutory trust. (.40) Draft response to E. Barak questions regarding same. (.20) | .60 | 210.00 | 126.00 |
| 5/14/19 | ETF | 215 | Draft section regarding HTA Financial Statements. (.60) Research on EMMA latest financial information published by ERS. (.20) Draft section regarding ERS financial statement for Fiscal Year 2016. (.60) Draft section regarding ERS' Annual Financial Information and Operating Data for 2018. (.60) | 2.00 | 210.00 | 420.00 |
| 5/14/19 | ETF | 201 | Draft email to E. Barak regarding defacto trust doctrine. | .30 | 210.00 | 63.00 |
| 5/14/19 | ETF | 215 | Tel. conf. with M. Zerjal and S. Tajuddin regarding cash management section for disclosure statement. | .90 | 210.00 | 189.00 |
| 5/14/19 | MMB | 219 | Docket court notice received by email dated May 13, 2019, regarding order dkt. 6935 setting deadline to file response - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/14/19 | MMB | 219 | Update MLS as of May 13, 2019, to include urgent joint motion dkt. 6915 regarding scheduling of discovery and briefing in connection with motion of certain secured creditors of ERS for relief from stay dkt. 3418. | .10 | 140.00 | 14.00 |
| 5/14/19 | MMB | 219 | Update MLS chart as of May 13, 2019, to include motion dkt. 6937 for hearing on motion for relief from stay dkt. 6494. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/19 | HDB | 207 | Revise Urgent Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eighth Amended Case Management Procedures. | .40 | 305.00 | 122.00 |
| 5/15/19 | HDB | 207 | Review Objection of Official Committee of Unsecured Creditors to Request for Expedited Hearing to Consider Urgent Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Compel Compliance by Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedures 2019 and to Amend Eighth Amended Case Management Procedures. | .20 | 305.00 | 61.00 |
| 5/15/19 | HDB | 206 | Revise and sign-off on draft Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Expenses of Gordon Brothers Group, LLC as Co-Financial Advisor for Mediation Team. | .40 | 305.00 | 122.00 |
| 5/15/19 | HDB | 206 | Revise and sign off on draft Notice of Presentment on CMO (.20) and revised CMO. (.10) | .30 | 305.00 | 91.50 |
| 5/15/19 | HDB | 210 | Analyze Order against Bank Respondents regarding Motions to Compel. | .30 | 305.00 | 91.50 |
| 5/15/19 | HDB | 222 | Review Urgent Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee Of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Further Extend Deadlines with Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds. | .20 | 305.00 | 61.00 |
| 5/15/19 | ETF | 215 | Review EY email regarding COFINA flow of funds. (.20) Review COFINA deposits Instruction Agreement dated Feb. 2019 for purposes of CW disclosure statement. (.50) Revise SUT flow of funds description. (.90) | 1.60 | 210.00 | 336.00 |
| 5/15/19 | ETF | 215 | Respond to S. Tajjudin regarding COFINA PSTBA for purposes of CW disclosure statement. (.30) Tel. conf. with S. Tajjudin regarding same. (.10) | .40 | 210.00 | 84.00 |
| 5/15/19 | ETF | 201 | Email E. Barak regarding Supreme Court case law related to statutory trusts. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                                    June 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/19 | MMB | 219 | Docket court notice received by email dated May 15, 2019, regarding order dkt. 6968 setting briefing schedule on urgent motion dkt. 6963 to compel compliance with Fed.R. Bankr.P. 2019 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/16/19 | HDB | 206 | Revise and sign-off Fifth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2018-January 31, 2019. | .20 | 305.00 | 61.00 |
| 5/16/19 | HDB | 222 | Review Omnibus Response and Reservation of Rights of the University of Puerto Rico Retirement System Trust to Non Substantive Claim Objections filed by the FOMB. | .20 | 305.00 | 61.00 |
| 5/16/19 | HDB | 208 | Review e-mails regarding scheduling of hearing on Judge's Association stay relief motion. | .20 | 305.00 | 61.00 |
| 5/16/19 | HDB | 206 | Review issues regarding filing of Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Expenses of Gordon Brothers Group, LLC, as Co-Financial Advisor for Mediation Team. (.20)  Draft various e-mails to Proskauer and O&B Teams regarding same. (.10) | .30 | 305.00 | 91.50 |
| 5/16/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, R. Rivera), Proskauer (M. Bienenstock, P. Possinger, M. Zerjal), K. Rifkind regarding Best Interest Test. | 1.00 | 210.00 | 210.00 |
| 5/16/19 | ETF | 211 | Review AAFAF and Treasury certifications regarding Joint Resolutions. | .20 | 210.00 | 42.00 |
| 5/16/19 | ETF | 215 | Review EY (S. Tajjuddin) question regarding Children's trust tobacco settlement revenues. (.20) Review Children's Trust enabling act. (.40) Respond to EY. (.20) | .80 | 210.00 | 168.00 |
| 5/16/19 | ETF | 215 | Review EY's questions regarding motor vehicle license fees and petroleum products tax (.10) and draft flow chart of such revenues (.10). Respond to EY query regarding same. (.30) | .50 | 210.00 | 105.00 |
| 5/16/19 | ETF | 215 | Review EY question regarding rum cover over flows. (.10) Revise EY cover over flow chart sections pertaining to same. (.50) | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/19 | DJP | 206 | Analyze the Fifth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2018-January 31, 2019, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 5/16/19 | DJP | 206 | Analyze the exhibits to be filed in support of the Fifth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2018-January 31, 2019. | .30 | 190.00 | 57.00 |
| 5/16/19 | DJP | 206 | File the Fifth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2018-January 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/16/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Fifth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2018-January 31, 2019. | .20 | 190.00 | 38.00 |
| 5/16/19 | CTR | 215 | Verify certain statutory provisions in the Best Analysis memorandum to confirm they are still in effect. | .70 | 180.00 | 126.00 |
| 5/16/19 | GMR | 206 | Finalize Notice of Presentment of Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Expenses of Gordon Brothers Group, LLC, as Co-Financial Advisor for Mediation Team in anticipation of its filing in Case No. 17-3283. | .50 | 185.00 | 92.50 |
| 5/16/19 | GMR | 206 | File Notice of Presentment of Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Expenses of Gordon Brothers Group, LLC, as Co-Financial Advisor for Mediation Team in Case No. 17-3283 at Docket No. 6993. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 351994                                                                June 5, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/16/19 | GMR | 206 | Draft and send email to Prime Clerk requesting service of the Notice of Presentment of Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Expenses of Gordon Brothers Group, LLC, as Co-Financial Advisor for Mediation Team  filed in Case No. 17-3283 at Docket No. 6993. | .20 | 185.00 | 37.00 |
| 5/16/19 | MMB | 219 | Docket court notice received by email dated May 16, 2019, regarding order dkt. 6987 setting briefing schedule on motion dkt. 6984 to compel production of documents withheld as privileged - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/17/19 | HDB | 206 | Sign-off on revised case management order for filing. | .20 | 305.00 | 61.00 |
| 5/17/19 | HDB | 207 | Review Respondents' Urgent Motion in Limine to Exclude Evidence and Argument Regarding an Alleged April 27, 2016 Meeting with Movants' Representatives | .20 | 305.00 | 61.00 |
| 5/17/19 | ETF | 201 | Draft email to Proskauer (J. Esses) regarding Trinidad Hernandez v. ELA. | .40 | 210.00 | 84.00 |
| 5/17/19 | ETF | 215 | Review PRIDCO revenue stream work in BIT. | .30 | 210.00 | 63.00 |
| 5/17/19 | ETF | 215 | Edit new draft of Commonwealth cash management section. | 1.60 | 210.00 | 336.00 |
| 5/17/19 | ETF | 201 | Draft respons to J. Esses query regarding Senate Bill 1258. | .10 | 210.00 | 21.00 |
| 5/17/19 | ETF | 211 | Review CFO letter regarding overspending by OATRH. (.20) Email J. El Koury regarding same. (.10) | .30 | 210.00 | 63.00 |
| 5/17/19 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order Further Amending Case Management Procedures, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 5/17/19 | DJP | 206 | Analyze the Proposed Order Further Amending Case Management Procedures, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 5/17/19 | DJP | 206 | Analyze the Ninth Amended Notice, Case Management and Administrative Procedures Order, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 5/17/19 | DJP | 206 | Discuss with M. Zerjal additional changes to be made to the Ninth Amended Notice, Case Management and Administrative Procedures Order. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                                June 5, 2019

| 5/17/19 | DJP | 206 | File the Notice of Presentment of Proposed Order Further Amending Case Management Procedures, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---------|-----|-----|---|-----|--------|--------|
| 5/17/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Presentment of Proposed Order Further Amending Case Management Procedures. | .10 | 190.00 | 19.00 |
| 5/17/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Presentment of Proposed Order Further Amending Case Management Procedures. | .20 | 190.00 | 38.00 |
| 5/20/19 | HDB | 207 | Review Objection to Extension of Time to Serve Summons and Stay by Alpha Guards. | .20 | 305.00 | 61.00 |
| 5/20/19 | HDB | 208 | Analyze memorandum order denying Eliezer Santa Baez' Stay Relief Motion. | .30 | 305.00 | 91.50 |
| 5/20/19 | HDB | 206 | Revise and sign-off on filing the master service list as of May 20, 2019. | .20 | 305.00 | 61.00 |
| 5/20/19 | ETF | 215 | Editing Commonwealth cash management section. | 1.20 | 210.00 | 252.00 |
| 5/20/19 | ETF | 215 | Respond to M. Zerjal comments/questions regarding cash management section. | .10 | 210.00 | 21.00 |
| 5/20/19 | ETF | 211 | Draft response letter to Treasury Secretary regarding Government's explanation about OATRH budget inconsistency. (2.10) Review OATRH SRF budget. (.30) | 2.40 | 210.00 | 504.00 |
| 5/20/19 | ETF | 215 | Respond to EY regarding Judiciary and Legislature cash flow information. | .20 | 210.00 | 42.00 |
| 5/20/19 | ETF | 201 | Review short memo regarding PR Appeals Court case law regarding funds held in a fiduciary capacity. | .30 | 210.00 | 63.00 |
| 5/20/19 | ETF | 201 | Review PR Appeals Court Opinion in Garcia-Rubiera v. Asoc. Suscripcion Conjunta de Seguro Obligatorio ("Joint Underwriting Association"). | .50 | 210.00 | 105.00 |
| 5/20/19 | ETF | 201 | Review First Circuit Opinion in Garcia-Rubiera v. Calderon, 570 P.3d 443. | .60 | 210.00 | 126.00 |
| 5/20/19 | ETF | 201 | Edit email memo regarding PR Appeals court case law regarding whether statutes providing for funds to be held in a fiduciary capacity created a trust. | .70 | 210.00 | 147.00 |
| 5/20/19 | ETF | 201 | Respond to Proskauer (J. Esses) questions regarding Senate Bill 1258. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| 5/20/19 | ETF | 211 | Tel. conf. with G. Maldonado regarding public safety budget. | .10 | 210.00 | 21.00 |
|---------|-----|-----|---|-----|--------|--------|
| 5/20/19 | DJP | 206 | File the Master Service List as of May 20, 2019, through the court's electronic filing system, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |
| 5/20/19 | GMR | 202 | Draft email (short memo) with analysis based on the findings after research regarding trusts and monies held in fiduciary capacity. | 1.30 | 185.00 | 240.50 |
| 5/20/19 | MMB | 219 | Docket court notice received by email dated May 20, 2019, regarding order dkt. 7018 setting briefing schedule on motion dkt. 6998 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/20/19 | MMB | 219 | Update MLS chart as of May 20, 2019, to include memorandum order dkt. 7025 denying Eliezer Santana Báez' motion for relief from stay dkt. 6494. | .10 | 140.00 | 14.00 |
| 5/20/19 | MMB | 219 | Docket court notice received by email dated May 20, 2019, regarding order dkt. 7026 setting deadline for defendant Alpha Guards to file certified English translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/20/19 | MMB | 219 | Docket court notice received by email dated May 20, 2019, regarding order dkt. 7026 setting deadline for defendant Cabrera & Ramos Transporte to file certified English translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/21/19 | HDB | 208 | Review summary of appeal court cases regarding trusts in connection with the Garcia Garcia appeal arguments. (.20) Draft e-mail with comments to analysis. (.10) | .30 | 305.00 | 91.50 |
| 5/21/19 | HDB | 215 | Review slide deck regarding legal consideration of a CW plan of adjustment. | .40 | 305.00 | 122.00 |
| 5/21/19 | HDB | 208 | Tel. conf. with C.Cuprill regarding claims by Consejo de Salud de la Comunidad La Playa de Ponce. (.20) Review memorandum by C. Cuprill concerning inapplicability of the Automatic Stay to claim by Consejo de Salud de la Comunidad La Playa de Ponce. (.40)  Draft e-mail to Proskauer regarding issues raised by Consejo de Salud de la Comunidad La Playa de Ponce. (.10) | .70 | 305.00 | 213.50 |
| 5/21/19 | HDB | 206 | Revise and sign-off to file Proskauer Rose's Fifth Interim Fee Application. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/19 | HDB | 206 | Revise and sign-off for filing Motion For Entry Of An Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Form of Notice, and (D) Granting Related Relief and proposed Order. | .60 | 305.00 | 183.00 |
| 5/21/19 | ETF | 211 | Email S. Rodriguez regarding Special Funds 230 and 418. | .10 | 210.00 | 21.00 |
| 5/21/19 | ETF | 201 | Respond to Proskauer (J. Esses) regarding Dominguez Castro v. ELA. | .30 | 210.00 | 63.00 |
| 5/21/19 | ETF | 215 | Review Lockbox Agreement between Citi and the Commonwealth regarding rum cover over revenues. (.30) Respond to EY (S. Tajuddin) questions regarding same. (.10) | .40 | 210.00 | 84.00 |
| 5/21/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, R. Rivera and others) and Proskauer (M. Bienenstock, P. Possinger, M. Zerjal) regarding BIT. | .40 | 210.00 | 84.00 |
| 5/21/19 | ETF | 215 | Edit email memo to Proskauer regarding PR Appeals case law regarding funds held in fiduciary capacity. | .20 | 210.00 | 42.00 |
| 5/21/19 | ETF | 215 | Respond to M. Zerjal regarding EY question about Legislature and Judiciary cash management systems. | .20 | 210.00 | 42.00 |
| 5/21/19 | DJP | 206 | Analyze the Fifth Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2018 through January 31, 2019, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 5/21/19 | DJP | 206 | Analyze the proposed order to be filed together with the Fifth Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2018 through January 31, 2019, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/19 | DJP | 206 | File the Fifth Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2018 through January 31, 2019, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/21/19 | DJP | 206 | Analyze the Notice of Filing of Fifth Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2018 through January 31, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 5/21/19 | DJP | 206 | File the Notice of Filing of Fifth Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2018 through January 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/21/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Fifth Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2018 through January 31, 2019. | .10 | 190.00 | 19.00 |
| 5/21/19 | DJP | 206 | Analyze the Notice of Hearing on Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| 5/21/19 | DJP | 206 | Analyze the Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief, in anticipation of its filing. | .40 | 190.00 | 76.00 |
|---|---|---|---|---|---|---|
| 5/21/19 | DJP | 206 | Analyze the Proposed Order to be filed together with the Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief. | .20 | 190.00 | 38.00 |
| 5/21/19 | DJP | 206 | File the Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/21/19 | GMR | 206 | Analyze Motion for Interim Compensation - Fifth Interim Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2018 through January 31, 2019 in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 5/21/19 | GMR | 206 | File Motion for Interim Compensation - Fifth Interim Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2018 through January 31, 2019, in Case No. 17-3283 at Docket No. 7052. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/19 | GMR | 206 | File Notice of filing of Fifth Interim Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2018 through January 31, 2019, in Case No. 17-3283 at Docket No. 7053. | .20 | 185.00 | 37.00 |
| 5/21/19 | GMR | 206 | Analyze Motion for Interim Compensation - Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Sales Tax Financing Corporation, for the Period October 1, 2018 through February 12, 2019, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 5/21/19 | GMR | 206 | File Motion for Interim Compensation - Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Sales Tax Financing Corporation, for the Period October 1, 2018 through February 12, 2019 in Case No. 17-3283 at Docket No. 7054. | .30 | 185.00 | 55.50 |
| 5/21/19 | GMR | 206 | File Notice of Filing of Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Sales Tax Financing Corporation, for the Period October 1, 2018 through February 12, 2019, in Case No. 17-3283 at Docket No. 7055. | .20 | 185.00 | 37.00 |
| 5/21/19 | OMA | 220 | As requested by attorneys E. Trigo and G. A. Miranda, translate into English Appellate Court opinion in the case of Commissioner of Insurance of Puerto Rico v. Pedro J. Roman Garcia, Case KLRA0600353,d ated 9/11/06 - 1-3 pages; 1,575 words. | .50 | 150.00 | 75.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                                                          June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/19 | OMA | 220 | As requested by attorneys E. Trigo and G. A. Miranda, translate into English Appellate Court opinion in the case of Commissioner of Insurance of Puerto Rico v. Pedro J. Roman Garcia, Case KLRA0600353, dated 9/11/06 - 4 pages; 1,770 words. | 1.20 | 150.00 | 180.00 |
| 5/21/19 | OMA | 220 | As requested by attorneys E. Trigo and G. A. Miranda, translate into English Appellate Court opinion in the case of Gladys Garcia Rubiera, et al. v. Asociacion de Suscripcion Conjunta, etc., et al, Case KLAN20070327, dated 6/11/07 - 12 pages; 5,824 words. | 4.70 | 150.00 | 705.00 |
| 5/21/19 | MMB | 219 | Update MLS chart as of May 21, 2019, to include order dkt. 7038 setting briefing schedule on motion dkt, 7001 in limine to exclude evidence in relation with motion for relief from stay dkt. 3418 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/21/19 | MMB | 219 | Docket court notice received by email dated May 21, 2019, regarding order dkt. 7038 setting briefing schedule on motion dkt, 7001 in limine to exclude evidence in relation with motion for relief from stay dkt. 3418 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/22/19 | HDB | 222 | Analyze Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds | .30 | 305.00 | 91.50 |
| 5/22/19 | HDB | 207 | Review Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain HTA Bonds | .20 | 305.00 | 61.00 |
| 5/22/19 | HDB | 208 | Review issues regarding stay relief notices by 330 Centers to post petition services. | .20 | 305.00 | 61.00 |
| 5/22/19 | HDB | 222 | Revise response to Twenty fourth Omnibus Objection to Claim by the CW to duplicate claims by Fernando Feliciano Aguiar | .20 | 305.00 | 61.00 |
| 5/22/19 | HDB | 210 | Respond to query from E.Trigo regarding legal considerations impacting potential loans from the CW to HTA. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  351994                                                                June 5, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 5/22/19 | ETF | 211 | Review EY deck regarding disaster funds revolver. (.40) Review Executive Order 2017-65 creating COR3. (.20) Draft comments regarding revolver proposal addressed to EY. (.40) | 1.00 | 210.00 | 210.00 |
| 5/22/19 | ETF | 215 | Respond to Proskauer question regarding ERS asset sales description in cash management section. | .30 | 210.00 | 63.00 |
| 5/22/19 | ETF | 211 | Review Fiscal Year 2020 Commonwealth budget resolution control clauses sections. | 2.60 | 210.00 | 546.00 |
| 5/22/19 | ETF | 211 | Tel. conf. with EY (J. Santambrogio, S. Panagiotakis) regarding Commonwealth budget. | .50 | 210.00 | 105.00 |
| 5/22/19 | ETF | 211 | Tel. conf. with EY (M. Linskey, J. Santambrogio, A. Chepenik and others) regarding revolver facility for COR3. (.60) Draft email Proskauer regarding possible revolving loan by Commonwealth to other Title III debtor. (.20) | .80 | 210.00 | 168.00 |
| 5/22/19 | GMR | 202 | Research for the English version of Act 230 of September 11, 2002. | .40 | 185.00 | 74.00 |
| 5/22/19 | GMR | 202 | Research for the English version of Act 253 of September 27, 1995. | .50 | 185.00 | 92.50 |
| 5/22/19 | GMR | 202 | Research for the English version of Act 414 of September 22, 2004. | .30 | 185.00 | 55.50 |
| 5/23/19 | HDB | 206 | Review First Supplemental Informative Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, Regarding Updated List of Parties Filing Notices of Participation. | .20 | 305.00 | 61.00 |
| 5/23/19 | HDB | 206 | Revise and sign-off on Amended motion For Entry Of An Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief. | .20 | 305.00 | 61.00 |

O'Nei ll & Borges LLC

Bill #:  351994                                                                                                    June 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/23/19 | HDB | 207 | Review Urgent Consented Motion to Extend Time on briefing for the Motion of Cuerpo Organizado de la Policia, Inc. for Order, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors Other than COFINA, Concerning Salaries Owed Pursuant to Pay Scales Granted by Law. | .20 | 305.00 | 61.00 |
| 5/23/19 | UMF | 224 | Commence draft of monthly fee application for February 2019 in Commonwealth Title III. | .30 | 220.00 | 66.00 |
| 5/23/19 | ETF | 211 | Review Connecticut Governor's budget proposed. (.10) Respond to S. Negron questions. (.10) | .20 | 210.00 | 42.00 |
| 5/23/19 | ETF | 215 | Respond to Proskauer (M. Zerjal) regarding BIT assumption regarding Section 8 clawbacks. (.40) Respond to follow-up question regarding clawback funds still held in deposit by the Commonwealth. (.20) | .60 | 210.00 | 126.00 |
| 5/23/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding BIT assumptions. | .10 | 210.00 | 21.00 |
| 5/23/19 | ETF | 215 | Review memo regarding BIT analysis assumptions. | .80 | 210.00 | 168.00 |
| 5/23/19 | GMR | 206 | Analyze the Notice of Hearing with Respect to Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief in anticipation of its filing. | .70 | 185.00 | 129.50 |
| 5/23/19 | GMR | 206 | File the Notice of Hearing with Respect to Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief in Case No. 17-3283 at Docket No. 7091. | .30 | 185.00 | 55.50 |
| 5/23/19 | MMB | 211 | Prepare Spanish translation of intitial sections of the budget related joint resolutions, as requested by E. Trigo. | 4.90 | 140.00 | 686.00 |
| 5/24/19 | HDB | 207 | Review Motion to inform Response of the Ad Hoc Group of General Obligation Bondholders to Order to Show Cause. | .30 | 305.00 | 91.50 |
| 5/24/19 | HDB | 207 | Review AmeriNational's Motion for Joinder to Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedure. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #: 351994 June 5, 2019

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/24/19 | HDB | 221 | Review Opposition to Respondents' Urgent Motion in Limine to Exclude Evidence and Argument Regarding April 27, 2016 Meeting with Movants' Representatives. | .20 | 305.00 | 61.00 |
| 5/24/19 | HDB | 221 | Review Response to Motion Reply In Support of Motion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019, Submissions. | .20 | 305.00 | 61.00 |
| 5/24/19 | HDB | 207 | Review Objection of Official Committee of Unsecured Creditors to Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Compel Compliance by Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend Eighth Amended Case Management Procedures. | .40 | 305.00 | 122.00 |
| 5/24/19 | HDB | 222 | Review Response by the Cooperativa de Seguros Multiples to the Twenty Third Omnibus Claim Objection. | .20 | 305.00 | 61.00 |
| 5/24/19 | ETF | 211 | Revise Spanish version of Commonwealth budget resolution. | 2.30 | 210.00 | 483.00 |
| 5/24/19 | ETF | 211 | Review new draft of Commonwealth budget resolution. (.50) Tel. conf. with EY (S. Panagiotakis) regarding same. (.10) | .60 | 210.00 | 126.00 |
| 5/24/19 | DJP | 206 | Analyze the Proposed Order Granting in Part Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 5/24/19 | DJP | 206 | Contact L. Stafford in order to discuss proper procedural vehicle through which to file the Proposed Order Granting in Part Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims. | .20 | 190.00 | 38.00 |
| 5/24/19 | DJP | 206 | Draft Notice of Filing of Proposed Order Granting in Part Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 5/24/19 | DJP | 206 | File the Notice of Filing of Proposed Order Granting in Part Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  351994                                                                                                June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/19 | MMB | 211 | Finish Spanish translation of joint resolutions relations to the CW budget, as requested by E. Trigo. | 1.30 | 140.00 | 182.00 |
| 5/24/19 | MMB | 219 | Docket court notice received by email dated May 22, 2019, regarding order dkt. 7072 setting deadlines in relation with transcript of the May 16, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/25/19 | HDB | 210 | Review Munger Tolls summary of Aurelius' brief before the US Supreme Court. | .30 | 305.00 | 91.50 |
| 5/26/19 | ETF | 211 | Respond to EY regarding police payout appropriation. | .20 | 210.00 | 42.00 |
| 5/26/19 | ETF | 211 | Review Health Grouping expenses summary. (.20) Respond to S. Panagiotakis' email regarding Health Grouping control clause section. (.20) | .40 | 210.00 | 84.00 |
| 5/28/19 | HDB | 222 | Review Carlos Caraballos Response to Twenty Third Omnibus (non-substantive) claim objection. | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 222 | Review Noelia Bravo Quiles' response to the twenty third Omnibus Claim Objection (non-substantive). | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 222 | Review Ismael Centeno's response to the twenty third Omnibus Claim Objection (non-substantive). | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 222 | Review Milagros Gonzalez Valentin's response to the twenty fourth Omnibus Claim Objection (non-substantive). | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 222 | Review Juan Gonzalez's response to twenty fourth Omnibus Claim Objection (non-substantive). | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 222 | Review Gertrudis Vega's response to the twenty seventh Omnibus Claim Objection (non-substantive). | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 222 | Review Elizabeth Silva Vega's response to the twenty seventh Omnibus Claim Objection (non-substantive). | .10 | 305.00 | 30.50 |
| 5/28/19 | HDB | 222 | Review Juan A. Zaragosas' response to the twenty seventh Omnibus Claim Objection (non-substantive). | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 222 | Review Julio Angel Toro's response to the twenty seventh Omnibus Claim Objection (non-substantive). | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994　　　　　　　　　　　　　　　　　　　　　　　　　June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/19 | HDB | 209 | Review Limited Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints. | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 209 | Review Objection by the Ad Hoc Group of General Obligation Bondholders to the Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged Go Bonds. | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 222 | Review USA's (on behalf of the Customs and Border Patrol) Response to the Twentieth Omnibus Claim Objection (non-substantive). | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 207 | Review Limited Objection of Official Committee of Unsecured Creditors to Debtors' Motion for Entry of An Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e), (c) Approving Additional Forms of Notice, and (D) Granting Related Relief. | .20 | 305.00 | 61.00 |
| 5/28/19 | HDB | 207 | Review Limited Response and Reservation of Rights by AmeriNational Community Services, LLC and Cantor-Katz Collateral Monitor LLC To Omnibus Motion By Official Committee Of Unsecured Creditors, Financial Oversight And Management Board, And Its Special Claims Committee To Extend Time For Service Of Summonses And Complaints And To Stay Certain Adversary Proceedings To Certain HTA Bonds. | .20 | 305.00 | 61.00 |
| 5/28/19 | ETF | 215 | Review EY email regarding green energy funds. | .10 | 210.00 | 21.00 |
| 5/28/19 | ETF | 215 | Review discussion regarding HTA and ERS in Cash Management section (2.1). Review revised version of Central Government section in Cash Management description (1.2). | 3.30 | 210.00 | 693.00 |
| 5/28/19 | ETF | 215 | Review EY's questions and proposed new sections for Cash Management part. | .10 | 210.00 | 21.00 |
| 5/28/19 | ETF | 211 | Edit summary of Commonwealth budget. | 1.40 | 210.00 | 294.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 351994                                                                June 5, 2019

| 5/28/19 | ETF | 211 | Review Commonwealth budget line items. | .80 | 210.00 | 168.00 |
|---|---|---|---|---|---|---|
| 5/28/19 | DJP | 206 | Contact courtroom deputy clerk to follow up on the Notice of Presentment of Proposed Order Further Amending Case Management Procedures, in light of expiration of deadline to object without any objection being filed. | .30 | 190.00 | 57.00 |
| 5/28/19 | MMB | 219 | Docket court notice received by email dated May 23, 2019, regarding order dkt. 7084 setting deadline to file responses, reply, related documents 7080, 6871 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/28/19 | MMB | 219 | Docket court notice received by email dated May 22, 2019, regarding order dkt. 7071 extending deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/28/19 | MMB | 219 | Docket court notice received by email dated May 22, 2019, setting deadline for Autonomous Municipality of Ponce to file reply brief in COA case 18-2194 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/29/19 | HDB | 207 | Review Revised Order Granting Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings. | .20 | 305.00 | 61.00 |
| 5/29/19 | HDB | 222 | Review response by Maribel Gonzalez Fontanez to Twenty-Fifth Omnibus Claim Objection. | .20 | 305.00 | 61.00 |
| 5/29/19 | HDB | 208 | Review renewed Stay Relief Motion by Eliezer Santana Baez. | .20 | 305.00 | 61.00 |
| 5/29/19 | HDB | 222 | Review objection to twenty third Omnibus Objection by Maritza Barris Rosario. | .20 | 305.00 | 61.00 |
| 5/29/19 | HDB | 222 | Review Amended Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines and (B) Establish Revised Procedures With Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued In 2011, 2012 and 2014, and for Related Relief. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                                              June 5, 2019

| Date | Init. | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/29/19 | HDB | 208 | Review the Three O stay relief notice and supporting documents. (.30)  Draft e-mail to Proskauer regarding same. (.10) | .40 | 305.00 | 122.00 |
| 5/29/19 | ETF | 211 | Review pages 1 and 5-74 of Commonwealth General Fund budget resolution. (2.20)  Draft comments regarding same for EY and FOMB staff. (0.70) | 2.90 | 210.00 | 609.00 |
| 5/29/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, R. Rivera), Proskauer (P. Possinger, M. Zerjal and others), and K. Rifkind regarding BIT scenarios. | .70 | 210.00 | 147.00 |
| 5/29/19 | GMR | 206 | Telephonic Conference with PROMESA Case Administrator discussing filing events in anticipation of filing COFINA Stipulation. | .50 | 185.00 | 92.50 |
| 5/30/19 | HDB | 203 | Review Notice of Correspondence by Judge Swain. | .30 | 305.00 | 91.50 |
| 5/30/19 | HDB | 208 | Review Stay relief notice by Pedro Pagan Candelaria. (.20)  Draft e-mail to Proskauer regarding same. (.10) | .30 | 305.00 | 91.50 |
| 5/30/19 | HDB | 208 | Review Stay Relief Motion by Jose Rafael Lopez Medina. | .20 | 305.00 | 61.00 |
| 5/30/19 | UMF | 208 | Tel. conf. with Atty. H. Perez Soto regarding notice of relief from stay regarding 1983 claim. | .40 | 220.00 | 88.00 |
| 5/30/19 | ETF | 215 | Review Conway's response to EY regarding flow of tobacco excise tax. (.10) Review moratorium orders related to HTA and MBA. (.30) Review PR Internal Revenue Code section regarding tobacco products excise tax. (.60) | 1.00 | 210.00 | 210.00 |
| 5/30/19 | ETF | 215 | Respond to EY (S. Tajuddin) regarding moratorium act and transfer of cigarette taxes to HTA and MBA described by Conway. | .30 | 210.00 | 63.00 |
| 5/30/19 | ETF | 215 | Respond to M. Zerjal comments to disclosure statement paragraphs regarding clawbacks, rainy day fund reserve, and Act 106-2017 and DC plan. | .40 | 210.00 | 84.00 |
| 5/30/19 | ETF | 215 | Review disclosure statement insert regarding Duff & Phelps forensic analysis report. | 1.80 | 210.00 | 378.00 |
| 5/31/19 | HDB | 208 | Review Ambac Assurance Corporation's Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994

June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/19 | HDB | 207 | Review Reply of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. in Support of Motion to Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eighth Amended Case Management Procedures, | .20 | 305.00 | 61.00 |
| 5/31/19 | HDB | 210 | Review consultation by M.Bienenstock on Rum Excise Tax issues. (.20)  Review internally concerning legal issues regarding same. (.30) | .50 | 305.00 | 152.50 |
| 5/31/19 | HDB | 222 | Revise and sign-off on Stipulation and Agreed Order Regarding the Withdrawal of National Public Finance Proof of Claim (No. 23450) | .30 | 305.00 | 91.50 |
| 5/31/19 | HDB | 208 | Review Centro de Orientación y Ayuda Psiquiatrica's Motion for Stay Relief. | .30 | 305.00 | 91.50 |
| 5/31/19 | UMF | 224 | Draft twenty-second monthly fee application for Title III case of the Commonwealth of Puerto Rico. | .50 | 220.00 | 110.00 |
| 5/31/19 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications for Title III cases and receive response thereto. | .20 | 220.00 | 44.00 |
| 5/31/19 | UMF | 224 | Draft twenty-third monthly fee application for Title III case of the Commonwealth. | .40 | 220.00 | 88.00 |
| 5/31/19 | ETF | 201 | Review M. Bienenstock analysis and questions regarding motion filed by AMBAC regarding rum cover over. (.20) Review AMBAC's motion regarding automatic stay relating to PRIFA bonds. (2.20) | 2.40 | 210.00 | 504.00 |
| 5/31/19 | ETF | 215 | Respond to S. Tajuddin question regarding Executive Order 2016-31. | .10 | 210.00 | 21.00 |
| 5/31/19 | ETF | 201 | Respond to M. Bienenstock regarding rum cover over revenues and PRIFA enabling act. | .30 | 210.00 | 63.00 |
| 5/31/19 | ETF | 201 | Respond to M. Bienenstock regarding meaning of "covered into" in PRIFA enabling act. (.10) Compare English and Spanish versions of PRIFA enabling act. (.50) | .60 | 210.00 | 126.00 |
| 5/31/19 | GMR | 206 | Analyze the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of National Public Finance Guarantee Corporation (Claim No. 23450) and the notice thereto in anticipation of its filing in Case No. 17-3283. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  351994                                                                                          June 5, 2019

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 5/31/19 | GMR | 206 | File the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of National Public Finance Guarantee Corporation (Claim No. 23450) and the notice thereto in Case No. 17-3283 at Docket No. 7184. | .30 | 1 85.00 | 55.50 |
| 5/31/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain with courtesy copy of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of National Public Finance Guarantee Corporation (Claim No. 23450) and the notice thereto, as filed in Case No. 17-3283 at Docket No. 7184, pursuant to the Case Management Orders. | .20 | 1 85.00 | 37.00 |
| 5/31/19 | GMR | 206 | Draft and send email to Prime Clerk requesting service of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of National Public Finance Guarantee Corporation (Claim No. 23450) filed in Case No. 17-3283 at Docket No. 7184. | .20 | 1 85.00 | 37.00 |
| 5/31/19 | MMB | 219 | Docket court notice received by email dated May 22, 2019, regarding order dkt. 7064 setting deadline for AAFAF and UCC to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/31/19 | MMB | 219 | Docket court notice received by email dated May 29, 2019, regarding order dkt. 7146 setting briefing schedule on Eliezer Santana's motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/31/19 | MMB | 219 | Docket court notice received by email dated May 29, 2019, regarding order dkt. 7153 setting briefing schedule on motion dkt. 7173 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/31/19 | MMB | 219 | Docket court notice received by email dated May 31, 2019, regarding order dkt. 7182 setting briefing schedule on PV Properties' motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/31/19 | MMB | 219 | Update MLS chart as of May 31, 2019, to include order dkt. 7182 setting briefing schedule on PV Properties motion for relief from stay. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                          $ 30,704.50

Less Discount                                                    $ -3,070.45

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  351994                                                                June 5, 2019

NET PROFESSIONAL SERVICES:                              $ 27,634.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| JOSE R. CACHO | .50 | 340.00 | 170.00 |
| HERMANN BAUER | 31.00 | 305.00 | 9,455.00 |
| UBALDO M. FERNANDEZ BARRERA | 1.80 | 220.00 | 396.00 |
| EMILIANO TRIGO FRITZ | 60.80 | 210.00 | 12,768.00 |
| DANIEL J. PEREZ REFOJOS | 7.00 | 190.00 | 1,330.00 |
| CHRISTOPHER T. RIVERA | .70 | 180.00 | 126.00 |
| IVETTE RODRIGUEZ | 1.60 | 170.00 | 272.00 |
| GABRIEL MIRANDA RIVERA | 19.10 | 185.00 | 3,533.50 |
| OLGA M. ALICEA | 6.40 | 150.00 | 960.00 |
| MILAGROS MARCANO BAEZ | 12.10 | 140.00 | 1,694.00 |
| **Total** | **141.00** | | **$ 30,704.50** |

### EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 5/06/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR MICHAEL T. MERVIS-GMR/HDB | 300.00 |
| 5/07/19 | DUPLICATING - AS OF 5/07/19 (1 Copies @ $.10) | .10 |
| 5/07/19 | DUPLICATING - AS OF 5/07/19 (1 Copies @ $.10) | .10 |
| 5/07/19 | DUPLICATING - AS OF 5/07/19 (1 Copies @ $.10) | .10 |
| 5/07/19 | DUPLICATING - AS OF 5/07/19 (2 Copies @ $.10) | .20 |
| 5/07/19 | DUPLICATING - AS OF 5/07/19 (7 Copies @ $.10) | .70 |
| 5/07/19 | CLERK US DISTRICT COURT, FILING FEES FOR  APS 19-0291 TO 19-0295-GMR/HDB | 2,000.00 |
| 5/07/19 | MESSENGER DELIVERY - 5/07/19 | 25.00 |
| 5/08/19 | DUPLICATING - AS OF 5/08/19 (19 Copies @ $.10) | 1.90 |
| 5/08/19 | DUPLICATING - AS OF 5/08/19 (2 Copies @ $.10) | .20 |
| 5/09/19 | DUPLICATING - AS OF 5/09/19 (1 Copies @ $.10) | .10 |
| 5/09/19 | DUPLICATING - AS OF 5/09/19 (2 Copies @ $.10) | .20 |
| 5/14/19 | DUPLICATING - AS OF 5/14/19 (40 Copies @ $.10) | 4.00 |
| 5/14/19 | DUPLICATING-COLOR- AS OF 5/14/19 (115 Copies @ $.40) | 46.00 |
| 5/29/19 | DUPLICATING - AS OF 5/29/19 (2 Copies @ $.10) | .20 |
| 5/29/19 | DUPLICATING - AS OF 5/29/19 (2 Copies @ $.10) | .20 |
| 5/29/19 | DUPLICATING - AS OF 5/29/19 (71 Copies @ $.10) | 7.10 |
| 5/29/19 | CERTIFIED CHECK FEE FOR FILING FEE RE: APS 19-0291 TO 19-0295-HDB | 15.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351994                                                      June 5, 2019

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 2,401.10 |
| **TOTAL THIS INVOICE** | **$ 30,035.15** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

VOUCHER NO. _____          VENDOR NO. _____

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _May 5, 2019_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk's Office, US District Court_

AMOUNT: $ _300.00_

EXPLANATION: _Pro Hac Vice Application Michael T. Mervis_

_____

_____

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| 70 MB | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 1 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code _FF_ | Ck. No. _____ |
| Acct. No. _1164_ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ _300.00_ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _Gabriel Miranda_          APPROVED BY: _____

WHITE COPY - ACCOUNTING          CANARY COPY- REQUESTOR

```
Court Name: District Court
Division: 1
Receipt Number: PRX100063716
Cashier ID: arodrigu
Transaction Date: 05/07/2019
Payer Name: ONEILL AND BORGES

PRO HOC VICE
 For: ONEILL AND BORGES
 Case/Party: D-PRX-1-97-NA-000003-002
 Amount:        $300.00
-------------------------------------
PAPER CHECK CONVERSION
 Remitter: ONEILL AND BORGES
 Check/Money Order Num: 66517
 Amt Tendered: $300.00
-------------------------------------
Total Due:      $300.00
Total Tendered: $300.00
Change Amt:     $0.00

17-3283(LTS) PRO1 HAC VICE OF
MICHAEL T. MERVIS

THRU: HERMANN D. BAUER
```

CLERK'S OFFICE - US DISTRICT COURTS

O'NEILL & BORGES LLC

66517

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 05/06/2019 | PRO HAC VICE APPLICA | MICHAEL T. MERVIS | 300.00 |

O'NEILL & BORGES LLC

Three hundred and 00/100 Dollars

CLERK'S OFFICE - US DISTRICT COURTS

⑆066517⑆ ⑉021502341⑈ 004⑆259860⑈

((equitrac

Generated    Tuesday, July 2, 2019
at    8:15:47AM

## Consolidated Account Detail

Client='p1701' and   Matter='00000'   and (From: '2019-5-1'   To: '2019-5-31')

| Starting Date: | 5/7/2019 | Ending Date: | 5/29/2019 | Number of Days: | 23 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| 5/7/2019 | 1:41:49PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 5/7/2019 | 4:56:37PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 5/7/2019 | 5:05:01PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 5/7/2019 | 5:05:45PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 5/7/2019 | 5:06:37PM | RODRIGUEZ, REBECA | Duplicating | 7 | $.70 |
| 5/8/2019 | 10:24:49AM | RODRIGUEZ, REBECA | Duplicating | 19 | 1.90 |
| 5/8/2019 | 10:24:59AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 5/9/2019 | 11:28:38AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 5/9/2019 | 11:59:35AM | RODRIGUEZ, REBECA | Duplicating | 40 | $4.00 |
| 5/14/2019 | 1:49:30PM | FIGUEROA, EDITH | Duplicating | 115 | $46.00 |
| 5/29/2019 | 1:40:28PM | FIGUEROA, EDITH | Duplicating | 2 | $0.20 |
| 5/29/2019 | 1:40:43PM | FIGUEROA, EDITH | Duplicating | 2 | $0.20 |
| 5/29/2019 | 1:44:09PM | FIGUEROA, EDITH | Duplicating | 71 | $7.10 |

|  |  |  |  | **Totals for   Matter: 00000** | **$61.10** |
|  |  |  |  | **Totals for   Client: p1701** | **$61.10** |
|  |  |  |  | **Totals for   Location: oab** | **$61.10** |

VOUCHER NO. _____                                        VENDOR NO. _____

# O'NEILL & BORGES LLC

### CHECK REQUEST

DATE *May 7, 2019*

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: *Clerk, U.S. District Court*

AMOUNT: $ *2,000.00*

EXPLANATION: *Filing Fees for APs 19-0291 to 19-0295*

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | |
|------------|---|---|---|---|---|---|---|
| 70MB | P | 1 | 7 | 0 | 1 | 0 | |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code __FF__ | Ck. No. _____ |
| Acct. No. __1164__ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ __2,000.00__ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: *HDB/GAM*                    APPROVED BY: _____

**WHITE COPY - ACCOUNTING     CANARY COPY- REQUESTOR**

'NEILL & BORGES llc

CLERK US DISTRICT COURT

DATE | INVOICE NUMBER

MEMO                                                                    66523

05/07/2019   FILING FEE RE: APS                                    BALANCE

19-0291-19-0295 RE:FOMB                                            2,000.00

NUM.   448/577
BENEFICIARIO    CLERK US DISTRICT COURT          FECHA    05/07/2019

CONCEPTO   SIST                                  IMPORTE $    $2,000.00

Si este cheque oficial se pierde, es destruido o robado, usted o el tomador deberá completar una Declaración de Cheque Oficial Perdido, Destruido o Robado. La Ley de Intrumentos
Negociables y Transacciones Bancarias dispone que su reclamación será exigible dentro de los 90 días de la fecha del cheque. Antes dicho periodo de tiempo su reclamación no tendrá
ningun efecto legal y el Banco podrá pagar el cheque.

CHECK
NUMBER
000066523

FILE COPY                                        TOTAL
                                                          2,000.00

SAFEGUARD  937/438-0197   UCS#834002

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 7930 T-50066 | Solicitado por: MIRANDA RIVERA, GABRIEL | Fecha: 05/07/2019 |
|---|---|---|

| Número de Teléfono: .... | Núm. de Cliente: p1701-0 | |
|---|---|---|

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

| Dirigido a:CORTE FEDERAL | Número de Teléfono: .... |
|---|---|

HATO REY

| Recibido por: Marlene Pando | | Fecha: 05/13/2019 | Hora: 9:37 am |
|---|---|---|---|
| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** LLEVAR CHEQUE CON COPIA DE MOCIÓN Y TRAER RECIBO DE PAGO DE VUELTA

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| JET DELIVERY | Núm. Teléfono: 787-723-3006 7 | Cargo: $25.00 * |
|---|---|---|

---

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 7930 T-50066 | Solicitado por: MIRANDA RIVERA, GABRIEL | Fecha: 05/07/2019 |
|---|---|---|

| Número de Teléfono: .... | Núm. de Cliente: p1701-0 | |
|---|---|---|

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

| Dirigido a:CORTE FEDERAL | Número de Teléfono: .... |
|---|---|

HATO REY

| Recibido por: Marlene Pando | | Fecha: 05/13/2019 | Hora: 9:37 am |
|---|---|---|---|
| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** LLEVAR CHEQUE CON COPIA DE MOCIÓN Y TRAER RECIBO DE PAGO DE VUELTA

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| JET DELIVERY | Núm. Teléfono: 787-723-3006 7 | Cargo: $25.00 * |
|---|---|---|

# O'NEILL & BORGES LLc

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS ( )          PETTY CASH (X)
POSTAGE ( )                MISC. ( )
PHOTOCOPY ( )

DATE _May 7, 2019_

CHARGE TO: _7OMB_

NO. OF COPIES: _____          AMOUNT: $ _15.00_

| CLIENT NUMBER | | | | | CLIENT MATTER | | | AMOUNT | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 0 | 1 | 0 | | | 1 | 5.0 | 0 |

DESCRIPTION: _Certified Check Fee for filing fees_
_Re: APS 19-0291 to 19-0295_

MADE BY: _GAM_
APPROVED BY: _____

**WHITE COPY - ACCOUNTING          GREEN COPY- REQUESTOR**

**Santander**

**Recibo**

SUCURSAL _Ponce de Leon_   FECHA _5/7/19_   $ _15.00_
CANTIDAD

Hemos recibido de _Orlando Vazquez_

la cantidad de _Quince dolares_

por concepto de _Comisión Cheques oficial_

_Firma Autorizada_

00087 (Rev. 3/07)

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2019
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 351996
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 1,984.00 |
| VOLUME DISCOUNT | $ -198.40 |
| Net Professional Services | $ 1,785.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,785.60** |

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'Neill & Borges LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/19 | ETF | 201 | Respond to S. O'Rourke question regarding trust employee salaries. | .20 | 210.00 | 42.00 |
| 5/02/19 | ETF | 201 | Tel. conf. with McKinsey (O. Shah, R. Rivera, and others), Proskauer (E. Barak, M. Zerjal, M. Bienenstock and others) and EY (J. Burr) regarding IFCU surplus in fiscal plan. (.50) Draft footnote for fiscal plan regarding risk factor related to IFCU surplus. (.10) Tel. conf. with R. Rivera regarding IFCU surplus. (.10) Review Proskauer's comments to IFCU footnote and edit same. (.10) Respond to M. Zerjal questions regarding same. (.20) Tel. conf. with M. Zerjal regarding changes to risk factor. footnote. (.10) | 1.10 | 210.00 | 231.00 |
| 5/03/19 | ETF | 201 | Revise Chapter 17 of Fiscal Plan regarding fiscal controls. (.90) Analyze J. Swain's budget powers opinion. (.40) | 1.30 | 210.00 | 273.00 |
| 5/03/19 | ETF | 201 | Revise notice letter regarding CRIM and municipalities fiscal plans. | .60 | 210.00 | 126.00 |
| 5/03/19 | ETF | 201 | Revise new draft of letter to Governor regarding CRIM and municipalities fiscal plans. (.6) Revise CRIM fiscal plan outline.(.6) | 1.20 | 210.00 | 252.00 |
| 5/04/19 | ETF | 201 | Revise letter regarding municipalities fiscal plans based on J. El Koury's comments. | .40 | 210.00 | 84.00 |
| 5/04/19 | IRH | 201 | Legal research regarding the Puerto Rico Health Insurance Administration Act. | 1.10 | 170.00 | 187.00 |
| 5/06/19 | HDB | 210 | Review query by M.Bienenstock on potential action to enforce fiscal plans. (.2)  Review proposed legislation to release municipalities from pay-go payments. (.3) | .50 | 305.00 | 152.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  351996                                                                 June 5, 2019

| 5/07/19 | CEG | 213 | Revise AMPR list of proposed modification to the CBA (.2); review related  laws and regulation; (.9) exchange email with K. Rifkind regarding same. (.5) | 1.60 | 250.00 | 400.00 |
| 5/08/19 | HDB | 210 | Sign-off on final memorandum regarding proper designation of CW municipalities. | .20 | 305.00 | 61.00 |
| 5/15/19 | ETF | 201 | Draft email to S. Negron regarding Autonomous Municipalities Act. | .40 | 210.00 | 84.00 |
| 5/29/19 | HDB | 222 | Exchange e-mails with Proskauer team regarding request to dismiss claims against Cooperativa Jesus Obrero. (.20) Draft e-mail to counsel for Cooperativa Jesus Obrero's concerning withdrawal of claims. (.10) | .30 | 305.00 | 91.50 |

TOTAL PROFESSIONAL SERVICES                     $ 1,984.00

VOLUME DISCOUNT                                 $ -198.40

NET PROFESSIONAL SERVICES:                      $ 1,785.60

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| CARLOS E. GEORGE | 1.60 | 250.00 | 400.00 |
| EMILIANO TRIGO FRITZ | 5.20 | 210.00 | 1,092.00 |
| IVETTE RODRIGUEZ | 1.10 | 170.00 | 187.00 |
| **Total** | **8.90** | | **$ 1,984.00** |

**TOTAL THIS INVOICE**                          **$ 1,785.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2019
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 351997
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 801**

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/06/19 | MMB | 219 | Docket court notice received by email dated April 29, 2019, regarding order dkt. 276 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 12.60** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2019

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 351998

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 394.00 |
| VOLUME DISCOUNT | $ -39.40 |
| Net Professional Services | $ 354.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 354.60** |

IN ACCOUNT WITH

AVENIDA MUÑOZ RIVERA 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/10/19 | MMB | 219 | Docket court notice received by email dated May 10, 2019, regarding briefing schedule in COA case 18-2228 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/28/19 | HDB | 210 | Review e-mail from M.Zerjal regarding potential motion to dismiss appeals. (.1) Review opinion and order by the First Circuit regarding Municipality of San Juan v. Commonwealth (330 Centers)(.4) Review draft letter to appellants requesting the dismissal of the appeal (.2) | .70 | 305.00 | 213.50 |
| 5/28/19 | MMB | 219 | Docket court notice received by email dated May 23, 2019, regarding deadline for appellees Commonwealth of PR, FOMB, to file brief in COA case 18-2228 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/30/19 | HDB | 210 | Review issues with Proskauer team in anticipation of meet and confer with counsel for Appellants (.2) Meet and confer call with counsel for Appellants. (.3) | .50 | 305.00 | 152.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 394.00 |
| VOLUME DISCOUNT | | $ -39.40 |
| NET PROFESSIONAL SERVICES: | | $ 354.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **1.40** | | **$ 394.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  351998

June 5, 2019

**TOTAL THIS INVOICE**                    **$ 354.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2019
Bill #: 351999
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 814**

**RE: 17-00298-LTS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

| | |
|---|---|
| Total Professional Services | $ 288.50 |
| VOLUME DISCOUNT | $ -28.85 |
| Net Professional Services | $ 259.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 259.65** |

IN ACCOUNT WITH
250 Av. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 814**
**RE:  17-00298-LTS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/09/19 | HDB | 209 | Review appellant brief filed by Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis | .60 | 305.00 | 183.00 |
| 5/10/19 | MMB | 219 | Docket court notice received by email dated May 10, 2019, regarding deadline for appellant to file nine paper copies of brief, deadline for appellees Commonwealth of PR, FOMB, to file brief, in COA case 19-1202 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/20/19 | HDB | 209 | Review e-mail from J.Alonzo regarding extension of time to file appellee brief in CSI v. Commonwealth, No. 19-1202. (.10) Draft e-mail to counsel for Appellants regarding same. (.20) | .30 | 305.00 | 91.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 288.50 |
| VOLUME DISCOUNT | $ -28.85 |
| NET PROFESSIONAL SERVICES: | $ 259.65 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 305.00 | 274.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.00** | | **$ 288.50** |

**TOTAL THIS INVOICE** $ 259.65

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

June 5, 2019
Bill #: 352000
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---:|
| Total Professional Services | $ 7,902.00 |
| VOLUME DISCOUNT | $ -790.20 |
| Net Professional Services | $ 7,111.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 7,111.80** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/02/19 | CIM | 209 | Draft summary of statute of limitations applicable to civil remedies in PR R.I.C.O. | .70 | 175.00 | 122.50 |
| 5/03/19 | CGB | 209 | Edit analysis of PR RICO statute of limitations issue by C. Marrero; (.20) Email exchange with J. Richman regarding same (.20). | .40 | 330.00 | 132.00 |
| 5/03/19 | HDB | 209 | Analyze issues regarding statute of limitations. | .30 | 305.00 | 91.50 |
| 5/08/19 | CGB | 209 | Review query from J. Alonzo regarding Count 4 allegations in the Amended Complaint; (.10) Analyze legal structure of bond emissions so as to ascertain scope of Count 4 allegations. (.20) | .30 | 330.00 | 99.00 |
| 5/09/19 | CIM | 209 | Draft memorandum regarding applicability of the Act Against Organized Crime and Money Laundering of Puerto Rico to governemental entities. | 1.80 | 175.00 | 315.00 |
| 5/13/19 | CGB | 209 | Revise first draft of memorandum summarizing key case law and issues under RICO-PR statute. | 1.30 | 330.00 | 429.00 |
| 5/13/19 | CIM | 209 | Continue draft of memorandum regarding applicability to governmental entities of the Act Against Organized Crime and Money Laundering of Puerto Rico. | 6.60 | 175.00 | 1,155.00 |
| 5/14/19 | CIM | 209 | Revise draft of memorandum regarding applicability to governmental entities of the Act Against Organized Crime and Money Laundering of Puerto Rico in view of comments from C. Garcia. | .90 | 175.00 | 157.50 |
| 5/15/19 | CIM | 209 | Continue revisions to memorandum regarding applicability of the Act Against Organized Crime and Money Laundering of Puerto Rico to governmental entities. | 2.90 | 175.00 | 507.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352000                                                                                      June 5, 2019

| Date | | | | | | |
|------|-----|-----|------|------|------|------|
| 5/16/19 | CGB | 209 | Final edits to legal memorandum setting forth analysis of PR RICO issues (2.2); Draft email to J. Alonzo forwarding same and discussing other statute of limitations issues (0.6). | 2.80 | 330.00 | 924.00 |
| 5/16/19 | CIM | 209 | Final revisions to memorandum regarding applicability to governmental entities of the Act Against Organized Crime and Money Laundering of Puerto Rico. | .50 | 175.00 | 87.50 |
| 5/17/19 | HDB | 210 | Review analysis regarding statute of limitations. (.30) Review case law regarding unjust enrichment claims. (.40) | .70 | 305.00 | 213.50 |
| 5/17/19 | JAC | 202 | Draft email to H. D. Bauer and E. Trigo Fritz regarding unjust enrichment claims. | .20 | 180.00 | 36.00 |
| 5/22/19 | HDB | 209 | Participate in call with defendant's counsel H. Anduze and J. Sosa. | .40 | 305.00 | 122.00 |
| 5/23/19 | CGB | 209 | Review J. Alonzo query regarding the unjust enrichment doctrine under Puerto Rico law and local RICO-P;R (.10) preliminary overview of unjust enrichment standard case law; (.20) Review RICO-PR statutory language vis-à-vis illegal appropriation definition under the Penal Code; (.20) Draft preliminary response to J. Alonzo regarding same (.10). | .60 | 330.00 | 198.00 |
| 5/24/19 | CGB | 209 | Draft email to J. Alonzo setting forth analysis of the unjust enrichment doctrine under Puerto Rico law. | .70 | 330.00 | 231.00 |
| 5/24/19 | HDB | 210 | Review issues regarding unjust enrichment analysis under Puerto Rico law. | .30 | 305.00 | 91.50 |
| 5/30/19 | OMA | 220 | As requested by attorney C. Garcia and C. Marrero, translate into English of the Decision in the case of People v. Melia Leon, 143 D.P.R. 708 - 13 pages; 7,478 words. | 7.20 | 150.00 | 1,080.00 |
| 5/31/19 | CGB | 209 | Draft email to J. Alonzo forwarding certified translation of The People v. Melia Leon discussing PR Rico statute. | .10 | 330.00 | 33.00 |
| 5/31/19 | CGB | 209 | Review  letter, with enclosure, from H. Anduze requesting  to meet-and confer prior to the filing of a new complaint by various Cooperativas against COSSEC and the Title III debtor; (0.30) Draft response thereto; (0.10) email exchange with J. Richman regarding next steps in view of same. (0.20) | .60 | 330.00 | 198.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352000                                                                    June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/19 | HDB | 209 | Review meet and confer letter by H. Anduze and G. Ramos. (.20)  Initial review of draft complaint by certain Cooperativas agents COSSEC for entry of injunctive relief (.70) | .90 | 305.00 | 274.50 |
| 5/31/19 | ETF | 201 | Review GDB solicitation statement. (.50) Respond to Proskauer (J. Alonzo) regarding GDB bonds guaranteed by the Commonwealth. (.20) | .70 | 210.00 | 147.00 |
| 5/31/19 | ETF | 201 | Review 2009 COSSEC circular letter. (.40) Respond to J. Alonzo (Proskauer) question regarding same. (.20) Respond to follow-up questions. (.10) | .70 | 210.00 | 147.00 |
| 5/31/19 | OMA | 220 | As requested by attorney C. Garcia and C. Marrero, finalize certified translation into English of the Decision in the case of People v. Melia Leon, 143 D.P.R. 708 - 15 pages; 7,405 words. | 7.40 | 150.00 | 1,110.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 7,902.00 |
| VOLUME DISCOUNT | $ -790.20 |
| NET PROFESSIONAL SERVICES: | $ 7,111.80 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 6.80 | 330.00 | 2,244.00 |
| HERMANN BAUER | 2.60 | 305.00 | 793.00 |
| EMILIANO TRIGO FRITZ | 1.40 | 210.00 | 294.00 |
| JORGE A. CANDELARIA | .20 | 180.00 | 36.00 |
| MARRERO, CAMILLE I. | 13.40 | 175.00 | 2,345.00 |
| OLGA M. ALICEA | 14.60 | 150.00 | 2,190.00 |
| **Total** | **39.00** | | **$ 7,902.00** |

**TOTAL THIS INVOICE**                                        **$ 7,111.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2019
Bill #: 352001
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/17/19 | MMB | 219 | Docket court notice received by email dated May 17, 2019, regarding order setting deadline to file reply to appellants' response to appellees' motion to dismiss in COA case 19-1181 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .10 | | $ 14.00 |

**TOTAL THIS INVOICE** $ 12.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE. SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2019
Bill #:  352002
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2019:

**Client.Matter: P1701 - 819**

**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 213.50 |
| VOLUME DISCOUNT | $ -21.35 |
| Net Professional Services | $ 192.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 192.15** |

Electronic Invoice

IN ACCOUNT WITH                                    250 MUÑOZ RIVERA AVENUE, SUITE 800
                                                   SAN JUAN, PR 00918-1813
                                                   TEL. (787) 764-8181
                                                   FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/09/19 | HDB | 206 | Revise reply in support of its motion to dismiss the second amended adversary complaint in AP18-00066. | .70 | 305.00 | 213.50 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 213.50 |
| VOLUME DISCOUNT | $ -21.35 |
| NET PROFESSIONAL SERVICES: | $ 192.15 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| Total | .70 |  | $ 213.50 |

**TOTAL THIS INVOICE**                                    **$ 192.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2019
Bill #:   352003
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 820**

**RE:   18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---:|
| Total Professional Services | $ 583.00 |
| VOLUME DISCOUNT | $ -58.30 |
| Net Professional Services | $ 524.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 524.70** |

IN ACCOUNT WITH

250 Ave Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE:   18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/03/19 | HDB | 209 | Review Appellee Brief tendered by the FOMB. | .60 | 305.00 | 183.00 |
| 5/03/19 | ETF | 206 | Review draft reply brief regarding Governor's appeal of FOMB's authority over fiscal plans and budgets. | .90 | 210.00 | 189.00 |
| 5/07/19 | MMB | 219 | Docket court notice received by email dated May 7, 2019, regarding deadline for appellees Biggs, Cariión, FOMB, others, to file nine paper copies of brief, deadline to file reply, in COA case 18-2154 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/10/19 | MMB | 219 | Docket court notice received by email dated May 10, 2019, regarding time extension for appellants AAFAF, Ricardo Rosselló to file reply brief in COA case 18-2154 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/31/19 | HDB | 209 | Review Appellant's Reply Brief in Appeal N. 18-2154. | .60 | 305.00 | 183.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 583.00 |
| VOLUME DISCOUNT | | $ -58.30 |
| NET PROFESSIONAL SERVICES: | | $ 524.70 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| EMILIANO TRIGO FRITZ | .90 | 210.00 | 189.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **2.30** | | **$ 583.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352003                                                                June 5, 2019

### TOTAL THIS INVOICE                                      $ 524.70

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

2

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

June 5, 2019
Bill #:   352004
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 828**

**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

| | |
|---|---|
| Total Professional Services | $ 12,342.50 |
| VOLUME DISCOUNT | $ -1,234.25 |
| | |
| Net Professional Services | $ 11,108.25 |
| Total Reimbursable Expenses | $ 28.40 |
| | |
| **TOTAL THIS INVOICE** | **$ 11,136.65** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 828**
**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/19 | JAC | 202 | Review case law discussing what constitutes a governmental instrumentality under Puerto Rico law. | .30 | 180.00 | 54.00 |
| 5/02/19 | RML | 213 | Discuss and analyze with C. Garcia and J. Candelaria memorandum requested by Proskauer on legal nature or UPR retirement System and trust. | 1.30 | 345.00 | 448.50 |
| 5/02/19 | CGB | 209 | Conf. with R.M. Lázaro and J.A. Candelaria to discuss UPR ERS background and legal issues raised by same; (1.30) Review draft memorandum regarding same in light of comments from R.M. Lázaro; (.60) Draft email to M. Zerjal forwarding same. (.20) | 2.10 | 330.00 | 693.00 |
| 5/02/19 | JAC | 210 | Conf.with C. Garcia and R. M. Lazaro to discuss legal issues relating to the University of Puerto Rico Retirement System in view of complaint allegations. | 1.30 | 180.00 | 234.00 |
| 5/02/19 | JAC | 202 | Review New Fiscal Plan for University of Puerto Rico (.30) and send email to C. Garcia and R. M. Lazaro regarding the same. (.10) | .40 | 180.00 | 72.00 |
| 5/03/19 | CGB | 209 | Analyze UPR Appelate brief in UPR Retirement System v UPR -KLAN2018-00628 to ascertain its potential impact in analisis of claims in adversary 19-00034; (.30) Conf. with J.A. Candelaria regarding same; (.30) Draft Follow-up note to M. Zerjal regarding same; (.20) | .80 | 330.00 | 264.00 |
| 5/03/19 | JAC | 202 | Review University of Puerto Rico brief filed in Court of Appeals case no. KLAN 201800628. | .30 | 180.00 | 54.00 |
| 5/03/19 | JAC | 202 | Conf. with C. Garcia to discuss University of Puerto Rico brief filed in Court of Appeals case no. KLAN 201800628. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352004

June 5, 2019

| 5/06/19 | CGB | 209 | Review Certification 146 2014-15 and comments regarding same drafted by J.A. Candelaria; (.30) Draft email to M. Zerjal regarding same; (.10) Identify other documents mentioned in Complaint and Draft email to J. Candelaria seeking copies of same. (.10) | .50 | 330.00 | 165.00 |
|---|---|---|---|---|---|---|
| 5/06/19 | HDB | 209 | Review e-mail from counsel for UPR and UPR Board requesting meeting (.10)  Draft e-mail to Proskauer regarding same. (.10) | .20 | 305.00 | 61.00 |
| 5/06/19 | JAC | 202 | Review Certification 146 (2014-2015) issued by the University of Puerto Rico Governing Board (.20) and draft email to C. Garcia regarding the same. (.10) | .30 | 180.00 | 54.00 |
| 5/06/19 | JAC | 202 | Draft email to C. Garcia to share additional University of Puerto Rico Retirement System organizational documents cited in the complaint. | .10 | 180.00 | 18.00 |
| 5/07/19 | CGB | 209 | Draft email to M. Zerjal forwarding English version of Certification 146 2014-15 and copies of BDO Retirement presentation and Certification 10 208-19 also mentioned in the Complaint. (.20) Draft email to M. Zerjal forwarding English version of Certification 10 2018-19. (.10) | .30 | 330.00 | 99.00 |
| 5/07/19 | JAC | 202 | Review BDO Retirement System Project cited in the complaint. | .40 | 180.00 | 72.00 |
| 5/07/19 | JAC | 202 | Analyze impact of organizational documents of the University of Puerto Rico Retirement System on complaint allegations. | .20 | 180.00 | 36.00 |
| 5/07/19 | OMA | 220 | As requested by attorney C. Garcia, translate into English Certification No. 146 2014-2015 and Resolution of the Board of Directors of the UPR - 4 pages; 906 words. | .80 | 150.00 | 120.00 |
| 5/07/19 | OMA | 220 | As requested by attorney C. Garcia, translate into English Certification No. 10 2018-2019 of the Board of Directors of the UPR - 5 pages; 1,554 words. | 1.20 | 150.00 | 180.00 |
| 5/08/19 | CGB | 209 | Participate in first part of Tel. Conf. with UPR Governing Board's counsel F. Casio, J. Casellas, F. Gonzalez, M. Zerjal, M. Mervis, Z. Challett and H.D. Bauer to consider background and legal issues raised by the complaint. | .40 | 330.00 | 132.00 |
| 5/08/19 | HDB | 210 | Tel. conf with Proskauer, C.Garcia, and counsel for the UPR and UPR regarding case background and strategy. | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

2

O'Neill & Borges LLC

Bill #: 352004                                                           June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/19 | CGB | 209 | Analyze injunction request filed by the UPR retirement board against de UPR in SJ2018CV09660; (.50) Review motion to dismiss filed by the UPR governing board in the same case; (.30) Review UPR's motion to dismiss in the same case; (.30) Review the Plaintiffs' memorandum of law in the same proceeding; (.20) Review UPR's memorandum of law in support of the motion to dismiss. (.20) Review court order denying preliminary injunction requested by the UPR ERS governing board. (.20) | 1.70 | 330.00 | 561.00 |
| 5/15/19 | CGB | 209 | Analyze injunction request in UPR Retirement Board v. UPR, Case No. SJ2018CV10382; (.20) Review UPR Board's opposition to same; (.20) Review the judgment dismissing same (.30). | .70 | 330.00 | 231.00 |
| 5/15/19 | CGB | 209 | Review the UPR's motion to dismiss in UPR Retirement Board v. UPR Case No. SJ2017CV02587; (.10) Review the judgment dismissing the case; (.20) brief overview of original mandamus petition with enclosures. (.20) | .50 | 330.00 | 165.00 |
| 5/15/19 | CGB | 209 | Analyze meet-and-confer letter from Proskauer M.T. Mervis to Plaintiff's counsel G. Ramos-Luina. | .20 | 330.00 | 66.00 |
| 5/15/19 | JAC | 210 | Analyze preliminary and permanent injunction filed by plaintiff in UPR Retirement Board v. UPR, Civil Case No. SJ2018CV09660 (1.20) and draft summary regarding the same. (2.90) | 4.10 | 180.00 | 738.00 |
| 5/15/19 | JAC | 210 | Analyze motion to dismiss filed by the UPR Governing Board in UPR Retirement Board v. UPR, SJ2018CV09660 (.60) and draft summary regarding the same. (1.10) | 1.70 | 180.00 | 306.00 |
| 5/16/19 | HDB | 209 | Review meet and confer letter detailing basis for Motion to Dismiss 19-00034. | .60 | 305.00 | 183.00 |
| 5/16/19 | JAC | 210 | Analyze memorandum of law filed by the UPR Governing Board in UPR Retirement Board v. UPR, SJ2018CV09660 (.60) and draft summary regarding the same. (.80) | 1.40 | 180.00 | 252.00 |
| 5/16/19 | JAC | 210 | Analyze memorandum of law filed by plaintiffs in UPR Retirement Board v. UPR, SJ2018CV09660 (.80) and draft summary regarding the same. (1.10) | 1.90 | 180.00 | 342.00 |
| 5/16/19 | JAC | 210 | Analyze resolution issued by the Court of First Instance in UPR Retirement Board v. UPR, SJ2018CV09660 (1.60) and draft summary regarding the same. (.80) | 2.40 | 180.00 | 432.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352004

June 5, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/16/19 | JAC | 210 | Revise summary of documents related to UPR Retirement Board v. UPR, SJ2018CV09660. | .70 | 180.00 | 126.00 |
| 5/17/19 | JAC | 202 | Analyze complaint filed in UPR Retirement Board v. UPR, Civil Case No. SJ2018CV10382 (.40) and draft summary regarding the same. (.70) | 1.10 | 180.00 | 198.00 |
| 5/17/19 | JAC | 210 | Analyze motion to dismiss filed in UPR Retirement Board v. UPR, Civil Case No. SJ2018CV10382 (.30) and draft summary regarding the same. (.30) | .60 | 180.00 | 108.00 |
| 5/20/19 | HDB | 209 | Review communication by counsel for plaintiffs regarding scheduling of meet and confer and other issues. (.20)  Respond to e-mail by M.Zerjal regarding extension of time and memorandum regarding prior litigations. (.10)  Review request for extension of time to respond to the Complaint. (.10) | .40 | 305.00 | 122.00 |
| 5/20/19 | JAC | 202 | Analyze opposition to motion to dismiss by Plaintiffs in UPR Retirement Board v. UPR, Civil Case No. SJ2018CV10382 (.30) and draft summary regarding the same. (.40) | .70 | 180.00 | 126.00 |
| 5/20/19 | JAC | 202 | Analyze judgment by Court of First Instance in UPR Retirement Board v. UPR, Civil Case No. SJ2018CV10382 (.80) and draft summary regarding the same. (.90) | 1.70 | 180.00 | 306.00 |
| 5/20/19 | JAC | 202 | Analyze judgment by Court of First Instance in UPR Retirement Board v. UPR, Civil Case No. SJ2017CV02589 (2.20) and draft summary regarding the same. (1.10) | 3.30 | 180.00 | 594.00 |
| 5/21/19 | HDB | 209 | Review e-mail from counsel for Debtor (.10) Revise and sign-off on consensual Motion for Extension of Time to Respond to the Complaint. (.20) | .30 | 305.00 | 91.50 |
| 5/21/19 | JAC | 202 | Revise memorandum regarding cases filed in the Puerto Rico Court of First Instance by the Retirement Board of the University of Puerto Rico against the University of Puerto Rico to assess arguments made in complaint. | 1.70 | 180.00 | 306.00 |
| 5/21/19 | GMR | 206 | Analyze the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for a 14-day Extension of Time to Respond to Plaintiffs' Complaint in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352004

June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/19 | GMR | 206 | Analyze the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for a 14-Day extension of time to respond to Plaintiffs' Complaint, in anticipation of its filing in Adv. Proc. 19-0034. | .40 | 185.00 | 74.00 |
| 5/21/19 | GMR | 206 | Draft and send email to Prime Clerk requesting service of the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for a 14-Day extension of time to respond to Plaintiffs' Complaint, filed in Adv. Proc. 19-0034. | .20 | 185.00 | 37.00 |
| 5/21/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain with courtesy copy of the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for a 14-Day extension of time to respond to Plaintiffs' Complaint, as filed in Adv. Proc. 19-0034. | .20 | 185.00 | 37.00 |
| 5/21/19 | GMR | 206 | Draft email to Chambers of Hon. J. Dein with courtesy copy of the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for a 14-Day extension of time to respond to Plaintiffs' Complaint, as filed in Adv. Proc. 19-0034. | .20 | 185.00 | 37.00 |
| 5/21/19 | MMB | 219 | Docket court notice received by email dated May 21, 2019, regarding deadline to answer the complaint - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/22/19 | HDB | 210 | Review draft updated meet and confer letter regarding potential motion to dismiss 19-00034. | .40 | 305.00 | 122.00 |
| 5/22/19 | JAC | 202 | Draft email forwarding memorandum discussing cases filed in the Puerto Rico Court of First Instance against the University of Puerto Rico to E. Trigo Fritz for review and comments. | .10 | 180.00 | 18.00 |
| 5/23/19 | CGB | 209 | Analyze Plaintiff's letter to Proskauer's M.T. Mervis regarding motion to dismiss meet-and-confer issues. | .10 | 330.00 | 33.00 |
| 5/23/19 | CGB | 209 | Edit memorandum by J.A. Candelaria summarizing claims and judicial decision in various legal proceedings at the Puerto Rico Court of First Instance between the UPR ERS Retirement Board and the UPR; (1.60) Draft email to the Proskauer team forwarding same. (.10) | 1.70 | 330.00 | 561.00 |
| 5/23/19 | HDB | 209 | Revise summary of legal arguments in prior litigations concerning UPR Retirement Trust. | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352004                                                                                                  June 5, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/19 | ETF | 202 | Edit summary of PR Court of First Instance cases related to the UPR Retirement System. | 1.00 | 210.00 | 210.00 |
| 5/23/19 | JAC | 202 | Edit memorandum regarding cases filed in the Puerto Rico Court of First Instance by the Retirement Board of the University of Puerto Rico against the University of Puerto Rico based on comments by E. Trigo Fritz. | .40 | 180.00 | 72.00 |
| 5/23/19 | JAC | 202 | Edit memorandum discussing cases filed in Puerto Rico Court of First Instance against the University of Puerto Rico based on comments by C. Garcia. | 1.40 | 180.00 | 252.00 |
| 5/28/19 | CGB | 209 | Monitor email exchange between Proskauer's M. Mervis and Plaintiff's counsel G. Ramos rescheduling meet-and-confer conference call in view of court-imposed conflict. | .30 | 330.00 | 99.00 |
| 5/28/19 | HDB | 209 | Review e-mails by M.Mervis and G.Ramos regarding extension of time to respond to meeting amend meet and confer. | .20 | 305.00 | 61.00 |
| 5/28/19 | JAC | 202 | Research to obtain English version of University of Puerto Rico Act (.10) and send to M. Zerjal (Proskauer Rose LLP). (.10) | .20 | 180.00 | 36.00 |
| 5/30/19 | CGB | 209 | Review emails from M. Zerjal and M. Mervis setting forth queries regarding legal "standing" issues under Puerto Rico law; (0.20) Conf. with J.A. Candelaria to analyze same under Puerto Rico Trust Act and related case law; (0.40) Review trial and appellate court decision in UPR ERS Governing Board v UPR to ascertain legal standing discussion. (0.20) | .80 | 330.00 | 264.00 |
| 5/30/19 | HDB | 210 | Review queries concerning issues regarding standing to assert claims. | .20 | 305.00 | 61.00 |
| 5/30/19 | ETF | 201 | Review section 1.3 of UPR pension trust. (.10) Review related questions from Proskauer and C. Garcia. (.10) Respond regarding same. (.10) | .30 | 210.00 | 63.00 |
| 5/30/19 | JAC | 202 | Analyze legal arguments regarding trusts under Puerto Rico law in response to allegations in complaint (2.30) and draft email to C. Garcia regarding the same. (.80) | 3.10 | 180.00 | 558.00 |
| 5/30/19 | JAC | 202 | Conf.with C. Garcia to discuss legal arguments regarding trusts under Puerto Rico law. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352004                                                                              June 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/31/19 | RML | 210 | Discuss with J. Candelaria use of term beneficiary in UPR Retirement plan  trust agreement in response to inquiry on beneficiaries purpotted standing to sue. | .30 | 345.00 | 103.50 |
| 5/31/19 | CGB | 209 | Review update from J. A. Candelaria regarding initial analysis of legal standing issues under the Puerto Rico Trust Act; (.20) coordinate edits to same with J.A. Candelaria; (.20) revise updated memo email draft regarding same. (.30). | .70 | 330.00 | 231.00 |
| 5/31/19 | JAC | 202 | Conf. with R.M. Lazaro regarding beneficiary rights under PR Trust Act. (.30) Analyze provisions of the Puerto Rico Trust Act; (1.90) draft new analysis regarding the same in response to complaint. (2.10) | 4.30 | 180.00 | 774.00 |
| 5/31/19 | JAC | 202 | Conduct research regarding the University of Puerto Rico Act in response to inquiries by Z. Chalett (Proskauer Rose LLP). | .30 | 180.00 | 54.00 |
| 5/31/19 | JAC | 202 | Respond to inquiry by Z. Chalett (Proskauer Rose LLP) regarding the University of Puerto Rico Governing Board's authority to adopt resolutions. | .20 | 180.00 | 36.00 |
| 5/31/19 | MMB | 219 | Docket court notice received by email dated May 29, 2019, regarding order dkt. 10 setting deadline to answer the complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                    $ 12,342.50

VOLUME DISCOUNT                                        $ -1,234.25

NET PROFESSIONAL SERVICES:                       $ 11,108.25

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 1.60 | 345.00 | 552.00 |
| CARLA GARCIA BENITEZ | 10.80 | 330.00 | 3,564.00 |
| HERMANN BAUER | 3.50 | 305.00 | 1,067.50 |
| EMILIANO TRIGO FRITZ | 1.30 | 210.00 | 273.00 |
| JORGE A. CANDELARIA | 35.20 | 180.00 | 6,336.00 |
| GABRIEL MIRANDA RIVERA | 1.20 | 185.00 | 222.00 |
| OLGA M. ALICEA | 2.00 | 150.00 | 300.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **55.80** | | **$ 12,342.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352004

June 5, 2019

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 5/03/19 | MESSENGER DELIVERY - 5/03/19 | 14.00 |
| 5/06/19 | IRS STAMPS, VOUCHERS-FOR COPIES OF DOCUMENT IN CASE KLAN 201800628-CGB/JAC | 14.40 |

|  |  |
|--|--|
| TOTAL REIMBURSABLE EXPENSES | $ 28.40 |
| **TOTAL THIS INVOICE** | **$ 11,136.65** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



12/41

# O'NEILL & BORGES LLC

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS ( ✓ )          PETTY CASH ( )
POSTAGE ( )                       MISC. ( )
PHOTOCOPY ( )

DATE   5/3/2019

CHARGE TO:   FOMB

NO. OF COPIES: _____          AMOUNT: $  14.40

| CLIENT NUMBER | | | | | CLIENT MATTER | | | AMOUNT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 0 | 1 | 8 | 2 | 8 | | | | | |

DESCRIPTION:  5120 for copies of Document
in case KLAN20130082\~8

MADE BY: _____

APPROVED BY: _____

CGB/JAC

WHITE COPY - ACCOUNTING          GREEN COPY- REQUESTOR

1U18-01319498



RECIBO

Sello



Sello de Rentas Internas
8002T 2019-0503-18344004

5120
05/03/2019
11:44:40





## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 14661 T-50035 | Solicitado por: MARCANO BAEZ, MILAGROS | Fecha: 05/03/2019 |
|---|---|---|

| Número de Teléfono: 7872825721 | Núm. de Cliente: P1701-828 |
|---|---|

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Milagros Marcano | | | | | | | | | |

| Dirigido a:Tribunal Apelativo | Número de Teléfono: 7874743777 |
|---|---|

Edificio Seaborne

| Recibido por: Marlene Pando | Fecha: 05/07/2019 | Hora: 9:31am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Entregar sellos en el Tribunal Apelativo. Recoger copia de .documento y traerla a O&B. Solicitud a nombre de Milagros Marcano, caso número KLAN201800628

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-630-4397 | Cargo: $14.00 * |
|---|---|---|

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 14661 T-50035 | Solicitado por: MARCANO BAEZ, MILAGROS | Fecha: 05/03/2019 |
|---|---|---|

| Número de Teléfono: 7872825721 | Núm. de Cliente: P1701-828 |
|---|---|

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Milagros Marcano | | | | | | | | | |

| Dirigido a:Tribunal Apelativo | Número de Teléfono: 7874743777 |
|---|---|

Edificio Seaborne

| Recibido por: Marlene Pando | Fecha: 05/07/2019 | Hora: 9:31am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Entregar sellos en el Tribunal Apelativo. Recoger copia de .documento y traerla a O&B. Solicitud a nombre de Milagros Marcano, caso número KLAN201800628

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-630-4397 | Cargo: $14.00 * |
|---|---|---|

IN ACCOUNT WITH

250 Ave Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

June 5, 2019
Bill #:   352005
Billing Attorney:  HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 829**

**RE:  19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 726.00 |
| VOLUME DISCOUNT | $ -72.60 |
| Net Professional Services | $ 653.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 653.40** |

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 829**
**RE: 19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/02/19 | GMR | 209 | Analyze complaint in anticipation of filing adversary proceeding (ultimately filed as Adversary Case No. 19-00291, in Bankruptcy Case No. 17-3283). | .40 | 185.00 | 74.00 |
| 5/02/19 | GMR | 209 | Analyze excel spreadsheet for Adversary Case No. 19-00291 which includes all of the defendants' names, in anticipation of sending such spreadsheet to the PROMESA Case Manager, as requested. | .30 | 185.00 | 55.50 |
| 5/02/19 | GMR | 209 | File complaint as Adversary Proceeding No. 19-00291 in Bankruptcy Case 17-3283. | .40 | 185.00 | 74.00 |
| 5/03/19 | GMR | 206 | Analyze Motion to Dismiss in anticipation of its filing in Adversary Proceeding No. 19-00291. | .40 | 185.00 | 74.00 |
| 5/03/19 | GMR | 206 | File Motion to Dismiss in Adversary Proceeding No. 19-00291. | .20 | 185.00 | 37.00 |
| 5/09/19 | GMR | 206 | Review Notice of Withdrawal as Counsel in Connection with Certain Defendants, in anticipation of its filing in Adversary Proceeding No. 19-00291. | .20 | 185.00 | 37.00 |
| 5/09/19 | GMR | 206 | File Notice of Withdrawal as Counsel in Connection with Certain Defendants in Adversary Proceeding No. 19-00291 at Docket No. 4. | .20 | 185.00 | 37.00 |
| 5/09/19 | GMR | 206 | Draft email to Chambers of Hon. L.T. Swain enclosing courtesy copy of the Notice of Withdrawal as Counsel in Connection with Certain Defendants, as filed in Adversary Proceeding No. 19-00291 at Docket No. 4. | .20 | 185.00 | 37.00 |
| 5/23/19 | HDB | 209 | Revise and sign-off on the Notice of Withdrawal of Proskauer in connection with Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  352005

June 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/19 | GMR | 206 | Analyze the Notice of Withdrawal of Attorney Proskauer Rose LLP as Counsel for the Oversight Board in this action Solely as to Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 5/23/19 | GMR | 206 | File the Notice of Withdrawal of Attorney Proskauer Rose LLP as Counsel for the Oversight Board in this action Solely as to Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP in Adversary Proceeding 19-00291-LTS at Docket No. 7. | .30 | 185.00 | 55.50 |
| 5/23/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain enclosing the Word version of the Proposed Order Authorizing Employment and Payment of Expenses of Gordon Brothers Group, LLC, as Co-financial Advisor for Mediation Team, filed as Exhibit A to Docket Entry No. 6993 in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/24/19 | HDB | 209 | Tel. conf with counsel for Cooperativa Jesus Obrero regarding sale of claim (.20)  Draft e-mail to Proskauer regarding same. (.10) | .30 | 305.00 | 91.50 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 726.00 |
| VOLUME DISCOUNT | $ -72.60 |
| NET PROFESSIONAL SERVICES: | $ 653.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .50 | 305.00 | 152.50 |
| GABRIEL MIRANDA RIVERA | 3.10 | 185.00 | 573.50 |
| **Total** | **3.60** | | **$ 726.00** |

**TOTAL THIS INVOICE**                                **$ 653.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
2

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2019
Bill #:   352006
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 830**

**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 375.50 |
| VOLUME DISCOUNT | $ -37.55 |
| Net Professional Services | $ 337.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 337.95** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 830**
**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/02/19 | GMR | 209 | Analyze complaint in anticipation of filing adversary proceeding (ultimately filed as Adversary Case No. 19-00292, in Bankruptcy Case No. 17-3283). | .40 | 185.00 | 74.00 |
| 5/02/19 | GMR | 209 | Analyze excel spreadsheet for Adversary Case No. 19-00292 which includes all of the defendants' names, in anticipation of sending such spreadsheet to the PROMESA Case Manager, as requested. | .30 | 185.00 | 55.50 |
| 5/02/19 | GMR | 209 | File complaint and exhibits thereto as Adversary Proceeding No. 19-00292 in Bankruptcy Case 17-3283. | .40 | 185.00 | 74.00 |
| 5/02/19 | GMR | 206 | Analyze excel spreadsheet for Adversary Case No. 19-00293 which includes all of the defendants' names, in anticipation of sending such spreadsheet to the PROMESA Case Manager, as requested. | .30 | 185.00 | 55.50 |
| 5/02/19 | GMR | 206 | File complaint and exhibits thereto as Adversary Proceeding No. 19-00293 in Bankruptcy Case 17-3283. | .30 | 185.00 | 55.50 |
| 5/17/19 | HDB | 209 | Review Order of referral of AP 19-00292 to Magistrate Judge. | .20 | 305.00 | 61.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 375.50 |
| VOLUME DISCOUNT | | $ -37.55 |
| NET PROFESSIONAL SERVICES: | | $ 337.95 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  352006                                                                    June 5, 2019

| | | | |
|---|---|---|---|
| GABRIEL MIRANDA RIVERA | 1.70 | 185.00 | 314.50 |
| **Total** | **1.90** | | **$ 375.50** |

**TOTAL THIS INVOICE**                                      **$ 337.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

June 6, 2019
Bill #: 353186
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2019:

**Client.Matter: P1701 - 832**

**RE: 19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 203.50 |
| VOLUME DISCOUNT | $ -20.35 |
| Net Professional Services | $ 183.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 183.15** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 832**
**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/02/19 | GMR | 206 | Analyze complaint in anticipation of filing adversary proceeding (ultimately filed as Adversary Case No. 19-00293, in Bankruptcy Case No. 17-3283). | .50 | 185.00 | 92.50 |
| 5/02/19 | GMR | 206 | Analyze Excel Spreadsheet for Adversary Case No. 19-00294 which includes all of the defendants' names, in anticipation of sending such spreadsheet to the PROMESA Case Manager, as requested. | .30 | 185.00 | 55.50 |
| 5/02/19 | GMR | 206 | File complaint and exhibits thereto as Adversary Proceeding No. 19-00294 in Bankruptcy Case 17-3283. | .30 | 185.00 | 55.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 203.50 |
| VOLUME DISCOUNT | | $ -20.35 |
| NET PROFESSIONAL SERVICES: | | $ 183.15 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | 1.10 | 185.00 | 203.50 |
| **Total** | **1.10** | | **$ 203.50** |

**TOTAL THIS INVOICE**                                   **$ 183.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

June 5, 2019
Bill #:   352007
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 833**

**RE:  19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 497.50 |
| VOLUME DISCOUNT | $ -49.75 |
| Net Professional Services | $ 447.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 447.75** |

In account with

## O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 833**
**RE:  19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/02/19 | GMR | 206 | Analyze complaint in anticipation of filing adversary proceeding (ultimately filed as Adversary Case No. 19-00295, in Bankruptcy Case No. 17-3283). | .40 | 185.00 | 74.00 |
| 5/02/19 | GMR | 206 | Analyze excel spreadsheet for Adversary Case No. 19-00295 which includes all of the defendants' names, in anticipation of sending such spreadsheet to the PROMESA Case Manager, as requested. | .30 | 185.00 | 55.50 |
| 5/02/19 | GMR | 206 | File complaint and exhibits thereto as Adversary Proceeding No. 19-00295 in Bankruptcy Case 17-3283. | .40 | 185.00 | 74.00 |
| 5/09/19 | HDB | 209 | Revise and sign-off on Notice of Withdrawal of Attorney Proskauer Rose LLP in 19-ap-291 (.10) and 19-ap-295. (.20) Tel. conf with the Clerk of the Court regarding Notices of Withdrawal. (.20) Draft e-mail memorandum to Proskauer regarding same. (.10) | .60 | 305.00 | 183.00 |
| 5/09/19 | GMR | 206 | Review Notice of Withdrawal as Counsel in Connection with Certain Defendants, in anticipation of its filing in Adversary Proceeding No. 19-00295. | .20 | 185.00 | 37.00 |
| 5/09/19 | GMR | 206 | File Notice of Withdrawal as Counsel in Connection with Certain Defendants in Adversary Proceeding No. 19-00295 at Docket No. 3. | .20 | 185.00 | 37.00 |
| 5/09/19 | GMR | 206 | Draft email to Chambers of Hon. L.T. Swain enclosing courtesy copy of the Notice of Withdrawal as Counsel in Connection with Certain Defendants, as filed in Adversary Proceeding No. 19-00295 at Docket No. 3. | .20 | 185.00 | 37.00 |

TOTAL PROFESSIONAL SERVICES                    $ 497.50

VOLUME DISCOUNT                                       $ -49.75

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  352007

June 5, 2019

NET PROFESSIONAL SERVICES:                          $ 447.75

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| GABRIEL MIRANDA RIVERA | 1.70 | 185.00 | 314.50 |
| **Total** | **2.30** | | **$ 497.50** |

**TOTAL THIS INVOICE**                          **$ 447.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

*Revised Invoice*

May 31, 2019
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   357065
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2019:

**Client.Matter: P1701 - 837**

**RE:  19-01474-LTS MUN. SJ V FOMB-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 499.50 |
| VOLUME DISCOUNT | $ -49.95 |
| Net Professional Services | $ 449.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 449.55** |

Electronic Invoice

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 837**
**RE:  19-01474-LTS MUN. SJ V FOMB-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/20/19 | HDB | 207 | Analyze complaint challenging designation of San Juan as a covered municipality. | 1.20 | 305.00 | 366.00 |
| 5/21/19 | HDB | 202 | Review definition of territorial instrumentalities under PROMESA. Further review of issues arising from Municipality of San Juan Complaint. | .30 | 305.00 | 91.50 |
| 5/21/19 | ETF | 207 | Review San Juan complaint against FOMB. | .20 | 210.00 | 42.00 |

| | | |
|---|---|---:|
| TOTAL PROFESSIONAL SERVICES | | $ 499.50 |
| VOLUME DISCOUNT | | $ -49.95 |
| NET PROFESSIONAL SERVICES: | | $ 449.55 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.50 | 305.00 | 457.50 |
| EMILIANO TRIGO FRITZ | .20 | 210.00 | 42.00 |
| **Total** | **1.70** | | **$ 499.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 449.55** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1