# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>              Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

## NOTICE OF FILING OF PROPOSED ORDER GRANTING FORTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS

PLEASE TAKE NOTICE that, with this notice, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] is filing a revised proposed *Order Granting Forty-Eighth Omnibus Objection (Non-Substantive of the*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

*Commonwealth of Puerto Rico to Subsequently Amended Claims*, attached hereto as

**Attachment A**.

PLEASE TAKE FURTHER NOTICE that copies of all documents filed in these title III

Cases are available (a) free of charge by visiting https://cases.primeclerk.com/puertorico or by

calling +1 (844) 822-9231, and (b) on the Court's website at http://www.prd.uscourts.gov,

subject to the procedures and fees set forth therein.


Dated: August 30, 2019
      San Juan, Puerto Rico

Respectfully submitted,

*/s/ Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Daniel J. Perez-Refojos
USDC No. 303909
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock
Brian S. Rosen
Jeffery W. Levitan
Chris Theodoridis
(Admitted *Pro Hac Vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Attorneys for the Financial Oversight and
Management Board as representative the
Commonwealth*

## <u>CERTIFICATE OF SERVICE</u>

**I HEREBY CERTIFY** that on this same date, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all CM/ECF participants in this case.

*<u>Hermann D. Bauer</u>*
Hermann D. Bauer

**ATTACHMENT A**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                       Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

## ORDER GRANTING FORTY-EIGHTH
## OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF
## PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS

Upon the *Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims* (Docket Entry No. 7275, the "Forty-Eighth Omnibus Objection"),[2] dated June 6, 2019, filed by the Commonwealth of Puerto Rico (the "Commonwealth"), for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Forty-Eighth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Forty-Eighth Omnibus Objection

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Forty-Eighth Omnibus Objection.

and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Forty-Eighth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and Proof of Claim No. 37571 being duplicative of a master proof of claim, and all other claims identified in the column titled "Claims to be Disallowed" in Exhibit A hereto (collectively, the "Claims to Be Disallowed"), having been amended and superseded by the subsequently filed proofs of claim identified in the column titled "Remaining Claims" in Exhibit A hereto (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Forty-Eighth Omnibus Objection is in the best interests of the Commonwealth and its creditors, and all the parties in interest; and the Court having ordered that Leida Pagán Torres be required to file an informative motion in further support of her *Objection to Notice of the Forty-Eighth Omnibus Objection (Non-Substantive of the Commonwealth of Puerto Rico to Subsequently Amended Claims* [EF No. 7662] no later than August 7, 2019, two weeks after the hearing on the Forty-Eighth Omnibus Objection held on July 24, 2019 (the "July 24 Hearing"); and no such informative motion having been filed by August 7, 2019 or later; and, upon the record of the July 24 Hearing, and the rulings made therein, the Court having determined that the legal and factual bases set forth in the Forty-Eighth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is hereby

ORDERED that the Forty-Eighth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that Proof of Claim No. 37571 and the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed and Proof of Claim No. 37571 from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.

Dated: _____

_____

Honorable Judge Laura Taylor Swain
United States District Judge

## **EXHIBIT A**

**Schedule of Claims Subject to the Forty-Eighth Omnibus Objection**

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | A.A.S.G., AND LOURDES GOMEZ DE JESUS LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20883 | $ 150,000.00* | A.A.S.G., AND LOURDES GOMEZ DE JESUS LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22699 | $ 150,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 2 | ABREU AVILES, FRANCISCO 1000 CARR 788 APT 176 CAGUAS, PR 00725-8813 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64413 | Undetermined* | ABREU AVILES, FRANCISCO 1000 CARR 788 APT. 176 CAGUAS, PR 00725-8813 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67141 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 3 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43793 | $ 22,715.25 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35055 | $ 22,715.25* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 4 | ACEVEDO ECHEVARRÍA, ELBA R. P.O. BOX 1234 RINCÓN, PR 00677 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61821 | $ 14,000.00 | ACEVEDO ECHEVARRIA, ELBA REBECCA 2400 AVENIDA ALBIZU CAMPOS RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101377 | $ 14,400.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 5 | ACOSTA ORTIZ, MILTON ISIDRO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33495 | $ 12,443.35 | ACOSTA ORTIZ, MILTON ISIDRO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36278 | $ 12,443.35 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6  ACOSTA VINCENTY, MILTON 1223 C/NICOLAS AGUAYO SAN JUAN, PR 00924 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108645 | Undetermined* | ACOSTA VINCENTY , MILTON CALLE NICOLAS AGUAYO 1223 URB EL COMANDANTE SAN JUAN, PR 00924 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143112 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 7  ACOSTA, WILFREDO BAEZ MIRANDA & ROQUE LILLIAN N. MIRANDA RODRIGUEZ CALLE LOIZA 1752 SAN JUAN, PR 00914 | 06/12/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126 | $ 79,000.00 | BAEZ ACOSTA, WILFREDO P.O. SAN JUAN, PR 00914 | 06/12/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11 | $ 75,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 8  ADAMES MERCADO, ALICIA HC 8 BOX 82611 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125911 | $ 10,000.00* | ADAMES MERCADO, ALICIA HC 8 BOX 82611 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91894 | $ 20,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 9  AGOSTO VAZQUEZ, JOSE, ET AL LCDO. MARCO ROSADO CONDE URB. SANTA CLARA I-22 ARECA GUAYNABO, PR 00969 | 05/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10757 | $ 546,416.29 | VÁZQUEZ ET AL, AGOSTO LCDO. MARCO ROSADO CONDE URB. SANTA CLARA I-22 ARECA GUAYNABO, PR 00969 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9357 | $ 546,416.29 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 10  AGUAYO PACHECO, ROSA M 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-0512 | 04/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7083 | $ 30,000.00 | AGUAYO PACHECO, ROSA M 1232 CALLE CALMA URB. BUENA VISTAS PONCE, PR 00717-2512 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15142 | $ 30,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11  AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-2512 | 04/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6919 | $ 10,000.00 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB. BUENA VIOTA PONCE, PR 00717-2512 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13840 | $ 10,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 12  AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB. BUENA VISTA PONCE, PR 00717-2512 | 04/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7084 | $ 5,000.00 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-2512 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14479 | $ 5,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 13  ALBINO-TORRES, ACTRIZ A. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33816 | $ 1,500,000.00* | ALBINO-TORRES, ACTRIZ A. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32966 | $ 1,500,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 14  ALBORS-PERALTA, MARIA T. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33812 | $ 1,500,000.00* | ALBORS-PERALTA, MARIA T. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33831 | $ 1,500,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 15  ALEJANDRO ROLDAN, LAURA BOX 478 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56807 | $ 7,800.00 | ALEJANDRO ROLDAN, LAURA E. PO BOX 478 GURABO, PR 00778 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39387 | $ 7,500.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 | ALEMAN GERENA, OMAYRA HC 03 BUZON 35467 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51716 | $ 3,900.00 | ALEMAN GERENA, OMAYRA HC 03 BUZON 35467 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69372 | $ 3,900.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 17 | ALEMÁN GERENA, OMAYRA HC 03 BUZÓN 35467 SAN SEBASTIÁN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38635 | $ 3,900.00 | ALEMAN GERENA, OMAYRA HC 03 BUZON 35467 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69372 | $ 3,900.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 18 | ALFA & OMEGA ELECTRIC SE PO BOX 1788 BAYAMON, PR00960 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77700 | $ 6,037,197.31 | ALFA & OMEGA ELECTRIC, SE PO BOX 1788 BAYAMON, PR00960 | 07/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60765 | $ 6,037,197.31 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 19 | ALICEA COLON, GLORIA D. URB. LA PROVIDENCIA CALLE 16 BLOQUE 2D18 TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53188 | Undetermined* | ALICEA COLON, GLORIA D URB. LA PROVIDENCIA CALLE 16 BLOQUE 2D18 TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56303 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 20 | ALICEA SEPULVEDA, EDGARDO Z. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31970 | $ 12,488.11 | ALICEA SEPULVEDA, EDGARDO Z. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36568 | $ 12,488.11 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 | ALMODOVAR TORRES, WANDA I 12 GAUTIER BENITEZ COTO LAUREL, PR 00780 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62428 | Undetermined* | ALMODÓVAR TORRES, WANDA I. 12 GAUTIER BENITEZ COTO LAUREL, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54976 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 22 | ALVARADO OLIVIERI, PEDRO 2869 CALLE HIBISCUS SECTOR SABANETAS PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106707 | $ 13,500.00 | ALVARADO OLIVIERI, PEDRO 2869 CALLE HIBISCUS SECTOR SABANETAS PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103081 | $ 13,500.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 23 | ALVAREZ GABRIEL, MICHAEL PMB 89 PO BOX 144035 ARECIBO, PR 00614 | 03/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 784 | $ 753.00 | ALVAREZ GABRIEL, MICHAEL I. PMB 89 PO BOX 144035 ARECIBO, PR 00614 | 03/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 888 | $ 753.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 24 | ALVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL DORADO, PR 00646-5705 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56655 | $ 40,000.00 | ALVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL DORADO, PR 00646 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73865 | $ 40,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 25 | ÁLVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183, CALLE PRINCIPAL DORADO, PR 00646-5705 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49001 | $ 40,000.00 | ALVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL DORADO, PR 00646 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73865 | $ 40,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | ALVAREZ RODRIGUEZ, MARLYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27623 | $ 11,324.34* | ALVAREZ RODRIGUEZ, MARLYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29074 | $ 11,324.34 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 27 | ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA VILLA ANDALUCIA O-9 CALLE TUDELA SAN JUAN, PR 00926 | 09/05/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155 | $ 10,356.31 | ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA VILLA ANDALUCIA0-9 CALLE TULEDA SAN JUAN, PR 00926 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14311 | $ 10,356.31 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 28 | APONTE RIVERA, GONZALO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65653 | $ 11,016.00* | APONTE RIVERA, GONZALO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 45484 | $ 11,016.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 29 | ARCE APONTE, SIGFREDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29930 | $ 28,333.24 | ARCE APONTE, SIGFREDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45781 | $ 28,333.24* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 30 | ARENAS BUS LINE, INC. RR 01 BOX 3405 CIDRA, PR 00739 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52277 | $ 355,702.12 | ARENAS BUS LINE, INC. RR 01 BOX 3405 CIDRA, PR 00739 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54296 | $ 355,702.12 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | ARGUEDAS ACEVEDO, VERONICA M PO BOX 49 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62408 | Undetermined* | ARGUEDAS ACEVEDO, VERONICA M PO BOX 49 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66448 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 32 | ARMAIZ PINTO, LOURDES 333 CALLE PINTO TOA ALTA, PR00953 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 439 | $ 111,895.41 | ARMAIZ PINTO, LOURDES URB MONTECASINO BUZON 333 N13 CALLE PINO TOA ALTA, PR00953-3718 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9479 | $ 111,895.41 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 33 | ARMANDO JOSE MALDONADO CRAIDO-EN CARACTER DE HEREDERO- SUCESION CARMEN N. CRIADO CRIADO URB HACIENDA LA MATILDE 5026 CALLE CARRETA PONCE, PR 00728 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51342 | $ 17,700.00* | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO URB HACIENDA LA MATILDE 5026 CALLE CARRETA PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63977 | $ 17,700.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 34 | AROCHO RIVERA, ANA G. HC2 BOX 2208 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79015 | $ 15,000.00* | AROCHO RIVERA, ANA G. HC-2 BOX 22708 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85932 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                    Page 7 of 99

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 35 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29357 | $ 2,108,592.00 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 02/22/19 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 168183 | $ 2,108,592.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 36 | ASOCIACIÓN PUERTORRIQUEÑA DE LA JUDICATURA INDIANO & WILLIAMS, P.S.C. 207 DEL PARQUE STREET, 3RD FLOOR SAN JUAN, PR 00912 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20972 | Undetermined* | ASOCIACIÓN PUERTORRIQUEÑA DE LA JUDICATURA INDIANO & WILLIAMS, P.S.C. 207 DEL PARQUE STREET, 3RD FLOOR SAN JUAN, PR 00912 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100258 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 37 | AYALA CRUZ, MILTON C/O LIRIO DEL MAR TORREA,ESQ. P.O.BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44174 | $ 21,261.12 | AYALA CRUZ, MILTON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47541 | $ 21,261.12* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 38 | AYALA DE JESUS, SANTOS URB CIUDAD INTERMARICANA 796 CALLE ROBALO BAYAMON, PR00956 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11485 | Undetermined* | AYALA DE JESUS, SANTOS URB. CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON, PR00956-6848 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54687 | $ 106,318.94* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39 AYALA SANTIAGO, MARIA R. HC-05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61498 | $ 7,280.00 | AYALA SANTIAGO, MARIA R. HC05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75964 | $ 7,280.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 40 AZIZE, LILLIAN TERESA PO BOX 20083 SAN JUAN, PR 00928 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37571 | $ 100,000.00 | AZIZE, LILLIAN TERESA PO BOX 20083 SAN JUAN, PR 00968 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36659 | $ 37,250.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 41 BAEZ LUCIANO, JORGE L. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33295 | $ 22,738.21* | BAEZ LUCIANO, JORGE L. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35956 | $ 22,738.21 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 42 BAEZ RAMIREZ, SONIA N. RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35946 | Undetermined* | BAEZ RAMIREZ, SONIA N. RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131626 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 43 BAEZ SANTIAGO, HERIBERTO LIRIO DEL MAR TORRRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36006 | $ 23,275.33* | BAEZ SANTIAGO, HERIBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35057 | $ 23,275.33* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 44 | BARADA CASTRO, MICHELLE VIMARIE C/O MICHELLE VIMARIE BARADA CASTRO BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75353 | $ 75,000.00* | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87890 | $ 75,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 45 | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87389 | $ 75,000.00* | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87890 | $ 75,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 46 | BARRERA RAMOS, LUIS D URB SANTA ELENA II CALLE 1 F2 GUAYANILLA, PR00656 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17692 | Undetermined* | BARRERA RAMOS, LUIS D. URB SANTA ELENA II CALLE 1 F2 GUAYANILLA, PR00656 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30876 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 47 | BARRIOS COLLAZO, CARMEN M COND SKY TOWER I 1 CALLE HORTENSIA APT 15F SAN JUAN, PR 00926-6406 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137186 | Undetermined* | BARRIOS COLLAZO, CARMEN M COND SKY TOWER I 1 CALLE HORTENSIA APT 15F SAN JUAN, PR 00926-6406 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136700 | $ 57,120.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 48 | BARRON, LYSETTE B-17 CALLE 2 COLINAS DE CUPEY SAN JUAN, PR 00926 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47185 | $ 1,000.00* | BARRON, LYSETTE COLINAS DE CUPEY CALLE 2 B-17 SAN JUAN, PR 00926 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52122 | $ 20,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 49 | BELEN BOADA, NILDA #27 AVE. GONZALEZ GIUSTI, SUITE 602 GUAYNABO, PR 00968 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60158 | $ 50,000.00 | BOADA, NILDA BELEN COND. VILLAS DEL MAR OESTE APT. 7F, 4735 AVE. ISLA VERDE CAROLINA, PR 00979-5407 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68421 | $ 50,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 50 | BELEN THILLET, JEANNETTE 3 CALLE HORTENSIA APT. 12H SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52662 | $ 8,100.00 | BELEN THILLET, JEANNETTE 3 CALLE HORTENSIA APT. 12H SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59119 | $ 8,100.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 51 | BENITEZ CASTRO, YOEL BOX 478 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59201 | $ 7,500.00 | BENITEZ CASTRO, YOEL PO BOX 478 GURABO, PR 00778 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62687 | $ 7,800.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 52 | BERMÚDEZ REYES, KENNY PO BOX 324 NARANJITO, PR 00719 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72239 | $ 3,200.00 | BERMÚDEZ REYES, KENNY PO BOX 324 NARANJITO, PR 00719 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83578 | $ 12,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 53 | BERRIOS MARTINEZ, BEATRIZ JARDINES DE CAPARRA #DD7 CALLE 37 BAYAMON, PR00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86897 | $ 72,000.00 | BERRÍOS MÁRTINEZ, BEATRIZ JARDINES DE CAPARRA #DD-7, CALLE 37 BAYAMÓN, PR00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87909 | $ 72,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 | BETANCOURT JIMENEZ, MARILYN<br>PO BOX 10331<br>SAN JUAN, PR 00922 | 05/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23619 | $ 86,465.63 | BETANCOURT JIMENEZ, MARILYN<br>PO BOX 10331<br>SAN JUAN, PR 00922 | 05/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23555 | $ 86,465.63 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 55 | BEY SEPULVEDA, CARLOS J<br>LIRIO DEL MAR TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38937 | $ 14,323.28 | BEY SEPULVEDA, CARLOS J.<br>LIRIO DEL MAR TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34598 | $ 14,323.28* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 56 | BIO NUCLEAR OF PR INC<br>PO BOX 190639<br>SAN JUAN, PR 00919-0639 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 28838 | $ 35,821.10 | BIO NUCLEAR OF PR INC<br>PO BOX 190639<br>SAN JUAN, PR 00919-0639 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 27254 | $ 35,821.10 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 57 | BISBAL TORRES, ISRAEL<br>LIRIO DEL MAR TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29951 | $ 9,668.21 | BISBAL TORRES, ISRAEL<br>LIRIO DEL MAR TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 35986 | $ 9,668.21* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 58 | BONILLA REYES, MARIBEL<br>PO BOX 83<br>RIO BLANCO, PR 00744 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 69651 | Undetermined* | BONILLA REYES, MARIBEL<br>PO BOX 83<br>RIO BLANCO, PR 00744 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 47020 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 59 | BONILLA VELEZ, WIDNA A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33616 | $ 12,667.15* | BONILLA VELEZ, WIDNA A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34587 | $ 12,667.15 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 60 | BROTHERS FAMILY TRUST DTD 10/28/14 3416 PALOS VERDES DRIVE NORTH PALOS VERDES ESTATE, CA 90274 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17698 | $ 44,920.85 | BROTHERS FAMILY TRUST DTD 10/28/14 3416 PALOS VERDES DRIVE NORTH PALOS VERDES ESTATES, CA90274 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17701 | $ 44,920.85 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 61 | BUDEJEN RODRIGUEZ, ALEJANDRO G 17 SANTA CATALINA PASEO SAN JUAN SAN JUAN, PR 00926-6518 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12304 | $ 243,625.00 | BUDEJEN RODRIGUEZ, ALEJANDRO G17 SANTA CATALINA ST PASEO SAN JUAN SAN JUAN, PR 00926-6518 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16311 | $ 243,750.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 62 | BURGOS CORDOVA, IRIS D URB CERROMONTE A6 CALLE 1 COROZAL, PR 00783-2209 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43319 | Undetermined* | BURGOS CORDOVA, IRIS D URB CERROMONTE A6 CALLE 1 CORAZAL, PR 00783-2209 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56593 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 63 | BURGOS FIGUEROA, MARIA E PO BOX 3501 PMB 130 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66719 | Undetermined* | BURGOS FIGUEROA, MARIA E. PO BOX 3501 PMB 130 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82721 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
## Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 64 | BUTLER LEBRON, NORMA I. ACREEDOR PO BOX 1072 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58965 | Undetermined* | BUTLER LEBRON, NORMA I. PO BOX 1072 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82776 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 65 | CABAN GONZALEZ, LUZ E HC-04 BOX 14011 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63579 | Undetermined* | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83315 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 66 | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57105 | $ 1,300.00 | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83315 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 67 | CABAN GONZALEZ, LUZ E. HC- 04 BOX 14011 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63668 | Undetermined* | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83315 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 68 | CABAN VARGAS, ARLENE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28343 | $ 12,264.31 | CABAN VARGAS, ARLENE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34596 | $ 12,264.31 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 69 | CALCANO, GLORILIX CALLE 33 GG-27 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60206 | $ 50.00 | CALCANO DE JESUS, GLORILIX RIO GRANDE ESTATES CALLE 33 GG-27 RIO GRANDE, PR 00745 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67828 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 70 | CALO RUIZ, MARILUZ BO. ALMIRANTE SUR SECTOR LA PICA VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43776 | $ 200.00* | CALO RUIZ, MARILUZ ESCUELA JESÚS T. PIÑERO DEL DEPARTAMENTO DE EDUCACIÓN BO ALMIRANTE SUR SECTOR LA PICA VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56360 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 71 | CAMACHO ORTIZ, ABNER L. P.O. BOX 1198 BAJADERO, PR 00616 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61129 | Undetermined* | CAMACHO ORTIZ, ABNER LUIS PO BOX 1198 BAJADERO ARECIBO, PR 00616 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68569 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 72 | CAMACHO RODRIGUEZ, WILSON 2962 CLEARLAND CIRCLE BAY POINT, CA 94565 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106902 | Undetermined* | CAMACHO RODRIGUEZ, WILSON 2962 CLEARLAND CIRCLE BAY POINT, CA 94565 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145896 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 73 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23270 | $ 16,944.55 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168161 | $ 11,598.39 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 74 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23289 | $ 3,824,734.65 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168163 | $ 1,738,496.35 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 75 CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30947 | $ 12,264.31* | CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45774 | $ 12,264.31 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 76 CAPACETTI MARTINEZ, SINIA  J. 137 CALLE MIGUEL RIVERA TEXIDOR URB. ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0501 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39606 | Undetermined* | CAPACETTI MARTINEZ, SINIA J. 137 CALLE MIGUEL RIVERA TEXIDOR URB. ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0501 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37506 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 77 CARABALLO BRACERO, ERNESTO LIRIO DEL MAR TORRES, ESQ PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25954 | $ 14,009.96 | CARABALLO BRACERO, ERNESTO LIRIO DEL MAR TORRES, ESQ PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41383 | $ 14,009.96* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 78 CARABALLO CARABALLO, BENIGNO HC-1 BOX 10887 GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136117 | Undetermined* | CARABALLO CARABALLO, BENIGNO HC-1 BOX 10887 GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137167 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 79 CARABALLO CARABALLO, BENIGNO HC 1 BOX 10887 GUAYANILLA, PR00656-9528 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138743 | Undetermined* | CARABALLO CARABALLO, BENIGNO HC-1 BOX 10887 GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137167 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 80  CARABALLO MARTINEZ, JOSE J. | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26045 | Undetermined* | CARABALLO MARTINEZ, JOSE JOEL HC-4 BUZON 12,168 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81795 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 81  CARABALLO RODRIGUEZ, RAMON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29899 | $ 20,276.39 | CARABALLO RODRIGUEZ, RAMON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34570 | $ 20,276.39 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 82  CARABALLO TORRES, JOSE H. | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43927 | Undetermined* | CARABALLO TORRES, JOSE HERIBERTO H.C. 4 BUZON 12.168 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81441 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 83  CARBALLO DELGADO, CARLOS I P.O. BOX 1210 AGUAS BUENAS, PR 00703 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9372 | Undetermined* | CARBALLO DELGADO, CARLOS I PO BOX 1210 AGUAS BUENAS, PR 00703 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11155 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 84  CARBALLO DELGADO, CARLOS I PO BOX 1210 AGUAS BUENAS, PR 00703-1210 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10758 | Undetermined* | CARBALLO DELGADO, CARLOS I PO BOX 1210 AGUAS BUENAS, PR 00703 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11155 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 85  CARDONA MERCADO, BLANCA I. HC-01 BOX 4232 RINCON, PR 00677 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55535 | $ 18,000.00 | CARDONA MERCADO, BLANCA L. HC 01 BOX 4232 RINCON, PR 00677 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49041 | $ 18,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                             Page 17 of 99

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 86 | CARDONA RAMOS, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31351 | $ 14,233.76 | CARDONA RAMOS, LUIS A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35621 | $ 14,233.76 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 87 | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIÁN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58501 | Undetermined* | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63411 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 88 | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58906 | $ 1,300.00* | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63411 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 89 | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59641 | Undetermined* | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63411 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 90 | CARIBBEAN CINEMA OF GUAYNABO, CORP PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19645 | $ 120,000.00 | CARIBEAN CINEMA OF GUAYNABO, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16335 | $ 128,580.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 CARRILLO HUMANO, YOMAR HACIENDA TOLEDO C-65 CALLE VALENCIA ARECIBO, PR 00612 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16469 | $ 56,664.00* | CARRILLO HUMANO, YOMAR HACIENDA TOLEDO C-65 CALLE VALENCIA ARECIBO, PR 00612 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15100 | $ 56,664.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 92 CASIANO BUZANET, ISABEL PO BOX 517 MERCEDITA, PR 00715-0517 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6488 | Undetermined* | CASIANO BUZANET, ISABEL PO BOX 517 MERCEDITA, PR 00715-0517 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76288 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 93 CASIANO JIMENEZ, EFRAIN PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23716 | $ 14,860.40 | CASIANO JIMENEZ, EFRAIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44466 | $ 14,860.40 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 94 CASIANO JIMENEZ, EFRAIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25625 | $ 14,860.40 | CASIANO JIMENEZ, EFRAIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44466 | $ 14,860.40 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 95 CASIANO RIVERA, MELVIN V PO BOX 2547 ANASCO, PR 00610-2547 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29938 | Undetermined* | CASIANO RIVERA, MELVIN V. PO BOX 2547 ANASCO, PR 00610 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46099 | $ 80,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 96 | CASTILLO CUEBAS, GLENDA L. LIRO SEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34879 | $ 9,668.21* | CASTILLO CUEBAS, GLENDA L LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35837 | $ 9,668.21* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 97 | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 AÑASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65681 | Undetermined* | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80744 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 98 | CASTILLO VELEZ, ADOLFO RR-01 BOX 1012 ANASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65786 | $ 1,300.00 | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80744 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 99 | CASTILLO VELEZ, ADOLFO RR-01 BOX 1012 AÑASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66576 | Undetermined* | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80744 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 100 | CASTRO BERROCALES, ABIMAEL LIRRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29062 | $ 13,338.55 | CASTRO BERROCALES, ABIMAEL LIRIO DELMAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37609 | $ 13,338.55* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | CASTRO PADILLA, JOSE A<br>LIRIO DEL MAR<br>TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 31341 | $ 12,443.35* | CASTRO PADILLA, JOSE A.<br>LIRIO DEL MAR<br>TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29095 | $ 12,443.35 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 102 | CASTRO SANTIAGO, ERNESTO<br>URB JAIME L DREW<br>291 CALLE 1<br>PONCE, PR 00730-1565 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 100739 | Undetermined* | CASTRO SANTIAGO, ERNESTO<br>291 C-1 URB. JAIME L. DREW<br>PONCE, PR 00730-1565 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 128505 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 103 | CATALINAS CINEMA, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 19247 | $ 180,000.00 | CATALINAS CINEMA, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 20899 | $ 192,870.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 104 | CEDENO SANTIAGO, PEDRO A<br>LIRIO DEL MAR<br>TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 32776 | $ 14,860.40 | CEDENO SANTIAGO, PEDRO A<br>LIRIO DEL MAR<br>TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38675 | $ 14,860.40* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 105 | CEMEX DE PUERTO RICO INC<br>PO BOX 364487<br>SAN JUAN, PR 00936-4487 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 22182 | $ 1,900,720.28 | CEMEX DE PUERTO RICO INC<br>PO BOX 364487<br>SAN JUAN, PR 00936-4487 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 82166 | $ 3,248,160.28 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI PO BOX 450 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166265 | $ 3,438,166.00* | CENTRO DE SALUD DE LARES, INC. PO BOX 379 LARES, PR 00669-0379 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166254 | $ 38,014,669.19* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 107 | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC ROSA M. ROSDRIGUEZ SANTIAGO P.O. BOX 450 ARROYO, PR 00714 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27630 | $ 3,438,166.00* | CENTRO DE SALUD DE LARES, INC. PO BOX 379 LARES, PR 00669-0379 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166254 | $ 38,014,669.19* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 108 | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC. ROSA M. ROSDRIGUEZ SANTIAGO P.O. BOX 450 ARROYO, PR 00714 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30530 | $ 3,438,166.00* | CENTRO DE SALUD DE LARES, INC. PO BOX 379 LARES, PR 00669-0379 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166254 | $ 38,014,669.19* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 109 | CHAVEZ LAPORTE, WILMER A. LAUREL SUR - 4014 CALLE TORTOLA COTO LAUREL, PR 00780 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138241 | Undetermined* | CHAVEZ LAPORTE, WILMER A LAUREL SUR 4014 CALLE TORTOLA COTO LAUREL, PR 00780 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133487 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 110 | CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40890 | $ 13,000.00* | CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144006 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 111 | CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86339 | $ 13,000.00* | CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144006 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 112 | CHU FIGUEROA, VICTOR C/O LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31831 | $ 16,919.37* | CHU FIGUEROA, VICTOR LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29121 | $ 16,919.37* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 113 | CINTRON BRACERO, JOSE LIRIO DEL MAR TORRES, ESQ. PO BOX 3352 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32179 | $ 7,161.64 | CINTRON BRACERO, JOSE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34612 | $ 7,161.64 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 114 | CINTRON MEDINA, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22146 | $ 17,501.26* | CINTRON MEDINA, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34617 | $ 17,501.26 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 115 | CLAVELL MARRERO, ANA B. HC-01 BOX 10265 CABO ROJO, PR 00623 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91514 | Undetermined* | CLAVELL MARRERO, ANA B. HC-01 BOX 10265 CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144595 | $ 1,200.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116 | CLINICA DE TERAPIA VEGA ALTA/ NOW CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP PO BOX 1446 VEGA ALTA, PR00692 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10654 | $ 273,740.00 | CLINICA DE TERAPIA VEGA ALTA NOW CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP PO BOX 1446 VEGA ALTA, PR00692 | 02/20/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168168 | $ 243,398.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 117 | COLLINS, NGOCANH 2705 COREY ROAD MALABAR, FL 32950 | 04/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4757 | $ 33,825.00 | COLLINS, NGOCANH 2705 COREY ROAD MALABAR, FL 32950 | 05/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9043 | $ 36,850.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 118 | COLON CORREA, MILAGROS URB. MARIOLGA CALLE SAN ONOFRE F 36 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46970 | Undetermined* | COLON CORREA, MILAGROS URBANIZACION MARIOLGA CALLE SAN ONOFRE F36 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62332 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 119 | COLON CRUZ, JOSE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67666 | $ 14,000.00* | COLON CRUZ, JOSE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 34877 | $ 28,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 120 | COLON FRANCESCHI, ZAIDA HC 1 BOX 3786 VILLALBA, PR 00766-0000 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126066 | Undetermined* | COLON FRANCESCHI, ZAIDA HC-01 BOX 3786 VILLALBA, PR 00766 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68286 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 | COLON HERNANDEZ, EILEEN URB. COLINAS DE FAIRVIEW 4W27 CALLE 223 TRUJILLO ALTO, PR 00976 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106318 | Undetermined* | COLON HERNANDEZ, EILEEN URB. COLINAS DE FAIRVIEW C/23  4W27 TRUJILLO ALTO, PR 00976 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65824 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 122 | COLON LOPEZ, NANCY L 14 CATURRA CAFETAL 2 YAUCO, PR 00698 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35916 | Undetermined* | COLON LOPEZ, NANCY L-14 CATURRA CAFETAL #2 YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119282 | $ 40,537.94* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 123 | COLON MERCADO, MODESTO LIRIO DEL MAR TORRES, ESQ. P.O.BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45086 | $ 14,323.28 | COLON MERCADO, MODESTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45589 | $ 14,323.28* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 124 | COLON NEGRON, CARLOTA 11A CALLE 14 URB. LOMAS JUANA DIAZ, PR 00795 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56064 | Undetermined* | COLON NEGRON, CARLOTA CALLE 14 URB LOMAS APT. 963 JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103321 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 125 | COLON RIVERA, TANIA M PO BOX 324 NARANJITO, PR 00719 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78004 | Undetermined* | COLÓN RIVERA, TANIA M. PO BOX 324 NARANJITO, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76324 | $ 17,400.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Eighth Omnibus Objection
## Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 126 | COLÓN RODRÍGUEZ, IVÁN J. COLINAS DEL PRADO 89 CALLE PRÍNCIPE WILLIAM JUANA DÍAZ, PR 00795 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52929 | Undetermined* | COLÓN RODRÍGUEZ, IVÁN J. COLINAS DEL PRADO 89 CALLE PRÍNCIPE WILLIAM JUANA DÍAZ, PR 00795-2138 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62412 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 127 | COLON VERA, WANDA M URB. VENUS GARDENS AD-14 CALLE TIJUANA SAN JUAN, PR 00926 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27866 | $ 15,000.00 | COLON VERA, WANDA M. URB. VENUS GARDENS AD-14 CALLE TIJUANA SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23045 | $ 15,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 128 | CONCEPCION LOZADA, JOSE L 14 CALLE 102 EXT. LA INMACULADA VEGA ALTA, PR00692 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48524 | $ 72,801.72 | CONCEPCION LOZADA, JOSE L 14 CALLE 102 EXT LA INMACULADA VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69624 | $ 72,801.72 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 129 | COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 02/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 420 | $ 18,585,500.00 | COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 03/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3894 | $ 2,000,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 130 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23416 | $ 100,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27592 | $ 100,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 131 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25172 | $ 900,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25603 | $ 900,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 132 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25622 | $ 250,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29434 | $ 250,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 133 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22305 | $ 79,753.10 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22340 | $ 79,753.10 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 134 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21569 | $ 301,315.00 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22425 | $ 301,315.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 135 COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19449 | $ 507,229.17 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25692 | $ 507,229.17 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 136 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21137 | $ 5,819.70 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22117 | $ 5,819.70 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 137 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21377 | $ 10,193.88* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25232 | $ 10,193.88 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 138 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25100 | $ 8,146.63 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27078 | $ 8,146.63 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
## Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 139 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25184 | $ 15,000.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 05/24/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168693 | $ 6,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 140 | CORDERO CHAPARRO, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28356 | $ 15,084.20* | CORDERO CHAPARRO, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29110 | $ 15,084.20 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 141 | CORIANO MARTÍNEZ, ALEJANDRO G69 CALLE ATENAS EXTENSIÓN FORESTAL HILLS BAYAMÓN, PR 00959 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52511 | $ 900.00 | CORIANO MARTÍNEZ, ALEJANDRI EXT. FOREST HILL CALLE ATENAS G-69 BAYAMON, PR 00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76763 | $ 8,400.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 142 | CORREA DE JESUS, OCTAVIO URBANIZACION LA ARBOLEDA CALLE 18 #225 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54171 | $ 2,306.15 | CORREA DE JESUS, OCTAVIO URBANIZACION LA ARBOLEDA CALLE 18 #225 SALINAS, PR 00751 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58633 | $ 2,306.15 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 143 | CORREA FONSECA, YOLANDA I. C-68 SANCHEZ LOPEZ VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69461 | Undetermined* | CORREA FONSECA, YOLANDA I. C68 SANCHEZ LOPEZ VEGA BAJA, PR 00693 | 09/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167161 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                             Page 29 of 99

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 144 | CORREA IRIZARRY, NAMHIR E. 15 CALLE EDELMIRO SERRANO FLORIDA, PR 00650 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62375 | $ 20,690.72 | CORREA IRIZARRY , NAMHIR E. 15 CALLE EDELMIRO SERRANO FLORIDA, PR 00650 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63653 | $ 20,690.72 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 145 | CORREA MORALES, WILBERTO COND TORRES DE ANDALUCIA II APTO 1110 CALLE ALMONTE SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28330 | $ 33,747.48 | CORREA MORALES, WILBERTO COND TORRES DE ANDALUCIA II APTO 1110 CALLE ALMONTE SAN JUAN, PR 00926 | 07/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75694 | $ 33,747.45* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 146 | CORTES BONILLA, ALFREDO LIRIO DEL MAR TORRES ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24779 | $ 2,775.14* | CORTES BONILLA, ALFREDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33057 | $ 2,775.14* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 147 | CORTES MORALES, RAQUEL RR1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61038 | $ 1,300.00 | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167266 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 148 | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62035 | Undetermined* | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167266 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 149 | CORTES MORALES, RAQUEL RR-1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62602 | Undetermined* | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167266 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 150 | CORTES ROSADO, SANDRA MARGARITA # 252 URB. VALLES DE ANASCO ANASCO, PR 00610 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100023 | Undetermined* | CORTES ROSADO, SANDRA MARGARITA #252 URB. VALLES DE ANASCO ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85834 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 151 | CORTES TORRES, HERIBERTO CALLE I H-6 JARDINES DE CAGUAS CAGUAS, PR 00725 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51808 | $ 100,000.00 | CORTES TORRES, HERIBERTO REPTO. SAN JOSE APDO 104 CALLE ZORZAL CAGUAS, PR 00725-9423 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141781 | $ 100,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 152 | COSTAS ELENA, LUIS P URB SANTA MARIA34 CALLE ORQUIDIA SAN JUAN, PR 00927 | 03/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1297 | $ 139,375.00 | COSTA ELENA, LUIS URB SANTA MARIA 34 CALLE ORQUIDEA RIO PIEDRAS, PR 00927 | 03/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1511 | $ 139,375.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 153 | COX SCHUCK, CONCHITA E URB UNIVERSITY GARDENS 322-A CALLE CLEMSON RIO PIEDRAS, PR 00927 | 03/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1568 | Undetermined* | COX SCHUCK, CONCHITA E URB UNIVERSITY GARDENS 322A CALLE CLEMSON SAN JUAN, PR 00927 | 03/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4249 | $ 97.51* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 154 | CRUZ AVILES, GUALBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25706 | $ 11,861.47 | CRUZ AVILES, GUALBERTO PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34521 | $ 11,861.47 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 155 | CRUZ COLON, MARIA DEL R. LIRIO DEL MAR TORRES, ESQ. P.O. BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25654 | $ 15,039.44 | CRUZ COLON, MARIA DEL R. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27036 | $ 15,039.44 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 156 | CRUZ FEBUS, ELIUD CALLE 21 CASA AA-45 JARD. PALMAREJO CANOVANAS, PR 00729 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17891 | $ 49,813.24* | CRUZ FEBUS, ELIUD JARDINES PALMAREJO CALLE 21 CASA AA-45 CANOVANAS, PR 00729 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28850 | $ 49,813.24* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 157 | CRUZ GALARZA, ELIZABETH P. O. BOX 1117 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44109 | Undetermined* | CRUZ GALARZA, ELIZABETH P. O. BOX 1117 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81856 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 158 | CRUZ GONZALEZ, SONIA I CALLE 6 D-9 VILLAS DEL SOL TRUJILLO ALTO, PR 00976 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149 | $ 41,938.95* | CRUZ GONZALEZ, SONIA IVELISSE CALLE 6 D-9 VILLAS DEL SOL TRUJILLO ALTO, PR 00976 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90299 | $ 41,938.95* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 159 | CRUZ IZQUIERDO, GABRIEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23204 | Undetermined* | CRUZ IZQUIERDO, GABRIEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23803 | $ 7,430.20* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 160 | CRUZ TAVÁREZ, CARMEN L. 6130 CALLE CIPRES REPARTO DURÁN ISABELA, PR 00662 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57158 | Undetermined* | CRUZ TAVÁREZ, CARMEN L 6130 CALLE CIPRÉS REPARTO DURÁN ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67825 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 161 | CRUZ TORRES, BIENVENIDO CALLE ESMERALDA # 58 URB. MONTE GRANDE CABO ROJO, PR 00623 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72191 | Undetermined* | CRUZ TORRES, BIENVENIDO CALLE ESMERALDA # 58 URB. MOTE GRANDE CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85771 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 162 | CUBERO PONCE, DANELLE J HC-06 BOX 10086 HATILLO, PR 00659 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54565 | Undetermined* | CUBERO PONCE, DANELLE J. HC-06 BOX 10086 HATILLO, PR 00659 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65678 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 163 | CUEBAS VELEZ, NELSON M. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23744 | $ 13,841.25 | CUEBAS VELEZ, NELSON M PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44257 | $ 13,841.25* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 164 | CUEVAS FELICIANO, LILLIAN HC-1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58460 | Undetermined* | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74798 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 165 | CUEVAS FELICIANO, LILLIAN HC-1 BOX9607 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60219 | $ 1,300.00 | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74798 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 166 | CUEVAS FELICIANO, LILLIAN HC-1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61265 | Undetermined* | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74798 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 167 | DAT@ACCESS COMMUNICATIONS, INC HECTOR FIGUEROA-VINCENTY ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9446 | $ 2,032.80 | DAT@ACCESS HÉCTOR FIGUEROA-VINCENTY, ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10764 | $ 2,032.80 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 168 | DAT@ACCESS COMMUNICATIONS, INC HECTOR FIGUEROA-VINCENTY ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9450 | $ 148,233.00 | DAT@ACCESS HÉCTOR FIGUEROA-VINCENTY, ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10766 | $ 148,233.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 169 | DAT@ACCESS EQUIPMENT CO. HÉCTOR FIGUEROA-VINCENTY 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34625 | $ 296,130.98 | DAT@ACCESS COMMUNICATIONS, INC HECTOR FIGUEROA-VINCENTY ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34648 | $ 296,130.98 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 170 | DAVID ESPARRA, IRIS NEREIDA BOX 357 AIBONITO, PR 00705 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75803 | Undetermined* | DAVID ESPARRA, IRIS N. BOX 357 AIBONITO, PR 00705 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119649 | $ 17,256.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 171 | DE JESUS BURGOS, IVETTE URB. FRANCISCO OLLER CALLE 1 A-15 BAYAMÓN, PR 00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56870 | $ 7,200.00 | DE JESUS BURGOS, IVETTE URB. FRANCISCO OLLER CALLE 1 A15 BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59343 | $ 7,200.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 172 | DE JESUS MORALES, PEDRO J. LIRIO DEL MAR TORRES, ESQ PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25689 | $ 11,503.38 | DE JESUS MORALES, PEDRO J LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32115 | $ 11,503.38* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 173 | DE JESUS ROJAS, JENNETTE HC3 BOX 8259 CANOVANAS, PR 00729 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48729 | Undetermined* | DE JESUS ROJAS, JENNETTE HC 3 BOX 8259 CANOVANAS, PR 00729 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48788 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 174 | DE LA CRUZ RIVERA, GILBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23939 | $ 20,406.08 | DE LA CRUZ RIVERA, GILBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30941 | $ 20,406.08* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 175 | DELGADO JIMENEZ, ANGEL O. URB. JARDINES DE ROMANY 4 CALLE AMBAR MOROVIS, PR 00687 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53577 | Undetermined* | DELGADO JIMENEZ, ANGEL O. URBANIZACION JARDINEZ DE ROMANY 4 CALLE AMBAR MOROVIS, PR 00687 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52940 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 176 | DELGADO MORALES, RAMON A PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24038 | $ 21,663.96* | DELGADO MORALES, RAMON A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33649 | $ 21,663.96* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 177 | DELGADO RAMIREZ, RUBEN PARCELAS HILL BROTHERS CALLE 7 #87C SAN JUAN, PR 00924 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107096 | Undetermined* | DELGADO RAMIREZ, RUBEN PENUELAS HILL BROTHERS CALLE 7 #879 SAN JUAN, PR 00924 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151714 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 178 | DELGADO RODRIGUEZ, SIXTO 940 MCINNIS CT. KISSIMMEE, FL 34772 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57186 | $ 6,000.00 | DELGADO RODRIGUEZ, SIXTO 940 MC. INNIS CT. KISSIMMEE, FL 34744 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72062 | $ 6,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 179 DELGADO VEGA, NEREIDA I 52 41-15 URB MIRAFLORES BAYAMON, PR00956 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146 | $ 24,044.99 | DELGADO VEGA, NEREIDA IVELISSE 41-45, 52 URB. MIRA FLORES BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99625 | $ 24,000.99* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 180 DETRES BAEZ, ANGEL L PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23889 | $ 14,860.40* | DETRES BAEZ, ANGEL L. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32822 | $ 14,860.40* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 181 DIAZ GARCIA, MARIA A. PASEO DE LA ALHAMBRA 12 CALLE CORDOVA CAROLINA, PR 00987 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58961 | $ 150,000.00 | DIAZ GARCIA, MARIA A PASEO DE LA ALHAMBRA 12 CALLE CORDOVA CAROLINA, PR 00987 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56620 | $ 150,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 182 DIAZ QUIRINDONGO, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38682 | $ 17,500.00* | DIAZ QUIRINDONGO, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 38449 | $ 17,500.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 183 DIAZ SANTOS, SERGIO A 55 LOPATEGUI AVE EC-PH1 BOX 234 GUAYNABO, PR 00969 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107 | $ 31,850.48* | DIAZ SANTOS, SERGIO A COND VILLAS DE PARKVILLE 2 55 LOPATEGUI AVE. EC-PH1, BOX 234 GUAYNABO, PR 00969 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116418 | $ 32,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 184 | DIAZ VARGAS, MARISOL HC-04 BOX 44234 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118283 | $ 15,000.00* | DIAZ VARGAS, MARISOL HC 04 BOX 44234 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83899 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 185 | DIAZ VAZQUEZ, CARMEN IDALIA 5 G-8 CONDADO MODERNO CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162027 | Undetermined* | DIAZ VAZQUEZ, CARMEN I. URBANIZACIÓN CONDADO MODERNO CALLE 5 G 8 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85070 | $ 150,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 186 | DIAZ VELEZ, FLAVIO R. HC-02 BOX 24121 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55659 | Undetermined* | DIAZ VELEZ, FLAVIO RUBEN HC-02 BOX 24121 SAN SEBASTIÁN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80913 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 187 | DIAZ, LIZA URB. BOSQUE LLANO #411 CALLE BUCARE SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76245 | $ 2,100.00 | DIAZ, LIZA URB. BOSQUE LLANO #411 CALLE BUCARE SAN LORENZO, PR 00754 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106454 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 188 | DIONISI-GONZALES, IRIS  MILAGROS 29 TOPACIO -URB. VISTA VERDE MAYAGUEZ, PR00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146449 | Undetermined* | DIONISI-GONZALEZ, IRIS M. 29 TOPACIO URB. VISTA VERDE MAYAGUEZ, PR00682-2511 | 07/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160020 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 189 | DOMENECH MIRANDA, LUIS R. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24538 | $ 11,324.34 | DOMENECH MIRANDA, LUIS R. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38986 | $ 11,324.34* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 190 | DUNKS, KARIE 9165 SEASONS TERRACE VERO BEACH, FL 32963 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18115 | $ 76,455.00 | KARIE D & JULIE A DUNKS FAMILY TRUST 9165 SEASONS TERRACE VERO BEACH, FL 32963 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20315 | $ 76,455.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 191 | E.M.L.L., WANDA LÓPEZ FLORES, AND ANTONIO LÓPEZ QUIÑONES LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114948 | $ 150,000.00* | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117449 | $ 150,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 192 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 06/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122 | $ 728,526.00 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1969 | $ 728,526.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 193 | EDWARDS (SHANGHAI) MEDICAL PRODUCTS CO. LTD. EDWARDS LIFESCIENCES CORPORATION ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85700 | $ 38,228.00 | EDWARDS (SHANGHAI)MEDICAL PRODUCTS CO. LTD. EDWARDS LIFESCIENCES CORPORATION ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92248 | $ 38,228.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 194 EDWARDS LIFESCIENCES PTY. LTD. EDWARDS LIFESCIENCES CORPORATION ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86167 | $ 16,669.00 | EDWARDS LIFESCIENCES PTY. LTD ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93712 | $ 16,669.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 195 EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR 00681-3843 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20989 | $ 19,064.00 | EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR 00681-3843 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40250 | $ 17,951.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 196 ESPADA LOPEZ, SAMIR HC-02 BOX 9762 JUANA DIAZ, PR 00795 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76320 | Undetermined* | ESPADA LOPEZ, SAMIR HC-02 BOX 9762 JUANA DIAZ, PR 00795 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102728 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 197 EST ELECTRICAL CONTRACTORS & ENGINEERS CORP PO BOX 739 MERCEDITA, PR 00715 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7740 | $ 32,554.49 | EST ELECTRICAL CONTRACTORS & ENGINEERS CORP PO BOX 739 MERCEDITA, PR 00715 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7692 | $ 32,554.49 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 198 ESTATE OF AARON HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45844 | $ 75,000.00* | ESTATE OF AARON L. HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 48077 | $ 75,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 199 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20814 | $ 180,000.00 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21615 | $ 180,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 200 | ESTREMERA LLITERA, VICTOR M. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33353 | $ 9,668.21 | ESTREMERA LLITERA, VICTOR M LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32859 | $ 9,668.21 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 201 | FABREGAS MORALES, CARLOS A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33797 | $ 13,249.03 | FABREGAS MORALES, CARLOS A. LIRIO DEL MAR TORRES, ESQ. P.O. BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33844 | $ 13,249.03* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 202 | FEDERACIÓN CENTRAL DE TRABAJADORES, UFCW LOCAL 481 ROSA M. SEGUÍ CORDERO, ESQ. PO BOX 368006 SAN JUAN, PR 00936-8006 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55111 | Undetermined* | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 ROSA M. SEGUI- CORDERO, ESQ. P.O. BOX 368006 SAN JUAN, PR 00936 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54614 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 203 | FEDERAL WARRANTY SERVICE CORPORATION C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72338 | $ 1,482.00 | FEDERAL WARRANTY SERVICE CORPORATION MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70917 | $ 1,482.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 204 | FERNANDEZ ESQUILIN, SONIA JARDINES DE PALMAREJO BO SAN ISIDRO H 9 CALLE 4 CANOVANAS, PR 00729 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36009 | $ 50,000.00 | FERNANDEZ ESQUILIN , SONIA I JARDINES DE PALMAREJO BO.SAN ISIDRO H-9 CALLE 4 CANOVANAS, PR 00729 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52133 | $ 38,022.69 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 205 | FERNANDEZ GONZALEZ, EDUARDO URB. CIUDAD MASSO C/15 H-25 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143317 | $ 180,000.00* | FERNANDEZ GONZALEZ, EDUARDO CIUDAD MASSO H25 CALLE 15 SAN LORENZO, PR 00754 -3635 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156760 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 206 | FIGUEIRAS REVUELTA, CONSUELO #1085 L ST. MUNOZ RIVERA URB. GUAYNABO, PR 00969 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118655 | $ 74,908.86 | FIGUEIRAS REVUELTA, CONSUELO L #1085 URB. MUNOZ RIVERA GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67246 | $ 74,908.86* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | FIGUEROA GARCIA, YAZMIN URBANIZACION DORAVILLE29 CALLE ANDALUCIA DORADO, PR 00646 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51702 | Undetermined* | FIGUEROA GARCIA, YAZMIN URBANIZACIÓN DORAVILLE29 CALLE ANDALUCÍA DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55738 | $ 40,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 208 | FIGUEROA LUGO, JUANA M. 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85153 | $ 84,493.56 | FIGUEROA LUGO, JUANA M 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612-5396 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90724 | $ 8,449,356.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 209 | FIGUEROA LUGO, MIGUEL E. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23733 | $ 13,517.60 | FIGUEROA LUGO, MIGUEL E. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44508 | $ 13,517.60 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 210 | FIGUEROA RAMIREZ, JULIO SANTIAGO A. ITURREGUI DEL TORO APARTADO POSTAL7341 PONCE, PR 00732-7341 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10419 | $ 355,600.08* | FIGUEROA RAMIREZ, JULIO HC- 56 BOX 5013 AGUADO, PR 00602 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13766 | $ 355,600.08* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 211 | FIGUEROA RODRIGUEZ, LUZ E CALLE 3  A #3 CIDRA, PR 00739 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94677 | Undetermined* | FIGUEROA RODRIGUEZ, LUZ E. URB. VILLA DEL CARMEN CALLE 3 A#3 CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152512 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                     Page 43 of 99

## Forty-Eighth Omnibus Objection
## Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 212 | FIGUEROA RODRIGUEZ, LUZ E. CALLE 3 A #3 CIDRA, PR 00739 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91456 | Undetermined* | FIGUEROA RODRIGUEZ, LUZ E. URB. VILLA DEL CARMEN CALLE 3 A# 3 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146706 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 213 | FIGUEROA RODRIGUEZ, LUZ E. CALLE 3 A#3 CIDRA, PR 00739 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93853 | Undetermined* | FIGUEROA RODRIGUEZ, LUZ E. URB VILLA DEL CARMEN CALLE 3 A #3 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100941 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 214 | FIGUEROA RODRIGUEZ, SAIME P O BOX 560304 GUAYANILLA, PR00656-0304 | 06/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26760 | Undetermined* | FIGUEROA RODRÍGUEZ, SAIME A 57 CALLE PASCUAS URB STELLA GUAYANILLA, PR00656 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48244 | $ 50,500.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 215 | FIGUEROA RODRÍGUEZ, YARITZA PO BOX 672 SABANA GRANDE, PR 00637 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37623 | $ 600.00 | FIGUEROA RODRIGUEZ, YARITZA PO BOX 672 SABANA GRANDE, PR 00637 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38261 | $ 11,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 216 | FIGUEROA SANTANA, OSVALDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24114 | $ 19,067.87 | FIGUEROA SANTANA, OSVALDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35662 | $ 19,067.87* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 217 | FIGUEROA VEGA , LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22397 | $ 26,453.31* | FIGUEROA VEGA, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42871 | $ 26,453.31 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 218 | FLORES COLON, ABIGAIL RESIDENCIAL SABANA CALLE COSTA RICA J#10 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36717 | Undetermined* | FLORES COLON, ABIGAIL RES SABANA CALLE COSTA RICA J#10 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105249 | $ 73,687.83 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 219 | FLORES MIRANDA, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45692 | Undetermined* | FLORES MIRANDA, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 38432 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 220 | FONSECA AGOSTO, MELVIN URB. LOS FAROLES #12 PASEO LAS GALERÍAS BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52134 | $ 48,325.82 | FONSECA AGOSTO, MELVIN URB. LOS FAROLES #12 PASEO LAS GALERIAS BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62604 | $ 48,325.82 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 221 | FONTAN NIEVES, ENGRACIA P.O. BOX 71325 SUITE 305 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41453 | Undetermined* | FONTAN NIEVES, ENGRACIA PO BOX 71325 PMB 305 SAN JUAN, PR 00936-8425 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48432 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 222 | FUENTES VALCARCEL, ANDRALIS JARDINES DE BORINQUEN K 5 CALLE ALELI CAROLINA, PR 00985 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31537 | Undetermined* | FUENTES VALCARCEL, ANDRALIS K-5 CALLE ALELI JARDINES DE BORINQUEN CAROLINA, PR 00985 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108858 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 223 | G.R. Y ASOCIADOS, S.E. ROBERTO COLON ROMEU G.R. Y ASOCIADOS, S.E. PO BOX 305 CATANO, PR00963-0305 | 04/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5816 | $ 10,814.62 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7766 | $ 10,850.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 224 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6691 | $ 30,125.00 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7959 | $ 30,125.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 225 | GALARZA SANCHEZ, EYDA BO LA CHANGA KM 28.7 CAGUAS, PR 00725 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94770 | Undetermined* | GALARZA SANCHEZ, EYDA BO LA CHANGA KM 28 7 CAGUAS, PR 00725-9222 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135379 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 226 | GALARZA SANCHEZ, MYRNA BO LACHANGA KM 287 CAGUAS, PR 00725 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92693 | Undetermined* | GALARZA SANCHEZ , MYRNA BO LA CHANGA KM28.7 CAGUAS, PR 00725-9222 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152330 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 227 GARCIA ARROYO , SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81113 | Undetermined* | GARCIA ARROYO, SANDRA N. APARTADO#751 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122345 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 228 GARCIA ARROYO, SANDRA  N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70566 | Undetermined* | GARCIA ARROYO, SANDRA  N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122352 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 229 GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81231 | Undetermined* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132387 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 230 GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90053 | Undetermined* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141384 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 231 GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98020 | Undetermined* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130964 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 232 GARCIA VARELA, ANDREA PO BOX 262 SAN SEBASTIAN, PR 00685 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74488 | $ 1,500.00 | GARCIA VARELA, ANDREA PO BOX 262 SAN SEBASTIAN, PR 00685 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92614 | $ 15,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

CLAIMS TO BE DISALLOWED                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | GENETIC TESTING GROUP, CSP C/O JOSUÉ A. RODRÍGUEZ ROBLES PO BOX 190095 SAN JUAN, PR 00919-0095 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18070 | $ 26,478.86 | GENETIC DIAGNOSTIC GROUP, C.S.P. C/O JOSUÉ A. RODRÍGUEZ-ROBLES, ESQ. PO BOX 190095 SAN JUAN, PR 00919-0095 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20435 | $ 26,478.86 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 234 | GERENA FELICIANO, OLGA M URB BRISAS TROPICAL 1150 CALLE CAOBA CASA D-8 QUEBRADILLAS, PR 00678 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90339 | $ 74,000.00* | GERENA FELICIANO, OLGA MAGARITA URBANIZACION BRISAS TROPICAL 1150 CALLE CAOBA QUEBRADILLAS, PR 00678 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81416 | $ 52,740.53 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 235 | GIL HERNANDEZ, YAZMIN 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20045 | $ 55,561.59 | GIL-HERNANDEZ, YAZMIN 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40330 | $ 76,311.59 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 236 | GINES AYUSO, SHAKIRA G121 LAGO ALTO TRUJILLO ALTO, PR 00976 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37137 | $ 1,400.00 | GINES AYUSO, SHAKIRA G-121 CALLE CIDRA LAGO ALTO TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74080 | $ 6,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 237 | GOLDEROS RODRIGUEZ, CARMEN G B-5 CALLE TABONUCO SUITE 216 PMB 308 GUAYNABO, PR 00968 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52760 | $ 20,000.00 | GOLDEROS RODRIGUEZ, CARMEN G. B-5 CALLE TABONUCO SUITE 216 PMB 308 GUAYNABO, PR 00968 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74331 | $ 20,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 238 | GOMEZ MONAGAS, LUIS A. 268, PONCE DE LEON AVE., THE HATO REY CENTER, SUITE 903 HATO REY, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20417 | $ 45,000.00* | GOMEZ MONAGAS, LUIS A 268 PONCE DE LEON AVE, SUITE 903 SAN JUAN, PR 00918 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19885 | $ 45,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 239 | GOMEZ RIVERA, JOSE CALLE LUIS LLORENS TORRES #21 LAS PIEDRAS, PR 00771 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22787 | $ 44,071.94 | GOMEZ RIVERA, JOSE CALLE LUIS LLORENS TORRES #21 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26327 | $ 44,071.94* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 240 | GONZALEZ ARIAS, MARIA DE L VILLA UNIVERSITARIA AF8 CALLE 27 HUMACAO, PR 00791-4353 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43980 | $ 2,700.00* | GONZALEZ ARIAS, MARIA DE L VILLA UNIVERSITARIA AF8 CALLE 27 HUMACAO, PR 00791 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53881 | $ 35,190.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 241 | GONZALEZ BOSQUES, ISABEL URB. COLINAS VERDES B-8 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60547 | Undetermined* | GONZALEZ BOSQUES, ISABEL URB. COLINAS VERDES B-8 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90112 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 242 | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 UR. MIRAFLORES BAYAMON, PR 00957-3854 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43405 | Undetermined* | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 URB. MIRAFLORES BAYAMON, PR 00957-3854 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43480 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 243 | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 BAYAMON, PR00957-3854 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52843 | Undetermined* | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 URB. MIRAFLORES BAYAMON, PR00957-3854 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55194 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 244 | GONZALEZ DE JESUS, CARMEN L. HC 60 BOX 15362 AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56714 | $ 18,000.00 | GONZALEZ DE JESUS , CARMEN L. HC 60 BOX 15362 AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56235 | $ 18,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 245 | GONZALEZ JIMENEZ, MARIANO URB SANTA JUANA III CALLE 10 U-9 CAGUAS, PR 00725 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45527 | $ 3,526.00 | GONZALEZ JIMENEZ, MARIANO URB SANTA JUANA III CALLE 10 U-9 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85325 | $ 3,526.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 246 | GONZALEZ RAMOS, MARIBEL R.R.# 1 BOX 37742 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58890 | Undetermined* | GONZALEZ RAMOS, MARIBEL R.R.1 BOX 37742 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77204 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 247 | GONZALEZ RAMOS, MARY A. URB. EL CULEBRINA CALLE CAOBA # Z-2 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110226 | $ 10,000.00* | GONZALEZ RAMOS, MARY ANN URB. EL CULEBRINE CALLE CAOBA Z-2 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84826 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 248 GONZALEZ SOTO, RAFAEL PO BOX 94 CALLE JUAN SAN ANTONIO 221 MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103053 | Undetermined* | GONZALEZ SOTO, RAFAEL PO BOX 94 MOCA, PR 00676-0094 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141160 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 249 GONZALEZ TORRES, THAIMY PARQUE CENTRO EDIFICIO ALELI C-1 SAN JUAN, PR 00918 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42014 | $ 8,928.00 | GONZALEZ TORRES, THAIMY M PARQUE CENTRO EDIFICIO ALELI C-1 SAN JUAN, PR 00918 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55375 | $ 52,734.69 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 250 GONZALEZ ZAYAS, IVETTE HC-02  BOX 7905 AIBONITO, PR 00705 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55708 | Undetermined* | GONZALEZ ZAYAS, IVETTE HC-02 BOX 7905 AIBONITO, PR 00705 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58034 | $ 62,618.92 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 251 GRACIA MORALES, GLADYS E URB. FOREST HILLS H30 CALLE I BAYAMON, PR00959 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125526 | Undetermined* | GRACIA MORALES, GLADYS ESTHER URB FOREST HILLS H30 CALLE 1 BAYAMON, PR00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82554 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 252 GUASP TORRES, NELSON L HC-01 BOX 8107 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25548 | Undetermined* | GUASP TORRES, NELSON L PO BOX 731 TRUJILLO ALTO, PR 00977 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101351 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 253 GUTIERREZ CINTRON, PEDRO JAVIER 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13120 | $ 141,128.37 | GUITERREZ CINTRON, PEDRO JAVIER 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24560 | $ 47,042.79 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 254 GUTIERREZ MULERO, SOCORRO URB. CAPARREN TERRACE CALLE 4 5-O # 1564 SAN JUAN, PR 00920 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155513 | Undetermined* | GUTIERREZ MULERO, SOCONO URB. CAPARRA TERRACE CALLE 4 S.O. #1564 SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156132 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 255 GUZMÁN CORTÉZ, LUZ E SANTIAGO A. ITURREGUI DEL TORO APARTADO POSTAL7341 PONCE, PR 00732-7341 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11888 | $ 367,188.62* | GUZMÁN CORTÉS, LUZ E. #38 SECTOR RODRÍGUEZ BO. MORA ISABELA, PR 00662 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18995 | $ 367,188.62* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 256 GUZMAN ESTAVILLO, MAYREL LIVORNA #8 COND CONCORDIA GARDENS 1, APTO 18D SAN JUAN, PR 00924 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87644 | $ 43,744.98 | GUZMAN ESTAVILLO, MAYREL CALLE LIVORNA #8 APTO 18D COND CONCORDIA GARDENS 1 SAN JUAN, PR 00924 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84176 | $ 43,744.98* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 257 GUZMAN FUENTES, MARISOL HC-33 BOX 2021 DORADO, PR 00646 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4911 | $ 5,000.00 | GUZMAN FUENTES, MARISOL HC-33 BOX 2021 DORADO, PR 00646 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5485 | $ 0.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts          Page 52 of 99

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 258 GUZMAN OLMEDA, CHRISTIAN INST BAYAMON501 UNIDAD 3-K 50 CARR 5 UNIT 501 BAYAMON, PR00960-7403 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6067 | $ 1,000,000.00* | GUZMAN OLMEDA, CHRISTIAN INST BAYAMON501 UNIDAD 3-K 50 CARR 5 UNIT 501 BAYAMON, PR00960-7403 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6069 | $ 1,000,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 259 GUZMAN VAZQUEZ, GLORIA DEPARTMENT OF EDUCATION P.O. BOX 1165 RINCON, PR 00677 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45465 | $ 10,000.00 | GUZMAN VAZQUEZ, GLORIA P.O. BOX 1165 RINCON, PR 00677 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53163 | $ 10,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 260 GUZMAN, ALEXANDER 452 AVE. PONCE DE LEON SUITE 594 SAN JUAN, PR 00918 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10289 | $ 15,863.12 | GUZMAN, ALEXANDER 452 AVE. PONCE DE LEON SUITE 514 SAN JUAN, PR 00918 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10938 | $ 15,863.12 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 261 GUZMAN, CARMEN I. HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51747 | $ 2,100.00* | GUZMÁN, CARMEN I HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36767 | $ 2,100.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 262 HATO REYCINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19640 | $ 450,000.00 | HATO REY CINEMA CORP PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20097 | $ 480,112.50 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | HERNANDEZ CALZADA, MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17865 | Undetermined* | HERNANDEZ CALZADA , MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20701 | $ 13,200.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 264 | HERNANDEZ MICHELS, ANGELA TERESA PO BOX 194199 SAN JUAN, PR 00919 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69599 | $ 9,600.00 | HERNÁNDEZ MICHELS, ANGELA TERESA PO BOX 194199 SAN JUAN, PR 00919 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71086 | $ 14,400.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 265 | HERNANDEZ MORALES, PEDRO IVAN 115 CALLE BROMELIA URB. 3T ISABELA, PR 00662-3211 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61827 | $ 35,000.00* | HERNANDEZ MORALES, PEDRO I. 115 CALLE BROMELIA URB. 3T ISABELA, PR 00662-3211 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65399 | $ 35,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 266 | HERNANDEZ RIVERA, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35118 | $ 30,000.00 | HERNANDEZ RIVERA, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 37862 | $ 30,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 267 | HERNANDEZ VELAZQUEZ, JOHANNA PO BOX 1984 GUAYANABO, PR00970 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30905 | Undetermined* | HERNANDEZ VELAZQUEZ, JOHANNA PO BOX 1984 GUAYANABO, PR00970 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31570 | $ 26,254.43* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 268 | HISKES, RACHEL JUDITH BERKAN BERKAN & MENDEZ G11 O'NEIL SAN JUAN, PR 00918-2301 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78719 | $ 125,000.00 | HISKES, RACHEL JUDITH BERKAN BERKAN & MENDEZ G11 O'NEIL SAN JUAN, PR 00918-2301 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89525 | $ 125,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 269 | HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18999 | $ 9,361,362.50* | HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28369 | $ 9,361,362.50* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 270 | I.B.C., AND MARTHA CRUZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108503 | $ 150,000.00 | I.B.C, AND MARTHA CRUZ CRUZ PO BOX 9022512 SAN JUAN, PR 00902 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92546 | $ 150,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 271 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. PO BOX 7757 CAROLINA, PR 00986 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28167 | $ 100,000.00 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. PO BOX 7757 CAROLINA, PR 00986 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28787 | $ 100,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 272 | INMOBILIARIA Y DESARROLLADORA PUERTO RICO VS INC. PARK ROYAL CLUB CALA 50 CLUB CALA DRIVE HUMACAO, PR 00791 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14154 | $ 322,217.49 | INMOBILIARIA Y DESARROLLADORA PUERTO RICO VS INC. PARK ROYAL CLUB CALA 50 CLUB CALA DRIVE HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21382 | $ 644,434.98 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 273 | IRIZARRY ANDINO, CECILIA V. 88 HACIENDA PARQUES DE SAN LORENZO SAN LORENZO, PR 00754 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39616 | $ 56,865.72 | IRIZARRY ANDINO, CECILIA V 88 HACIENDA PARQUE SAN LORENZO, PR 00754 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27294 | $ 56,865.72 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 274 IRIZARRY AQUINO, LESLIE PORTAL DEL SOL 115 AMANECER SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71324 | Undetermined* | IRIZARRY AQUINO, LESLIE PORTAL DE SOL 115 AMANECER SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71881 | $ 144,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 275 JACKSON NATIONAL INSURANCE COMPANY WILLIAM GAROFALO C/O SWISS RE 175 KING STREET ARMONK, NY 10504 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64497 | Undetermined* | JACKSON NATIONAL INSURANCE COMPANY WILLIAM GAROFALO C/O SWISS RE 175 KING STREET ARMONK, NY 10504 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64607 | $ 68,492.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 276 JIMENEZ OTERO, ANGEL A. HC2 BOX 7508 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80710 | Undetermined* | JIMENEZ OTERO, ANGEL A HC 2 BOX 7508 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73658 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 277 JIMENEZ RODRIGUEZ, GILBERTO RAMON CALLE A D-4 REPTO. VALENCIANO JUNCOS, PR 00777 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70984 | $ 65,574.40 | JIMENEZ RODRIGUEZ, GILBERTO R REPARTO VALENCIANO CALLE A D-4 JUNCOS, PR 00777 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103625 | $ 65,474.40* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 278 JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES EDGARDO L. RIVERA PO BOX 360764 SAN JUAN, PR 00936 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19624 | $ 2,066,448.60* | JOSE A BATLLE OJEDA H/N/C JOSE A BATLLE & ASSOCIATES EDGARDO L. RIVERA PO BOX 360764 SAN JUAN, PR 00936 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20202 | $ 2,712,923.30* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 279 JOSE LUIS ALONSO RUIZ POR SI Y EN REPRESENTACION DE SU LUJO DIEGO S. ALONSO PO BOX 6336 MAYAGUEZ, PR00681 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28323 | $ 75,000.00 | D.S.A.A. REPRESENTADO POR SU PADRE JOSE LUIS ALONSO RUIZ PO BOX 6336 MAYAGUEZ, PR00681 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81305 | $ 75,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 280 JOSEPH GABAI TTEE MICHELE R. GABAI TTEE U/A DTD 11/10/2006, JOSEPH AND MICHELE GABAI TRUST 256 SOUTH PALM DRIVE BEVERLY HILLS, CA 90212-3516 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1649 | $ 150,000.00* | JOSEPH GABAI TTEE MICHELE R. GABAI TTEE U/A DTD 11/10/2006, JOSEPH AND MICHELE GABAI TRUST 256 SOUTH PALM DRIVE BEVERLY HILLS, CA 90212-3516 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2570 | $ 150,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 281 JOY PUIG, MARIA I. PO BOX 106 VEGA BAJA, PR 00694 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110042 | Undetermined* | JOY PUIG, MARIA I. PO BOX 106 VEGA BAJA, PR 00694 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104784 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 282 JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12542 | $ 40,486.75* | JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17503 | $ 40,486.75 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 283 LABOY LLAURADOR, CARMEN M. PO BOX 588 AGUIRRE, PR 00704 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45108 | Undetermined* | LABOY LLAURADOR, CARMEN M. PO BOX 588 AGUIRRE, PR 00704 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46435 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 284 | LAGUER GARCIA, ROSAURA HC 05 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52256 | $ 1,300.00 | GARCIA, ROSAURA LAGUER HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89430 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 285 | LAGUER GARCIA, ROSAURA HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59323 | Undetermined* | GARCIA, ROSAURA LAGUER HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89430 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 286 | LAGUER GARCIA, ROSAURA HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63391 | Undetermined* | GARCIA, ROSAURA LAGUER HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89430 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 287 | LAMOURT BAEZ, ORLANDO V. HC 3 BOX 33415 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72387 | Undetermined* | LAMOURT BAEZ, ORLANDO V. HC 3 BOX 33415 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73569 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 288 | LEBRON CRUZ, JORGE L PO BOX 1269 SAIN JUST, PR 00978 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70068 | $ 63,000.00 | LEBRON CRUZ, JORGE L PO BOX 1269 SAINT JUST, PR 00978 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73346 | $ 63,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 289 LEE PROPERTIES, INC. C/O CHARLES L. PERKINS 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17709 | $ 746,958.30 | LEE PROPERTIES, INC C/O CHARLES L. PERKINS 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24190 | $ 746,958.30 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 290 LEGRAND MERCADO, ZULEMA CALLE 7 E-13 URB. BERWIND ESTATES SAN JUAN, PR 00924 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21024 | $ 2,000.00 | LEGRAND MERCADO, ZULEMA CALLE 7 E-13 URB. BERWIND ESTATES SAN JUAN, PR 00924 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42171 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 291 LEIDA PAGAN TORRES, DAMEXCO, INC. ATTN: LEIDA PAGAN TORRES 67 ALHAMBRA ST. URB. SULTANA MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10282 | $ 1,151,368.40 | DAMEXCO INC. JAMES D. BAILEY, ESQ 100 BROADWAY10TH FLOOR NEW YORK, NY 10005 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33003 | $ 1,151,368.40 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 292 LEON ROSADO, PEDRO J. URB SAN MARTIN C2 D4 JUANA DIAZ, PR 00795 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94663 | Undetermined* | LEON ROSADO, PEDRO J URB SAN MARTIN I D4 C-2 JUANA DIAZ, PR 00795-2006 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113799 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 293 LIZ CARBONELL, MAYRA #43 CALLE PASEO LOS ADOQUINES BAYAMON, PR00956 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12521 | $ 82,422.99* | CARBONELL DE JESUS, MAYRA LIZ #43 CALLE PASEO LOS ADOQUINES LOS FAROLES BAYAMON, PR00956 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26947 | $ 82,422.99* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 294 | LOPEZ ALICEA, DIMARIE #33 RES LA TORRE SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51230 | Undetermined* | LOPEZ ALICEA, DIMARIE #33 RES LA TORRES SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142508 | $ 27,155.81* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 295 | LOPEZ CASTRO, MARIE CARMEN 224 BO. BUEN CONSEJO SAN JUAN, PR 00926 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145 | $ 28,500.00 | LOPEZ CASTRO, MARIE CARMEN 224 CALLE BUEN CONSEJO BO BUEN CONSEJO SAN JUAN, PR 00926 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85299 | $ 28,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 296 | LOPEZ LEBRON, CARMEN L ENT. SAN JOSE III CALLE II AA-5 BUZ-354 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26336 | Undetermined* | LOPEZ LEBRON, CARMEN L EXT SAN JOSE III CALLE AA5 BUZ 354 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143331 | $ 71,443.87 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 297 | LOPEZ LEBRON, CARMEN M. PO BOX 2987 SAN GERMAN, PR 00683 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37741 | Undetermined* | LOPEZ LEBRON, CARMEN M. PO BOX 2987 SAN GERMAN, PR 00683 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137573 | $ 71,379.61 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 298 | LOPEZ MENDEZ, VANESSA 474 CALLE DE DIEGO APT 59 SAN JUAN, PR 00923 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28738 | Undetermined* | LOPEZ MENDEZ, VANESSA 474 CALLE DE DIEZ APT 59 SAN JUAN, PR 00923 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139124 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 299 | LOPEZ OCASIO, DULCILIA 142A HNOS. ORTIZ SAEZ VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107509 | Undetermined* | LOPEZ OCASIO, DULCILIA CALLE HERMANOS ORTIZ SAEZ 142A VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66814 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 300 | LOPEZ ORTIZ, AGUSTIN URB SIERRA LINDA GG5 CALLE 9 BAYAMON, PR00957-2131 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14052 | $ 43,500.00* | LOPEZ ORTIZ, AGUSTIN URB SIERRA LINDA GG5 CALLE 9 BAYAMON, PR00957-2131 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25930 | $ 43,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 301 | LOPEZ ORTIZ, RAQUEL E MIRAMAR 621 CARIBBEAN TOWERS AVE. P. DE LEON 670 SAN JUAN, PR 00908 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7507 | Undetermined* | LOPEZ ORTIZ, RAQUEL E. CARIBBEAN TOWERS 621 AVE. PONCE DE LEON 670 MIRAMAR, PR 00907 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55653 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 302 | LOPEZ ORTIZ, RAQUEL E 621 CARIBBEAN TOWERS AVE. PDE LEON 670 SAN JUAN, PR 00908 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7539 | Undetermined* | LOPEZ ORTIZ, RAQUEL E. CARIBBEAN TOWERS 621 AVE. PONCE DE LEON 670 MIRAMAR, PR 00907 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55653 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 303 | LOPEZ PEREZ, OSCAR HC-04 BOX 829936 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101031 | $ 79,000.00 | LOPEZ PEREZ, OSCAR HC-04 BOX 829936 AGUAS BUENAS, PR 00703 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129167 | $ 80,098.99 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 304  LOPEZ VIZCARRONDO, DENISE M EL MIRADOR CALLE 9 N1 SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37294 | $ 5,000.00 | LOPEZ VIZCARRONDO, DENISE  M. EL MIRADOR CALLE 9 N1 SAN JUAN, PR 00926 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70797 | $ 10,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 305  LOZADA LÓPEZ, VILMA L HC-8 BOX 38853 CAGUAS, PR 00725-9421 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54418 | Undetermined* | LOZADA LOPEZ , VILMA L HC-8 BOX 38853 CAGUAS, PR 00725-9421 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76235 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 306  LOZANO RIVERA, ARLEEN CALLE CALANDRIA 2005 HACIENDA EL PILAR TOA ALTA, PR00953-9429 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60537 | $ 32,300.91 | LOZANO RIVERA, ARLEEN CALLE CALANDRIA 2005 HACIENDA EL PILAR TOA ALTA, PR00953-9429 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91948 | $ 32,300.91* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 307  LUGO GARCIA, LAURA S. URB. HACIENDAS DE CARRAIZO CALLE 3 J22 SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44753 | $ 725.00 | LUGO GARCIA, LAURA S. URB. HACIENDAS DE CARRAÍZO CALLE 3 J22 SAN JUAN, PR 00926 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73814 | $ 425.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 308  LUGO RODRIGUEZ, BELINDA URB HACIENDAS DE MIRAMAR 470 CALLE SUENO DE MAR CABO ROJO, PR 00623 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24698 | $ 75,000.00* | LUGO RODRIGUEZ, BELINDA T URB. HACIENDAS DE MIRAMAR 470 CALLE SUENO DE MAR CABO ROJO, PR 00623-9027 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89623 | $ 75,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 309 | M.D.B., AND JAMILLE M. RODRIGUEZ VERE LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77663 | $ 150,000.00 | M.D.B., AND JAMILLE M. RODRIGUEZ VERE LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78090 | $ 150,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 310 | MADERA DEL VALLE, CESAR F PO BOX 162 HORMIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31497 | Undetermined* | MADERA DEL VALLE, CESAR PO BOX 162 HORMIGUEROS, PR 00660 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33793 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 311 | MALAVE VARGAS, JOSE L. URB. EL CULEBRINA CALLE CAOBA Z-2 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119592 | $ 10,000.00* | MALAVE VARGAS, JOSE L. URB. EL CULEBRINA CALLE CAOBA Z-2 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89840 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 312 | MALDONADO BERRIOS, JANNETTE CALLE GOLONDRINA Q7 URB. ALTAGRACIA TOA BAJA, PR 00949 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65107 | Undetermined* | MALDONADO BERRIOS, JANNETTE CALLE GOLONDRINA Q7 URB ALTAGRACIA TOA BAJA, PR 00949 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70370 | $ 45,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 313 | MALDONADO DEL VALLE, ESTELA E. URB PASEOS REALES 10 ALMANZA SAN ANTONIO, PR 00690 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109413 | $ 40,000.00 | MALDONADO DEL VALLE, ESTELA E URB. PASEOS REALES 10 ALMANZA SAN ANTONIO, PR 00690 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110346 | $ 40,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 314 MALDONADO NAVARRO, FRANCISCO J 6166 FAULKNER CIR JACKSONVILLE, FL 32244 | 01/09/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168092 | $ 17,000.00 | MALDONADO NAVARRO, FRANCISCO J 6166 FAULNER CIR JACKSONVILLE, FL 32244 | 01/30/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168131 | $ 29,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 315 MALDONADO SANTANA, IVONNE URB CHALETS DE BAIROA 5 CALLE RUISENOR AZUL CAGUAS, PR 00727 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6858 | $ 4,171.00 | MALDONADO SANTANA, IVONNE URB CHALETS DE BAIROA 5 CALLE RUISENOR AZUL CAGUAS, PR 00727 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6908 | $ 4,171.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 316 MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY ATTN: JOSE A. SANCHEZ GIRONA 166 AVENIDA DE LA CONSTITUCIÓN SAN JUAN, PR 00901 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24257 | $ 1,010,360.27 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY JOSE A.SANCHEX GIRONA 166 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35822 | $ 1,316,786.04 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 317 MARRERO QUINTERO, JAYNE P.O. BOX 278 DORADO, PR 00646 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50456 | Undetermined* | MARRERO QUINTERO, JAYNE P.O. BOX 278 DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54706 | $ 40,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 318 MARRERO RAMOS, JUAN J URBANIZACIÓN CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73307 | Undetermined* | MARRERO RAMOS, JUAN J. URBANIZACION CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61034 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 319 MARTINEZ CHAULIZANT, RICARDO URB. SANTA MARIA CASA C-4 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80655 | $ 225.00 | CHAULIZANT, RICARDO URB ESTANCIAS SANTA MARIA CASA C 4 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91741 | $ 2,700.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 320 MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 413 | $ 500,000.00* | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16430 | $ 500,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 321 MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 417 | $ 500,000.00* | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16430 | $ 500,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 322 MARTINEZ GARCIA, IRIS L. CALLE MARTE #78 BARRIADA SANDIN VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48540 | $ 8,640.00 | MARTINEZ GARCIA, IRIS L. CALLE MARTE #78 BARRIADA SANDIN VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70819 | $ 8,640.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 323 | MARTINEZ HERNANDEZ, BLANCA IRIS CARRETERA 936 BARRIO RIO LAJAS DORADO, PR 00946 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52328 | Undetermined* | MARTINEZ HERNANDEZ, BLANCA I. APARTADO1504 TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56605 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 324 | MARTINEZ HERNANDEZ, BLANCA IRIS CARRETERA 936 BARRIO RIO LAJAS DORADO, PR 00946 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52410 | Undetermined* | MARTINEZ HERNANDEZ, BLANCA IRIS APARTADAO1504 TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56507 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 325 | MARTINEZ ORTIZ, YASMKIN PO BOX 1269 SAINT JUST, PR 00978 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63089 | $ 58,000.00 | MARTINEZ ORTIZ, YASMIN PO BOX 1269 SAINT JUST, PR 00978 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63145 | $ 58,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 326 | MARTINEZ RIVAS, ADA J P.O.BOX 772 ARROYO, PR 00714 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20871 | Undetermined* | MARTINEZ RIVAS, ADA J PO BOX 772 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130770 | $ 30,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 327 | MARTINEZ TEJERO, ZULEMMA 2635 CALLE TETUAN VILLA DEL CARMEN PONCE, PR 00716 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67556 | $ 8,000.00 | MARTINEZ TEJERO, ZULEMMA 2635 CALLE TETUAN URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71757 | $ 8,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 328 | MARTIR ROSA, NILSA URBANIZACION OLIVENCIA CALLE JULIA RUIZ #2 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60507 | $ 1,300.00 | MARTIR ROSA, NILSA URB. OLIVENCIA CALLE JULIA RUIZ #2 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72217 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 329 | MARTIR ROSA, NILSA URBANIZACION OLIVENCIA CALLE JULIA RUIZ # 2 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62279 | Undetermined* | MARTIR ROSA, NILSA URB. OLIVENCIA CALLE JULIA RUIZ #2 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72217 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 330 | MAS CRUZ, MIGDALIA URB. MONTE BELLO CALLE PETIRROJO 772 DORADO, PR 00946 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54636 | Undetermined* | CRUZ, MIGDALIA MAS URB. MONTE BELLO CALLE PETIRROJO 772 DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47681 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 331 | MATIAS ROVIRA, MARIA HC-2 BOX 12122 MOCA, PR 00636 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70555 | $ 10,000.00 | MATIAS ROVIRA, MARIA HC-02 BOX 12122 MOCA, PR 00636 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81485 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 332 | MATOS MALDONADO, IVAN E. VILLA CLEMENTINO J13 BILBAO GUAYNABO, PR 00936 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83415 | Undetermined* | MATOS MALDONADO, IVAN E J13 BILBAO VILLA CLEMENTINA GUAYNABO, PR 00936 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147861 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 333 | MATOS MALDONADO, IVÁN E. CALLE BILBAO J 13 VILLA CLEMENTINA GUAYNABO, PR 00969 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55716 | $ 150,000.00 | MATOS MALDONADO, IVÁN E CALLE BILBAO J13 VILLA CLEMENTINA GUAYNABO, PR 00969 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75445 | $ 75,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 334 | MAUNEZ DIAS, TOMAS PO BOX 787 NAGUABO, PR 00718 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73848 | $ 38,371.64 | MAUNEZ DIAZ, TOMAS URB. DIPLO CALLE 3 L-16 POB 787 NAGUABO, PR 00718-0787 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75983 | $ 39,271.64 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 335 | MCCANN ERICKSON CORPORATION, SA COLÓN SANTANA & ASOC. 315 COLL & TOSTE UR. BALDRICH SAN JUAN, PR 00918 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56253 | $ 96,267.22 | MCCANN ERICKSON CORPORATION, SA COLÓN SANTANA & ASOC. 315 COLL & TOSTE UR. BALDRICH SAN JUAN, PR 00918 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53762 | $ 96,267.22* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 336 | MEDICOOP PO BOX 194450 SAN JUAN, PR 00919 | 02/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 494 | $ 10,170,699.64 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESSIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30289 | $ 10,170,699.64 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 337 | MEDICOOP PO BOX 194450 SAN JUAN, PR 00919 | 02/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 500 | $ 10,170,699.64 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30289 | $ 10,170,699.64 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 338 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD ATTN: ORLANDO RAMOS-MALAVE PO BOX 194450 SAN JUAN, PR 00919-4450 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18991 | $ 10,170,699.64 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30289 | $ 10,170,699.64 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 339 | MELENDEZ AMADOR, PETRA E-17 CALLE LAUEL COLINAS DE GUAYNABO, PR 00970 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141555 | Undetermined* | MELENDEZ AMADOR, PETRA E 17 CALLE LAUREL COLINAS DE APARTADO 782 GUAYNABO, PR 00970 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155047 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 340 | MELÉNDEZ PÉREZ, JUAN A. JOSEY ANN RODRÍGUEZ TORRES PMB 504 609 AVENIDA TITO CASTRO SUITE 102 PONCE, PR 00716-0211 | 04/11/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168438 | $ 1,000.00* | MELÉNDEZ PÉREZ, JUAN A. JOSEY ANN RODRÍGUEZ TORRES PMB 504 609 AVENIDA TITO CASTRO SUITE 102 PONCE, PR 00716-0211 | 04/11/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168441 | $ 1,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 341 | MELENDEZ RIOS, IVETTE VILLA GRILLASCA 2007 CALLE EDUARDO CUEVAS PONCE, PR 00717-0588 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68643 | Undetermined* | MELENDEZ RIO, IVETTE URB. VILLA GRILLASCA 2007 CALLE EDUARDO CUEVAS PONCE, PR 0017-0588 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68690 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 342 | MELENDEZ VAZQUEZ, EFRAIN EDGARDO HERNÁNDEZ CIM TOWER SUITE 612, 100 CARR 165 GUAYNABO, PR 00968 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8194 | $ 15,000.00 | MELENDEZ VAZQUEZ, EFRAIN EDGARDO HERNÁNDEZ CIM TOWER SUITE 612, 100 CARR 165 GUAYNABO, PR 00968 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8707 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 343 | MENDEZ CRUZ, RAUL LA MILAGROSA F-12 C/RUBI SABANA GRANDE, PR 00637 | 11/30/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 339 | $ 32,500.00 | MENDEZ CRUZ, RAUL URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE, PR 00637 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14069 | $ 32,500.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 344 | MENDEZ RIOS, RAFAEL HC1 BOX 4728 LARES, PR 00669-9619 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121286 | $ 5,000.00* | MENDEZ RIOS, RAFAEL HC 1 BOX 4728 LARES, PR 00669 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69697 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 345 | MERCADO PADILLA, ISABEL PO BOX 5000 #29 SAN GERMAN, PR 00683 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41202 | Undetermined* | MERCADO PADILLA, ISABEL PO BOX 5000 #29 SAN GERMAN, PR 00683 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126125 | $ 77,601.31 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 346 MERCADO ROMAN, IVONNE CALLE ROBLE #220 MAGINA SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35213 | Undetermined* | MERCADO ROMAN, IVONNE CALLE ROBLE #220 MAGINA SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124325 | $ 78,198.56 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 347 MERCED LOPEZ, MARIA DE L. URB. CAMINO DEL MAR CALLE TERRAZA CANGREJO 5036 TOA BAJA, PR 00949 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52550 | $ 15,000.00 | MERCED LOPEZ, MARIA DE L URB.CAMINO DEL MAR CALLE TERRAZA CONGREJO # 5036 TOA BAJA, PR 00949 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56919 | $ 42,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 348 MERGAL CARDONA , CARLOS URB LA VISTA CALLE VIA LAS ALTURAS Kl0 SAN JUAN, PR 00924 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54392 | $ 6,699.00 | MERGAL CARDONA, CARLOS URB LA VISTA CALLE VIA LAS ALTURAS K-10 SAN JUAN, PR 00924 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67888 | $ 6,699.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 349 MIRANDA BERMÚDEZ, GLENDA MARIE URBANIZACIÓN VISTA DEL SOL 16 CALLE B COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56393 | $ 30,000.00 | MIRANDA BERMÚDEZ, GLENDA MARIE URBANIZACIÓN VISTA DEL SOL 16 CALLE B COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48230 | $ 16,800.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 350 MIRANDA ROLON, LOURDES MAVILLAS HC-01 BOX 3656 COROZAL, PR 00783-9604 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35150 | $ 19,775.00* | MIRANDA ROLON , LOURDES MAVILLAS HC-01 BOX 3656 COROZAL, PR 00783 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72935 | $ 102,588.44 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                    Page 71 of 99

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 351 MOCTEZUMA LEÓN, ZORAIDA URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65570 | $ 19,200.00* | MOCTEZUMA LEON, ZORAIDA URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66914 | $ 19,200.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 352 MOLANO BORRAS, MANUEL URB. CUPEY GARDENS O-15, CALLE 12 SAN JUAN, PR 00926 | 04/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6750 | $ 2,257.02* | MOLANO BORRAS, MANUEL URB CUPEY GDNS O15 CALLE 12 SAN JUAN, PR 00926-7338 | 04/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9003 | $ 29,748.24* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 353 MONTALVO ORTEGA, MARIA M. CALLE CANTERA 169 A CABO ROJO, PR 00623 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57217 | $ 7,000.00 | MONTALVO ORTEGA, MARIA M. CALLE CANTERA 169 A CABO ROJO, PR 00623 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71856 | $ 14,400.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 354 MONTALVO ROJAS, CARMEN L. PO BOX 1011 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34110 | Undetermined* | MONTALVO ROJAS, CARMEN L. PO BOX 1011 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120482 | $ 75,149.27* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 355 MONTALVO, RICARDO J. CALLE LOGROÑO #515 MANSIONES CIUDAD GUAYNABO, PR 00966 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22049 | $ 17,042.34* | MONTALVO, RICARDO J. MANSIONES CIUDAD JARDIN NORTE CALLE LOGRONO #515 CAGUAS, PR 00727-1423 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28523 | $ 17,042.34* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 356 | MONTANEZ RIOS, JEANETTE URBANIZACION CIUDAD REAL CALLE ARAGUEZ 710 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54164 | Undetermined* | MONTANEZ RIOS, JEANETTE URBANIZACION CIUDAD REAL CALLE ARAGUEZ 710 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37149 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 357 | MONTERO RAMOS, ORLANDO C-25 URB. MENDEZ YABUCOA, PR 00767-3907 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82235 | Undetermined* | MONTERO RAMOS, ORLANDO C-25 URB. MENDEZ YABUCOA, PR 00767-3907 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95089 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 358 | MORALES CÁRDENAS, JASON CARRETERA 341 BUZON 5110 BARRIO MANÍ MAYAGUEZ, PR 00682 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67012 | $ 52,521.62 | MORALES CARDENAS, JASON CARRETERA 341 BUZON 5110 BARRIO MANI MAYAGUEZ, PR 00682 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62141 | $ 0.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 359 | MORALES LANDRAU, JOSE ALBERTO VILLA FONTANA VIA1 2 PR-519 CAROLINA, PR 00983 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147 | $ 11,109.46* | MORALES LANDRAU, JOSE A URB VILLA FONTANA VIA I 2PR-519 CAROLINA, PR 00919 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164205 | $ 15,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 360 | MORALES LEON, YOLANDA P.O. BOX 8638 PONCE, PR 00732 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45290 | $ 18,000.00 | MORALES LEÓN, YOLANDA P.O. BOX 8638 PONCE, PR 00732 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40622 | $ 18,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 361 | MORALES MARTE, MAYRA I. G-76 CALLE 6 VILLA EL ENCANTO JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102587 | Undetermined* | MORALES MARTE, MAYRA I. G-76 CALLE 6 VILLA EL ENCANTO JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148944 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 362 | MORELL RIVERA, RENE RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35216 | Undetermined* | MORELL RIVERA, RENE RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120810 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 363 | MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17323 | $ 3,500,000.00 | MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17688 | $ 3,500,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 364 | MUNOZ COLON, THERESA PO BOX 147 COTO LAUREL, PR 00780 -0147 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82283 | Undetermined* | MUNOZ COLON, THERESA P.O.BOX 800147 COTO LAUREL, PR 00780 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126954 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 365 | MUNOZ SANTOS, LUZ S HC 04 BOX 11684 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64600 | Undetermined* | MUNOZ SANTOS, LUZ S HC 04 BOX 11684 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80080 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 366 MURRAY-SOTO, LUISA RIVER GLANCE DE CAGUAS 3 CARR 784 APT 3201 CAGUAS, PR 00727 | 11/26/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 274 | $ 1,252.24 | MURRAY-SOTO, LUISA RIVER GLANCE DE CAGUAS 3 CARR 784 APT 3201 CAGUAS, PR 00727 | 11/30/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 331 | $ 144,751.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 367 N.L.P.L, AND TAMARA LÓPEZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107395 | $ 150,000.00 | N.L.P.L, AND TAMARA LOPEZ CRUZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111650 | $ 150,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 368 NATAL, EDWIN HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38784 | $ 2,100.00 | NATAL, EDWIN HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37767 | $ 2,100.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 369 NATER MARRERO, ABIGAIL AVENIDA ARMAIZ#38 PARCELAS AMADEO VEGA BAJA, PR 00693 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50830 | Undetermined* | NATER MARRERO, ABIGAIL AVENIDA ARMAIZ38 PARCELAS AMADEO VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69082 | $ 40,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 370 NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 10/03/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 172 | $ 11,053.36 | NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 12/11/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 363 | $ 11,053.36 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 371 NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 450 | $ 35,323.21 | NAVARRO MIRANDA, GLADYS URB. METROPOLIS 2M-71 CALLE 56 CAROLINA, PR 00987 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7031 | $ 35,323.21 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 372 | NECTAR OF THE GODS SERVICES INC. PO BOX 8116 SAN JUAN, PR 00910 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15083 | $ 14,279.00 | NECTAR OF THE GODS SERVICES, INC PO BOX 8116 SAN JUAN, PR 00910 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15085 | $ 31,073.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 373 | NEGRON MARTINES, JEADY URB SYLVIA CALLE 9 A-15 COROZAL, PR 00783 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62574 | $ 39,369.81 | NEGRON MARTINES, JEADY URBANIZACION SYLVIA CALLE 9 A-15 COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83273 | $ 39,369.81 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 374 | NEGRON MARTINEZ, ELIZABETH URBANIZACION ALTURAS SABANERAS C-62 SABANA GRANDE, PR 00637 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8699 | $ 52,164.00* | NEGRON MARTINEZ, ELIZABETH URB ALTURAS SABANERAS C-62 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23209 | $ 52,164.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 375 | NEGRON SANTIAGO, MYRNA P.O. BOX 64 JUANA DIAZ, PR 00795 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44546 | $ 62,182.56* | NEGRON SANTIAGO, MYRNA PO BOX 64 JUANA DIAZ, PR 00795 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47795 | $ 62,182.56* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 376 | NIEVES BERRIOS, GLORIA M. NOGAL ST. #66 MONTECASINO TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54595 | Undetermined* | NIEVES BERRIOS, GLORIA M. NOGAL ST. #66 MONTECASINO TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55556 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 377 | NIEVES GARCIA, NEREIDA 2 CALLE HORTENCIA APTO. 14-D COND. SKY TOWER II SAN JUAN, PR 00926 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49540 | $ 200,000.00 | NIEVES GARCIA, NEREIDA 2 CALLE HORTENCIA APTO. 14-D COND. SKY TOWER II SAN JUAN, PR 00926 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71194 | $ 12,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 378 | NIEVES RODRIGUEZ, INES 302 STGO, ANDRADES BO. MAGUEYES PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75602 | $ 357.00 | NIEVES RODRIGUEZ, INES 302 SANTIAGO ANDRADES BO. MAGUEYES PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76542 | $ 357.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 379 | NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST C/O ARENT FOX LLP ATTN: DAVID DUBROW 1301 AVENUE OF THE AMERICAS, 42ND FLOOR NEW YORK, NY 10019 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14597 | Undetermined* | NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST C/O ARENT FOX LLP ATTN: DAVID L. DUBROW, ESQ. 1675 BROADWAY NEW YORK, NY 10019 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14599 | $ 3,270,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 380 | OBJIO, KATIUSCA 39 CHURCH STREET #2 MANSFIELD, MA 02048 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65587 | Undetermined* | OBJIO, KATIUSCA 39 CHURCH STREET MANSFIELD, MA 02048 | 06/28/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 71128 | $ 5,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 381 | OCASIO TORO, NIDIA IRIS PO BOX 2453 SAN GERMAN, PR 00683 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60948 | Undetermined* | OCASIO TORO, NIDIA IRIS PO BOX 2453 SAN GERMAN, PR 00683 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65323 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 382 | OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR00681 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18499 | $ 6,882.00 | OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR00681 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34711 | $ 6,882.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 383 | OLIVENCIA SOTO, YARITZA HC 05 BOX 56479 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88815 | $ 25,271.08 | OLIVENCIA SOTO, YARITZA HC 05 BOX 56479 SAN SEBASTIAN, PR 00685 | 07/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93683 | $ 12,635.64 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 384 | OLIVO CLAUDIO, MARIA A URB SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65947 | Undetermined* | OLIVO CLAUDIO, MARIA A. URB. SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67988 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 385 | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTION, INC. ON BEHALF OF FUNDS AND/ OR ACCOUNTS MANAGED OR ADVISED BY THEM DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFRALIS AND FRANEL 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26695 | $ 1,978,493,689.60* | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM KRAMER LEVIN NAFTALIS AND FRANKEL LLP ATTN: DOUGLAS BUCKLEY 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 04/02/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168430 | $ 1,078,327,079.81* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 386 | ORENGO ROHENA, ROSA I. COND VILLAS DEL PARQUE ESCORIAL EDIF D APT 908 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118337 | $ 27,197.88 | ORENGO ROHENA, ROSA I. COND VILLAS DEL PARQUE ESCORIAL EDIF D APT 908 CAROLINA, PR 00987 | 12/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167999 | $ 337,882.97 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 387 | ORSINI, AIDA MARTINEZ LUIS R. LUGO EMANUELLI PO BOX 34 FAJARDO, PR 00738 | 08/30/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97 | $ 110,461.48* | CORTES IRIZARRY, CARLOS C/O LUGO EMANUELLI LAW OFFICES ATTN: LUIS R. LUGO EMANUELLI, ATTORNEY AT LAW PO BOX 34 FAJARDO, PR 00738 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101510 | $ 150,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 388 | ORTIZ BENITEZ, VELIA HILL BROTHERS 344 A CALLE 1 SAN JUAN, PR 00924 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4842 | Undetermined* | ORTIZ BENITEZ, VELIA #344-A CALLE #1 PARCELAS HILL BROTHERS - SUR SAN JUAN, PR 00924 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158773 | $ 10,800.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 389 | ORTIZ RAMOS, MARIA I 112 CALLE SAN BRUNO URB. SAN AGUSTIN VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53396 | Undetermined* | ORTIZ RAMOS, MARIA I BO RIO ABAJO 5745 CALLE ORTIZ VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69291 | $ 86,898.90 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 390 | OSBA MANAGEMENT CORP PO BOX 337 VEGA BAJA, PR 00694-0337 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24026 | $ 22,289.51 | OSBA MANAGEMENT CORPORATION BOX 337 VEGA BAJA, PR 00694 | 02/12/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168150 | $ 3,520.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 391 | OTERO COLON, EMMA R URB.LOS LLANOS CALLE HUCAR #33 CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53146 | Undetermined* | OTERO COLON, EMMA R URB. LOS LLANOS CALLE HUCAR #33 CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44503 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 392 | PABON SANTIAGO, JORGE  LUIS URB. JESUS M LAGO E-14 C/ JESUS T MARTINEZ UTUADO, PR 00641 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15495 | $ 17,500.00 | PABON SANTIAGO, JORGE URB JESUS M LAGO E14 URB JESUS M LAGO UTUADO, PR 00641-2431 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15406 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 393 | PACHECO ORENGO, ROBUAN PO BOX 1078 PENUELAS, PR 00624 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48889 | Undetermined* | PACHECO ORENGO, ROBUAN PO BOX 1078 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155624 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 394 | PACHECO PONS, MAYRA URB: BRISAS DE LAUREL CALLE DIAMANTE #447 COTO LAUREL, PR 00780 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15340 | $ 12,000.00 | PACHECO PONS, MAYRA PO BOX 800923 COTO LAUREL, PR 00780 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16967 | $ 12,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 395 | PADILLA, CLARIBEL RAMOS 7375 CALLE CAMELIA SABANA SECA, PR 00952 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108 | $ 9,147.39* | RAMOS PADILLA, CLARIBEL 7375 CALLE CAMELIA SABANA SECA, PR 00952 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90347 | $ 10,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 396 | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678-7331 | 01/05/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168075 | Undetermined* | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 02/07/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168144 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 397 PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/05/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168076 | Undetermined* | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 02/07/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168147 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 398 PADIN- RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126664 | Undetermined* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168057 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 399 PADIN RODRIGUEZ, MARIA M PO BOX 976 HATILLO, PR 00659 | 03/17/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168229 | Undetermined* | PADIN RODRIGUEZ, MARIA M PO BOX 976 HATILLO, PR 00659 | 03/20/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168231 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 400 PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118584 | Undetermined* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168059 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 401 PADIN-RODRIGUEZ, JOSE M. 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121571 | Undetermined* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168058 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 402 | PADIN-RODRIGUEZ, JOSE M. 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132073 | Undetermined* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168055 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 403 | PAGAN LUGO, LOURDES 19 RAFAEL D. MILAN SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34494 | Undetermined* | PAGAN LUGO, LOURDES HC-10 BOX 6619 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132084 | $ 78,025.05 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 404 | PAGAN MARTINEZ, NILDA PO BOX 94 CALLE JUAN SAN ANTO 221 MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157065 | Undetermined* | PAGAN MARTINEZ, NILDA REGISTRO DEMOGRAFICO MOCA PO BOX 94 MOCA, PR 00676-0094 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149026 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 405 | PAGAN RESTO, FRANCES D. QUINTAS DE CIALES 3 CALLE ELISEO COLON CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54050 | $ 35,904.67 | PAGAN RESTO, FRANCES D. QUINTAS DE CIALES 3 CALLE ELISEO COLON CIALES, PR 00638 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56443 | $ 35,904.67 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 406 | PAPERMAN CEREZO, DENISE B. URBANIZACION VICTORIA 2 CALLE VIOLETA AGUADILLA, PR 00603 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37576 | $ 25,000.00* | PAPERMAN CEREZO, DENISE B. URBANIZACIÓN VICTORIA 2 CALLE VIOLETA AGUADILLA, PR 00603 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65461 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | CLAIMS TO BE DISALLOWED | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 407 | PENA MATOS, ANALINA PARCELA RAMON T COLON C#2 CASA 24A TRUJILLO ALTO, PR 00976 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125457 | Undetermined* | PENA MATOS, ANALINA M P.O. BOX 984 SAN JUAN, PR 00978 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86489 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 408 | PEÑA MORALES, YOLANDA IVETTE MONTESORIA #1 CALLE RIO PIEDRAS #32 AGUIRRE, PR 00704 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38345 | $ 11,754.00 | PEÑA MORALES, YOLANDA IVETTE MONTESORIA #1 CALLE RIO PIEDRAS #32 AGUIRRE, PR 00704 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38767 | $ 18,574.70* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 409 | PENA RIVERA, ALBA J COND BOSQUE DEL RIO APT 12 410 CARR 876 TRUJILLO ALTO, PR 00976 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100 | $ 17,875.75* | PENA RIVERA, ALBA J 410 CARR 876 APARTADO 12 TRUJILLO ALTO, PR 00976 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103134 | $ 17,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 410 | PEÑA SAEZ, LAURA E HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73268 | Undetermined* | PEÑA SAEZ, LAURA E. HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83179 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 411 | PEÑA SÁEZ, LAURA E. HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72466 | Undetermined* | PEÑA SAEZ, LAURA E. HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83179 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 412 PERALTA CIVIDANES, VALERIE VILLAS EL DIAMANTINO C-35 CAROLINA, PR 00987 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42653 | Undetermined* | PERALTA CIVIDANES, VALERIE VILLAS EL DIAMANTINO C-35 CAROLINA, PR 00987 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53452 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 413 PERDOMO WESTERBAND, ISTBAN OMAR ST. 61 AR 23 REXVILLE BAYAMON, PR00957 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53629 | $ 5,000.00 | PERDOMO WESTERBAND, ISTBAN OMAR ST. 61 AR 23 REXVILLE BAYAMON, PR00957 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55328 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 414 PEREZ BUTLER, YANIRA CONDOMINIO BALMORAL #110 CALLE DEL PARQUE APARTAMENTO7E SAN JUAN, PR 00907 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66796 | $ 6,345.00* | PEREZ BUTLER, YANIRA PO BOX 626 QUEBRADILLAS, PR 00678 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77065 | $ 6,345.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 415 PEREZ FELICIANO, YOMARA 5510 64TH AVENUE APART.203 KENOSHA, WI 53144 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89964 | $ 4,400.00 | PEREZ FELICIANO, YOMARA 5510 64TH AVE.APT203 KENOSHA, WI 53144 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99463 | $ 4,400.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 416 PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO. CRUCES AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55113 | $ 30,493.00 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO CRUCES AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55300 | $ 30,493.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 417 | PEREZ GUILLERMETY, IRMA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67255 | $ 45,000.00* | PEREZ GUILLERMETY, IRMA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 39520 | $ 45,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 418 | PEREZ MARTINEZ, KELLY<br>LCDO JORGE IZQUIERDO SAN MIGUEL<br>239 ARTERIAL HOSTOS, CAPITAL CENTER<br>TORRE SURE<br>PISO 10. OFICINA 1005<br>SAN JUAN, PR 00918 | 05/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 27259 | $ 250,000.00* | PEREZ MARTINEZ, KELLY<br>JORGE IZQUIERDO SAN MIGUEL<br>CAPITAL CENTER<br>TORRE SUR PISO 10<br>239 ARTERIAL HOSTOS STE 1005<br>SAN JUAN, PR 00991-0918 | 10/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 167867 | $ 250,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 419 | PERKINS SR., CHARLES L<br>904 HILLWOOD AVE.<br>FALLS CHURCH, VA 22042 | 05/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 13191 | $ 214,758.39 | PERKINS, SR., CHARLES L.<br>904 HILLWOOD AVE.<br>FALLS CHURCH, VA 22042 | 05/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23473 | $ 214,758.39 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 420 | PERUCHETT LEBRON, RUBEN<br>MARIBEL GARCIA AYALA, ATTORNEY<br>URB. CAMINO DE LA PRINCESA 77<br>CALLE AURORA 4<br>GUAYAMA, PR00784-7619 | 03/13/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 2287 | $ 150,000.00* | PERUCHETT LEBRON, RUBEN<br>MARIBEL GARCIA AYALA, ATTORNEY<br>URB. CAMINO DE LA PRINCESA<br>77 CALLE AURORA<br>GUAYAMA, PR00784-7619 | 03/15/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 1648 | $ 150,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 421 PINTADO ALICEA, ANGEL A. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40380 | $ 150,000.00 | PINTADO ALICEA, ANGEL L. C/O ARNALDO H. ELIAS AGENTE AUTORIZADO PO BOX 191841 SAN JUAN, PR 00919 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49872 | $ 150,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 422 PINTADO ESCUDERO, LUIS A. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45106 | $ 150,000.00* | PINTADO ESCUDERO, LUIS A. ATTN: ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49519 | $ 150,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 423 PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111741 | $ 24,810.24* | PINTO GONZALEZ, ALFREDO 303 CALLEBERCDA DEL PRADO URB LSARBOLES CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118936 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 424 PLAYA INDIA SE 2019 ALBIZU CAMPOS AGUEDILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30171 | $ 100,000.00 | PLAYA INDIA SE 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41258 | $ 100,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 425 POLLARD, PAUL DAVID 11713 E. 119TH ST. N. COLLINSVILLE, OK 74021 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13188 | $ 40,000.00 | POLLARD, PAUL DAVID 11713 E. 119TH ST. N. COLLINSVILLE, OK 74021 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17715 | $ 40,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 426 PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 10/05/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163 | $ 31,840.00 | PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 02/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 468 | $ 31,840.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 427 PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 12/11/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 364 | $ 31,840.00 | PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 02/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 468 | $ 31,840.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 428 PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15744 | $ 28,000,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51013 | $ 28,000,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 429 PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY C/O DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC 1771 PR-844 LITHEDA HEIGHTS SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105924 | $ 1,660,860.01 | PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY C/O DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC PMB 443, SUITE 112 100 GRAND PASEOS BLVD. SAN JUAN, PR 00926-5902 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75743 | $ 1,660,860.01 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 430 | QUINONES BERMUDEZ, ANA M. 3F-1 CALLE 30 TERRAZAS DEL TOA TOA ALTA, PR00953 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48876 | $ 10,000.00* | QUINONES BERMUDEZ, ANA  M. 3F-1 CALLE 3 TERRAZAS DEL TOA TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54147 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 431 | QUINONES DELGADO, MARIA DOLORIS AA-12 C/ GUARIONEX URB. PARQUES DEL MONTE CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109548 | Undetermined* | QUINONES DELGADO, MARIA DOLORES AA-12 C/ GUARIONEX URB. PARQUES DEL MONTE CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89625 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 432 | QUIÑONES FERRER, ILEANA RR 01 BUZON 6286 MARICAO, PR 00606 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58085 | $ 34,800.00* | QUINONES FERRER, ILEANA RR 01 BUZON 6286 MARICAO, PR 00606 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162411 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 433 | QUIÑONES MARIO, JOSÉ E. URB. METROPOLIS CALLE #13 J-10 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75095 | $ 25,825.78 | QUIÑONES MARIO, JOSÉ E. URB. METROPOLIS CALLE #13 J-10 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75229 | $ 25,825.78 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 434 | QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL CALLE FLAMBOYAN #1053 COTO LAUREL, PR 00780 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93347 | Undetermined* | QUIÑONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYÁN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42856 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 435 | QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95871 | Undetermined* | QUINONES PADILLA, LORRAINE URB. BRISA DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52271 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 436 | QUINONES RODRIGUEZ, RAMIRO CARACOLES 2 # 658 RR. 2 BOX 601 PEÑUELAS, PR 00624 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7874 | $ 30,000.00 | QUINONES RODRIGUEZ, RAMIRO RR. 2 BOX 601 CARACOLES 2 # 658 PENUELAS, PR 00624 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46496 | $ 50,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 437 | QUINONES SULE, CARLOS R 3507 LINARES ST. URB. VALLE DE ANDALUCÍA PONCE, PR 00728-3132 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35927 | Undetermined* | QUINONES SULE, CARLOS R. 3507 CALLE LINARES URB. VALLE DE ANDALUCÍA PONCE, PR 00728-3132 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38213 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 438 | QUINTANA RUIZ, YEZENIA HC 02 BOX 21905 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62257 | $ 45,000.00 | QUINTANA RUIZ, YEZENIA HC 02 BOX 21905 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62325 | $ 45,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 439 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40187 | $ 180,000.00 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42832 | $ 180,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 440 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50731 | $ 125,000.00 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42828 | $ 125,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 441 | RAFAEL G. VARGAS, REPRESENTADO POR SU MADRE ELIZABETH VALLE APARTADO1274 SAN GERMAN, PR 00683 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19985 | $ 75,000.00* | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE APARTADO1274 SAN GERMAN, PR 00683 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83669 | $ 75,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 442 | RAFOLS, LADY DE LOS A 164 CALLE CEDRO URB LOS ROBLES MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72236 | $ 10,800.00* | RAFOLS, LADY 164 CALLE CEDRO URB LOS ROBLES MOCA, PR 00767 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82397 | $ 10,800.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 443 | RAMIREZ SALGADO, AIDA 940 MCINNIS CT KISSIMMEE, FL 34744-8519 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53595 | $ 3,900.00* | RAMIREZ SALGADO, AIDA L. 940 MC. INNIS CT KISSIMMEE, FL 34744 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70903 | $ 3,900.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 444 | RAMIREZ SIERRA, LINDA CALLE 6 I- 22 ESTANCIAS DE CERRO GORDO BAYAMON, PR00957 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44993 | $ 81,742.64 | RAMIREZ SIERRA, LINDA CALLE 6 I-22 ESTANCIAS DE CERRO GORDO BAYAMON, PR00957 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56216 | $ 81,742.64 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 445 RAMIREZ SOTO, RAFAEL HC03 BOX 34848 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70259 | Undetermined* | RAMIREZ SOTO, RAFAEL HC03 BOX. 34848 SAN SEBASTIÁN, PR 00685 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43270 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 446 RAMOS CAMACHO, RAMON PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34141 | $ 60,000.00* | CAMACHO, RAMON RAMOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 37934 | $ 60,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 447 RAMOS DELGADO, MERALYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47204 | $ 18,000.00* | RAMOS DELGADO, MERALYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 38464 | $ 18,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 448 RAMOS LUGO, GLENN A CHRISTIE E. RIVERA RIVERA PO BOX 1188 COAMO, PR 00769 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29616 | $ 150,000.00* | RAMOS LUGO, GLENN A. CHRISTIE E. RIVERA RIVERA PO BOX 1188 COAMO, PR 00769 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29672 | $ 150,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 449 RAMOS MENDEZ, DORIS M. P O BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87541 | $ 19,200.00 | RAMOS MENDEZ, DORIS M. P O BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89926 | $ 19,200.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 450 RAMOS RODRIGUEZ, MAYRA GLASGOW 1830, APTO. 201 URB. COLLEGE PARK SAN JUAN, PR 00921-4845 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119255 | $ 86,000.00 | RAMOS RODRIGUEZ, MAYRA CALLE GLASGOW #1830 APTO # 201 URB. COLLEGE PARK SAN JUAN, PR 00921-4845 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68656 | $ 86,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 451 RAMOS TORRES, JOSE LUIS<br>FRANCIS & GUEITS LAW OFFICES<br>PO BOX 267<br>CAGUAS, PR 00726 | 05/16/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14190 | $ 25,000.00 | RAMOS TORRES, JOSE LUIS<br>FRANCIS & GUEITS LAW OFFICE<br>PO BOX 267<br>CAGUAS, PR 00726 | 05/16/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 11441 | $ 25,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 452 REYES MORALES, PEDRO<br>PO BOX 4244<br>VEGA BAJA, PR 00694 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 130344 | $ 649.00 | REYES MORALES, PEDRO G.<br>PO. BOX. 4244<br>VEGA BAJA, PR 00694 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 96788 | $ 649.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 453 REYES SUEREZ, IRIS YOLANDA<br>5K 10 5 EXT. 8<br>URB MONTE BRISAS<br>FAJARDO, PR 00738 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 92913 | Undetermined* | REYES SUAREZ, IRIS  Y<br>5K-105 EXT<br>8 URB MONTE BRISES<br>FAJARDO, PR 00738 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 142590 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 454 RIOS ARROYO, MARIA VICTORIA<br>HC 11 BOX 48950<br>CAGUAS, PR 00725-9028 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 108765 | $ 17,400.00 | RIOS ARROYO, MARIA VICTORIA<br>HC-11 BOX 48950<br>CAGUAS, PR 00725-9028 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 109767 | $ 17,400.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 455 RIOS CY, HERIBERTO<br>PO BOX 752<br>JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 147719 | Undetermined* | RIOS CY, HERIBERTO<br>PO BOX 752<br>JUANA DIAZ, PR 00795 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 164950 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 456 RÍOS PÉREZ, MAYRA ENID<br>APARTADO391<br>AGUIRRE, PR 00704 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 52595 | Undetermined* | RÍOS PÉREZ, MAYRA E.<br>APARTADO391<br>AGUIRRE, PR 00704 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 56537 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 457 | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22186 | $ 100,000.00* | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145761 | $ 80,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 458 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38210 | $ 1,200.00 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78839 | $ 1,200.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 459 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51973 | $ 1,200.00 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78839 | $ 1,200.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 460 | RIVAS OLIVERAS, MAGDA L CALLE 19 P-30 URB. EL CORTIJO BAYAMÓN, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66778 | $ 40,706.21 | RIVAS OLIVERAS, MAGDA L. CALLE 19 P-30 URB. EL CORTIJO BAYAMÓN, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84908 | $ 40,706.21 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 461 | RIVAS OLIVERAS, MAGDA L URB. EL CORTIJO CALLE 19 P-30 BAYAMÓN, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73296 | Undetermined* | RIVAS OLIVERAS, MAGDA L. URB. EL CORTIJO CALLE 19 P-30 BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84536 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 462 | RIVERA ARROYO, VIVIAN 1P18 CALLE 9 TOA ALTA, PR00953 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101063 | $ 30,000.00* | RIVERA ARROYO , VIVIAN IP 18 CALLE 9 TOA ALTA, PR00953 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126276 | $ 30,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 463 | RIVERA CALIZ, RAMON E URB LOS CAOBOS 2323 CALLE TABONUCO PONCE, PR 00716 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76399 | Undetermined* | RIVERA CÁLIZ, RAMÓN E. URBANIZACIÓN LOS CAOBOS 2323 CALLE TABONUCO PONCE, PR 00716-2712 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84751 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 464 | RIVERA COLLAZO, HAYDEE PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47331 | $ 75,000.00* | COLLAZO, HAYDEE RIVERA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 37879 | $ 72,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 465 | RIVERA CONCEPCION, ANA P 27 CALLE SUR VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61663 | Undetermined* | RIVERA CONCEPCION, ANA P 27 CALLE SUR VEGA ALTA, PR00692 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75759 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 466 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120533 | Undetermined* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 02/25/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168194 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |

467 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122540 | Undetermined* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 02/25/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168194 | Undetermined*

Reason: Amended and superseded by a later filed Proof of Claim.

468 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128215 | Undetermined* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 02/25/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168194 | Undetermined*

Reason: Amended and superseded by a later filed Proof of Claim.

469 | RIVERA CRUZ, VILMA E. BOX 141016 ARECIBO, PR 00614 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30492 | $ 13,000.00* | RIVERA CRUZ, VILMA E. BOX 141016 ARECIBO, PR 00614 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70771 | $ 13,000.00*

Reason: Amended and superseded by a later filed Proof of Claim.

470 | RIVERA DIAZ, MARILYN URB BAIROA CD4 CALLE 4 CAGUAS, PR 00725 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44055 | $ 49,377.12* | RIVERA DIAZ, MARILYN URB BAIROA CD4 CALLE 4 CAGUAS, PR 00725 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44231 | $ 99,744.12*

Reason: Amended and superseded by a later filed Proof of Claim.

471 | RIVERA FIGUEROA, ROBERTO URBANIZACION VERDUM CALLE GRANADA BUZON 718 HORMIGUEROS, PR 00660 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13584 | $ 28,412.22 | RIVERA FIGUEROA, ROBERTO BZN.718 GRANADA VIEDUM 2 HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33763 | $ 28,412.22

Reason: Amended and superseded by a later filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 472 | RIVERA GOMEZ, NORA I 3318 CALLE JAEN URB. VALLE DE ANDALUCIA PONCE, PR 00728-3128 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39144 | Undetermined* | RIVERA GÓMEZ, NORA I. 3318 CALLE JAEN URB. VALLE DE ANDALUCIA PONCE, PR 00728-3128 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38322 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 473 | RIVERA RODRIGUEZ, MIRIAM PO BOX 1367 TRUJILLO ALTO, PR 00977 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31538 | Undetermined* | RIVERA RODRIGUEZ, MIRIAM R PO BOX 1367 TRUJILLO ALTO, PR 00977 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129158 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 474 | RIVERA RODRIGUEZ, MIRIAM R PO BOX 1367 TRUJILLO ALTO, PR 00977 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31092 | Undetermined* | RIVERA RODRIGUEZ, MIRIAM R P O BOX 1367 TRUJILLO ALTO, PR 00977 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101906 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 475 | RIVERA RODRIGUEZ, MIRIAM R. P.O. BOX 1367 TRUJILLO ALTO, PR 00977 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69493 | Undetermined* | RIVERA RODRIGUEZ, MIRIAM R. P.O.BOX 1367 TRUJILLO ALTO, PR 00977 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52554 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 476 | RIVERA SANCHEZ, MARIA I PO BOX 55008 BAYAMON, PR00960-4008 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6963 | $ 108,031.25 | RIVERA SANCHEZ, MARAI I PO BOX 55008 BAYAMON, PR00960-4008 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8410 | $ 125,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Eighth Omnibus Objection
### Exhibit A - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 477 | RIVERA SANTIAGO, AMPARO URB. SAN JOSE E-18 AIBONITO, PR 00705 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58336 | Undetermined* | RIVERA SANTIAGO, AMPARO URB. SAN JOSE E-18 AIBONITO, PR 00705 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62624 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 478 | RIVERA SERRANO, JUAN R. BE-18 25A URB. BAIROA CAGUAS, PR 00725 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92471 | $ 4,500.00 | RIVERA SERRANO, JUAN RAMON BE - 18 C/25A URB. BAIROA CAYUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141092 | $ 4,500.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 479 | RIVERA SIACA, LUIS A CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37476 | $ 48,984.72 | RIVERA SIACA, LUIS A. CHARLES A CUPRILL P.S.C. LAW OFFICES 356 FORALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48953 | $ 48,948.72 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 480 | RIVERA SIACA, LUIS A. CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29200 | $ 455,433.24 | RIVERA SIACA, LUIS  A. CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58318 | $ 455,433.24 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 481 | RIVERA SIACA, LUIS A. CHARLES A CUPERILL P.S.C. LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39323 | $ 948,402.01 | RIVERA SIACA,  LUIS A. CHARLES A. CUPRILL P.S.C LAW OFFICES 356 FORTALEZA STREET 2ND FLOOR SAN JUAN, PR 00901 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50044 | $ 948,402.01 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 482 | RIVERA TORRES, JESUS HC-01 BOX 15695 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71968 | Undetermined* | RIVERA TORRES, JESUS HC-01 BOX 15695 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157632 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 483 | RIVERA TORRES, MAYRALEE PO BOX 1172 OROCOVIS, PR 00720 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11080 | Undetermined* | RIVERA TORRES, MAYRALEE PO BOX 1172 OROCOVIS, PR 00720 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24594 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 484 | RIVERA, MIRNA ROSA URB DOS PINOS TOWNHOUSE CALLE 1 C1 SAN JUAN, PR 00923 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109 | $ 11,270.45* | RIVERA, MIRNA ROSA URB DOS PINOS TOWNHOUSE C1 CALLE 1 SAN JUAN, PR 00923 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119389 | $ 40,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 485 | ROBLES ALVAREZ, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52325 | $ 18,000.00* | ROBLES ALVAREZ, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 38473 | $ 18,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 486 | ROBLES RIVERA, MARIA L. RR-8 BOX 2197 BAYAMON, PR 00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130867 | $ 20,000.00 | ROBLES RIVERA, MARIA L RR-8 BOX 2197 BOYAMON, PR 00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107465 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 487 | RODRIGUEZ BRUNO , JANET URBANIZACION LAS COLINAS CALLE 3 BUZON 131 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65563 | Undetermined* | RODRIGUEZ BRUNO, JANET URBANIZACION LAS COLINAS CALLE 3 BUZON 131 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39523 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Eighth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 488 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9881 | $ 71,967.06 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13342 | $ 75,535.30* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 489 | RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76444 | $ 1,000.00* | RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74142 | $ 1,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 490 | RODRIGUEZ DESSUS , SOL A. CALLE RINCON #15 JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92416 | $ 3,480.00* | RODRIGUEZ DESSUS, SOL A 15 CALLE RINCON JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124439 | $ 3,480.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 491 | RODRIGUEZ DESSUS, LUIS F. CALLE TOBONUCO #2843 URB. LOS CAOBOS PONCE, PR 00716 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94540 | $ 4,000.00* | RODRIGUEZ DESSUS , LUIS F. #2843 C/TABONUCO URB. LOS CABOS PONCE, PR 00716 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124425 | $ 4,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | A.A.S.G., AND LOURDES GOMEZ DE JESUS LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20883 | $ 150,000.00* | A.A.S.G., AND LOURDES GOMEZ DE JESUS LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22699 | $ 150,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 2 | ABREU AVILES, FRANCISCO 1000 CARR 788 APT 176 CAGUAS, PR 00725-8813 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64413 | Indeterminado* | ABREU AVILES, FRANCISCO 1000 CARR 788 APT. 176 CAGUAS, PR 00725-8813 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67141 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 3 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43793 | $ 22,715.25 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35055 | $ 22,715.25* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 4 | ACEVEDO ECHEVARRÍA, ELBA R. P.O. BOX 1234 RINCÓN, PR 00677 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61821 | $ 14,000.00 | ACEVEDO ECHEVARRIA, ELBA REBECCA 2400 AVENIDA ALBIZU CAMPOS RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101377 | $ 14,400.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 5 | ACOSTA ORTIZ, MILTON ISIDRO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33495 | $ 12,443.35 | ACOSTA ORTIZ, MILTON ISIDRO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36278 | $ 12,443.35 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 ACOSTA VINCENTY, MILTON 1223 C/NICOLAS AGUAYO SAN JUAN, PR 00924 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108645 | Indeterminado* | ACOSTA VINCENTY , MILTON CALLE NICOLAS AGUAYO 1223 URB EL COMANDANTE SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143112 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 7 ACOSTA, WILFREDO BAEZ MIRANDA & ROQUE LILLIAN N. MIRANDA RODRIGUEZ CALLE LOIZA 1752 SAN JUAN, PR 00914 | 06/12/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126 | $ 79,000.00 | BAEZ ACOSTA, WILFREDO P.O. SAN JUAN, PR 00914 | 06/12/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11 | $ 75,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 8 ADAMES MERCADO, ALICIA HC 8 BOX 82611 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125911 | $ 10,000.00* | ADAMES MERCADO, ALICIA HC 8 BOX 82611 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91894 | $ 20,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 9 AGOSTO VAZQUEZ, JOSE, ET AL LCDO. MARCO ROSADO CONDE URB. SANTA CLARA I-22 ARECA GUAYNABO, PR 00969 | 05/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10757 | $ 546,416.29 | VÁZQUEZ ET AL, AGOSTO LCDO. MARCO ROSADO CONDE URB. SANTA CLARA I-22 ARECA GUAYNABO, PR 00969 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9357 | $ 546,416.29 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 10 AGUAYO PACHECO, ROSA M 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-0512 | 04/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7083 | $ 30,000.00 | AGUAYO PACHECO, ROSA M 1232 CALLE CALMA URB. BUENA VISTAS PONCE, PR 00717-2512 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15142 | $ 30,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-2512 | 04/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6919 | $ 10,000.00 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB. BUENA VIOTA PONCE, PR 00717-2512 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13840 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 12 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB. BUENA VISTA PONCE, PR 00717-2512 | 04/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7084 | $ 5,000.00 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-2512 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14479 | $ 5,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 13 | ALBINO-TORRES, ACTRIZ A. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33816 | $ 1,500,000.00* | ALBINO-TORRES, ACTRIZ A. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32966 | $ 1,500,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 14 | ALBORS-PERALTA, MARIA T. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33812 | $ 1,500,000.00* | ALBORS-PERALTA, MARIA T. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33831 | $ 1,500,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 15 | ALEJANDRO ROLDAN, LAURA BOX 478 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56807 | $ 7,800.00 | ALEJANDRO ROLDAN, LAURA E. PO BOX 478 GURABO, PR 00778 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39387 | $ 7,500.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 ALEMAN GERENA, OMAYRA HC 03 BUZON 35467 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51716 | $ 3,900.00 | ALEMAN GERENA, OMAYRA HC 03 BUZON 35467 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69372 | $ 3,900.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 17 ALEMÁN GERENA, OMAYRA HC 03 BUZÓN 35467 SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38635 | $ 3,900.00 | ALEMAN GERENA, OMAYRA HC 03 BUZON 35467 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69372 | $ 3,900.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 18 ALFA & OMEGA ELECTRIC SE PO BOX 1788 BAYAMON, PR00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77700 | $ 6,037,197.31 | ALFA & OMEGA ELECTRIC, SE PO BOX 1788 BAYAMON, PR00960 | 07/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60765 | $ 6,037,197.31 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 19 ALICEA COLON, GLORIA D. URB. LA PROVIDENCIA CALLE 16 BLOQUE 2D18 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53188 | Indeterminado* | ALICEA COLON, GLORIA D URB. LA PROVIDENCIA CALLE 16 BLOQUE 2D18 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56303 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 20 ALICEA SEPULVEDA, EDGARDO Z. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31970 | $ 12,488.11 | ALICEA SEPULVEDA, EDGARDO Z. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36568 | $ 12,488.11 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | ALMODOVAR TORRES, WANDA I 12 GAUTIER BENITEZ COTO LAUREL, PR 00780 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62428 | Indeterminado* | ALMODÓVAR TORRES, WANDA I. 12 GAUTIER BENITEZ COTO LAUREL, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54976 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 22 | ALVARADO OLIVIERI, PEDRO 2869 CALLE HIBISCUS SECTOR SABANETAS PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106707 | $ 13,500.00 | ALVARADO OLIVIERI, PEDRO 2869 CALLE HIBISCUS SECTOR SABANETAS PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103081 | $ 13,500.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 23 | ALVAREZ GABRIEL, MICHAEL PMB 89 PO BOX 144035 ARECIBO, PR 00614 | 03/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 784 | $ 753.00 | ALVAREZ GABRIEL, MICHAEL I. PMB 89 PO BOX 144035 ARECIBO, PR 00614 | 03/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 888 | $ 753.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 24 | ALVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL DORADO, PR 00646-5705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56655 | $ 40,000.00 | ALVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL DORADO, PR 00646 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73865 | $ 40,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 25 | ÁLVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183, CALLE PRINCIPAL DORADO, PR 00646-5705 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49001 | $ 40,000.00 | ALVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL DORADO, PR 00646 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73865 | $ 40,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 26  ALVAREZ RODRIGUEZ, MARLYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27623 | $ 11,324.34* | ALVAREZ RODRIGUEZ, MARLYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29074 | $ 11,324.34 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 27  ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA VILLA ANDALUCIA O-9 CALLE TUDELA SAN JUAN, PR 00926 | 09/05/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155 | $ 10,356.31 | ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA VILLA ANDALUCIA0-9 CALLE TULEDA SAN JUAN, PR 00926 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14311 | $ 10,356.31 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 28  APONTE RIVERA, GONZALO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65653 | $ 11,016.00* | APONTE RIVERA, GONZALO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 45484 | $ 11,016.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 29  ARCE APONTE, SIGFREDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29930 | $ 28,333.24 | ARCE APONTE, SIGFREDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45781 | $ 28,333.24* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 30  ARENAS BUS LINE, INC. RR 01 BOX 3405 CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52277 | $ 355,702.12 | ARENAS BUS LINE, INC. RR 01  BOX 3405 CIDRA, PR 00739 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54296 | $ 355,702.12 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 | ARGUEDAS ACEVEDO, VERONICA M PO BOX 49 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62408 | Indeterminado* | ARGUEDAS ACEVEDO, VERONICA M PO BOX 49 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66448 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 32 | ARMAIZ PINTO, LOURDES 333 CALLE PINTO TOA ALTA, PR00953 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 439 | $ 111,895.41 | ARMAIZ PINTO, LOURDES URB MONTECASINO BUZON 333 N13 CALLE PINO TOA ALTA, PR00953-3718 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9479 | $ 111,895.41 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 33 | ARMANDO JOSE MALDONADO CRAIDO- EN CARACTER DE HEREDERO- SUCESION CARMEN N. CRIADO CRIADO URB HACIENDA LA MATILDE 5026 CALLE CARRETA PONCE, PR 00728 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51342 | $ 17,700.00* | ARMANDO JOSE MALDONADO CRIADO- EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO URB HACIENDA LA MATILDE 5026 CALLE CARRETA PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63977 | $ 17,700.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 34 | AROCHO RIVERA, ANA G. HC2 BOX 2208 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79015 | $ 15,000.00* | AROCHO RIVERA, ANA G. HC-2 BOX 22708 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85932 | $ 15,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 35 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29357 | $ 2,108,592.00 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 02/22/19 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 168183 | $ 2,108,592.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 36 | ASOCIACIÓN PUERTORRIQUEÑA DE LA JUDICATURA INDIANO & WILLIAMS, P.S.C. 207 DEL PARQUE STREET, 3RD FLOOR SAN JUAN, PR 00912 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20972 | Indeterminado* | ASOCIACIÓN PUERTORRIQUEÑA DE LA JUDICATURA INDIANO & WILLIAMS, P.S.C. 207 DEL PARQUE STREET, 3RD FLOOR SAN JUAN, PR 00912 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100258 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 37 | AYALA CRUZ, MILTON C/O LIRIO DEL MAR TORREA,ESQ. P.O.BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44174 | $ 21,261.12 | AYALA CRUZ, MILTON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47541 | $ 21,261.12* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 38 | AYALA DE JESUS, SANTOS URB CIUDAD INTERMARICANA 796 CALLE ROBALO BAYAMON, PR00956 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11485 | Indeterminado* | AYALA DE JESUS, SANTOS URB. CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON, PR00956-6848 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54687 | $ 106,318.94* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 39 | AYALA SANTIAGO, MARIA R. HC-05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61498 | $ 7,280.00 | AYALA SANTIAGO, MARIA R. HC05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75964 | $ 7,280.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 40 | AZIZE, LILLIAN TERESA PO BOX 20083 SAN JUAN, PR 00928 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37571 | $ 100,000.00 | AZIZE, LILLIAN TERESA PO BOX 20083 SAN JUAN, PR 00968 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36659 | $ 37,250.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 41 | BAEZ LUCIANO, JORGE L. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33295 | $ 22,738.21* | BAEZ LUCIANO, JORGE L. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35956 | $ 22,738.21 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 42 | BAEZ RAMIREZ, SONIA N. RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35946 | Indeterminado* | BAEZ RAMIREZ, SONIA N. RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131626 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 43 | BAEZ SANTIAGO, HERIBERTO LIRIO DEL MAR TORRRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36006 | $ 23,275.33* | BAEZ SANTIAGO, HERIBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35057 | $ 23,275.33* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 44 | BARADA CASTRO, MICHELLE VIMARIE C/O MICHELLE VIMARIE BARADA CASTRO BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75353 | $ 75,000.00* | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87890 | $ 75,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 45 | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87389 | $ 75,000.00* | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87890 | $ 75,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 46 | BARRERA RAMOS, LUIS D. URB SANTA ELENA II CALLE 1 F2 GUAYANILLA, PR00656 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17692 | Indeterminado* | BARRERA RAMOS, LUIS D. URB SANTA ELENA II CALLE 1 F2 GUAYANILLA, PR00656 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30876 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 47 | BARRIOS COLLAZO, CARMEN M COND SKY TOWER I 1 CALLE HORTENSIA APT 15F SAN JUAN, PR 00926-6406 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137186 | Indeterminado* | BARRIOS COLLAZO, CARMEN M COND SKY TOWER I 1 CALLE HORTENSIA APT 15F SAN JUAN, PR 00926-6406 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136700 | $ 57,120.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 48 | BARRON, LYSETTE B-17 CALLE 2 COLINAS DE CUPEY SAN JUAN, PR 00926 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47185 | $ 1,000.00* | BARRON, LYSETTE COLINAS DE CUPEY CALLE 2 B-17 SAN JUAN, PR 00926 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52122 | $ 20,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 49 | BELEN BOADA, NILDA #27 AVE. GONZALEZ GIUSTI, SUITE 602 GUAYNABO, PR 00968 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60158 | $ 50,000.00 | BOADA, NILDA BELEN COND. VILLAS DEL MAR OESTE APT. 7F, 4735 AVE. ISLA VERDE CAROLINA, PR 00979-5407 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68421 | $ 50,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 50 | BELEN THILLET, JEANNETTE 3 CALLE HORTENSIA APT. 12H SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52662 | $ 8,100.00 | BELEN THILLET, JEANNETTE 3 CALLE HORTENSIA APT. 12H SAN JUAN, PR 00926 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59119 | $ 8,100.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 51 | BENITEZ CASTRO, YOEL BOX 478 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59201 | $ 7,500.00 | BENITEZ CASTRO, YOEL PO BOX 478 GURABO, PR 00778 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62687 | $ 7,800.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 52 | BERMÚDEZ REYES, KENNY PO BOX 324 NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72239 | $ 3,200.00 | BERMÚDEZ REYES, KENNY PO BOX 324 NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83578 | $ 12,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 53 | BERRIOS MARTINEZ, BEATRIZ JARDINES DE CAPARRA #DD7 CALLE 37 BAYAMON, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86897 | $ 72,000.00 | BERRÍOS MARTÍNEZ, BEATRIZ JARDINES DE CAPARRA #DD-7, CALLE 37 BAYAMÓN, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87909 | $ 72,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 54 | BETANCOURT JIMENEZ, MARILYN PO BOX 10331 SAN JUAN, PR 00922 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23619 | $ 86,465.63 | BETANCOURT JIMENEZ, MARILYN PO BOX 10331 SAN JUAN, PR 00922 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23555 | $ 86,465.63 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 55 | BEY SEPULVEDA, CARLOS J LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38937 | $ 14,323.28 | BEY SEPULVEDA, CARLOS J. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34598 | $ 14,323.28* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 56 | BIO NUCLEAR OF PR INC PO BOX 190639 SAN JUAN, PR 00919-0639 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28838 | $ 35,821.10 | BIO NUCLEAR OF PR INC PO BOX 190639 SAN JUAN, PR 00919-0639 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27254 | $ 35,821.10 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 57 | BISBAL TORRES, ISRAEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29951 | $ 9,668.21 | BISBAL TORRES, ISRAEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35986 | $ 9,668.21* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 58 | BONILLA REYES, MARIBEL PO BOX 83 RIO BLANCO, PR 00744 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69651 | Indeterminado* | BONILLA REYES, MARIBEL PO BOX 83 RIO BLANCO, PR 00744 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47020 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 59 | BONILLA VELEZ, WIDNA A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33616 | $ 12,667.15* | BONILLA VELEZ, WIDNA A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34587 | $ 12,667.15 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 60 | BROTHERS FAMILY TRUST DTD 10/28/14 3416 PALOS VERDES DRIVE NORTH PALOS VERDES ESTATE, CA 90274 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17698 | $ 44,920.85 | BROTHERS FAMILY TRUST DTD 10/28/14 3416 PALOS VERDES DRIVE NORTH PALOS VERDES ESTATES, CA 90274 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17701 | $ 44,920.85 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 61 | BUDEJEN RODRIGUEZ, ALEJANDRO G 17 SANTA CATALINA PASEO SAN JUAN SAN JUAN, PR 00926-6518 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12304 | $ 243,625.00 | BUDEJEN RODRIGUEZ, ALEJANDRO G17 SANTA CATALINA ST PASEO SAN JUAN SAN JUAN, PR 00926-6518 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16311 | $ 243,750.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 62 | BURGOS CORDOVA, IRIS D URB CERROMONTE A6 CALLE 1 COROZAL, PR 00783-2209 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43319 | Indeterminado* | BURGOS CORDOVA, IRIS D URB CERROMONTE A6 CALLE 1 CORAZAL, PR 00783-2209 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56593 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 63 | BURGOS FIGUEROA, MARIA E PO BOX 3501 PMB 130 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66719 | Indeterminado* | BURGOS FIGUEROA, MARIA E PO BOX 3501 PMB 130 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82721 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

RECLAMACIONES A SER DESESTIMADAS

RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | BUTLER LEBRON, NORMA I. ACREEDOR PO BOX 1072 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58965 | Indeterminado* | BUTLER LEBRON, NORMA I. PO BOX 1072 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82776 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 65 | CABAN GONZALEZ, LUZ E HC-04 BOX 14011 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63579 | Indeterminado* | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83315 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 66 | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57105 | $ 1,300.00 | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83315 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 67 | CABAN GONZALEZ, LUZ E. HC- 04 BOX 14011 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63668 | Indeterminado* | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83315 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 68 | CABAN VARGAS, ARLENE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28343 | $ 12,264.31 | CABAN VARGAS, ARLENE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34596 | $ 12,264.31 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 69 CALCANO, GLORILIX CALLE 33 GG-27 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60206 | $ 50.00 | CALCANO DE JESUS, GLORILIX RIO GRANDE ESTATES CALLE 33 GG-27 RIO GRANDE, PR 00745 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67828 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 70 CALO RUIZ, MARILUZ BO. ALMIRANTE SUR SECTOR LA PICA VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43776 | $ 200.00* | CALO RUIZ, MARILUZ ESCUELA JESÚS T. PIÑERO DEL DEPARTAMENTO DE EDUCACIÓN BO ALMIRANTE SUR SECTOR LA PICA VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56360 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 71 CAMACHO ORTIZ, ABNER L. P.O. BOX 1198 BAJADERO, PR 00616 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61129 | Indeterminado* | CAMACHO ORTIZ, ABNER LUIS PO BOX 1198 BAJADERO ARECIBO, PR 00616 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68569 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 72 CAMACHO RODRIGUEZ, WILSON 2962 CLEARLAND CIRCLE BAY POINT, CA94565 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106902 | Indeterminado* | CAMACHO RODRIGUEZ, WILSON 2962 CLEARLAND CIRCLE BAY POINT, CA94565 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145896 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 73 CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23270 | $ 16,944.55 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168161 | $ 11,598.39 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 74  CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23289 | $ 3,824,734.65 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168163 | $ 1,738,496.35 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 75  CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30947 | $ 12,264.31* | CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45774 | $ 12,264.31 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 76  CAPACETTI MARTINEZ, SINIA  J. 137 CALLE MIGUEL RIVERA TEXIDOR URB. ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0501 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39606 | Indeterminado* | CAPACETTI MARTINEZ, SINIA J. 137 CALLE MIGUEL RIVERA TEXIDOR URB. ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0501 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37506 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 77  CARABALLO BRACERO, ERNESTO LIRIO DEL MAR TORRES, ESQ PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25954 | $ 14,009.96 | CARABALLO BRACERO, ERNESTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41383 | $ 14,009.96* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 78  CARABALLO CARABALLO, BENIGNO HC-1 BOX 10887 GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136117 | Indeterminado* | CARABALLO CARABALLO, BENIGNO HC-1 BOX 10887 GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137167 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 79 | CARABALLO CARABALLO, BENIGNO HC 1 BOX 10887 GUAYANILLA, PR00656-9528 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138743 | Indeterminado* | CARABALLO CARABALLO, BENIGNO HC-1 BOX 10887 GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137167 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 80 | CARABALLO MARTINEZ, JOSE J. | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26045 | Indeterminado* | CARABALLO MARTINEZ, JOSE JOEL HC-4 BUZON 12,168 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81795 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 81 | CARABALLO RODRIGUEZ, RAMON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29899 | $ 20,276.39 | CARABALLO RODRIGUEZ, RAMON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34570 | $ 20,276.39 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 82 | CARABALLO TORRES, JOSE H. | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43927 | Indeterminado* | CARABALLO TORRES, JOSE HERIBERTO H.C. 4 BUZON 12.168 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81441 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 83 | CARBALLO DELGADO, CARLOS I P.O. BOX 1210 AGUAS BUENAS, PR 00703 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9372 | Indeterminado* | CARBALLO DELGADO, CARLOS I PO BOX 1210 AGUAS BUENAS, PR 00703 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11155 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | CARBALLO DELGADO, CARLOS I PO BOX 1210 AGUAS BUENAS, PR 00703-1210 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10758 | Indeterminado* | CARBALLO DELGADO, CARLOS I PO BOX 1210 AGUAS BUENAS, PR 00703 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11155 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | CARDONA MERCADO, BLANCA I. HC-01 BOX 4232 RINCON, PR 00677 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55535 | $ 18,000.00 | CARDONA MERCADO, BLANCA L. HC 01 BOX 4232 RINCON, PR 00677 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49041 | $ 18,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86 | CARDONA RAMOS, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31351 | $ 14,233.76 | CARDONA RAMOS, LUIS A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35621 | $ 14,233.76 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87 | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58501 | Indeterminado* | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63411 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58906 | $ 1,300.00* | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63411 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59641 | Indeterminado* | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63411 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 90 | CARIBBEAN CINEMA OF GUAYNABO, CORP PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19645 | $ 120,000.00 | CARIBEAN CINEMA OF GUAYNABO, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16335 | $ 128,580.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 91 | CARRILLO HUMANO, YOMAR HACIENDA TOLEDO C-65 CALLE VALENCIA ARECIBO, PR 00612 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16469 | $ 56,664.00* | CARRILLO HUMANO, YOMAR HACIENDA TOLEDO C-65 CALLE VALENCIA ARECIBO, PR 00612 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15100 | $ 56,664.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 92 | CASIANO BUZANET, ISABEL PO BOX 517 MERCEDITA, PR 00715-0517 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6488 | Indeterminado* | CASIANO BUZANET, ISABEL PO BOX 517 MERCEDITA, PR 00715-0517 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76288 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 93 | CASIANO JIMENEZ, EFRAIN PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23716 | $ 14,860.40 | CASIANO JIMENEZ, EFRAIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44466 | $ 14,860.40 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 94 | CASIANO JIMENEZ, EFRAIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25625 | $ 14,860.40 | CASIANO JIMENEZ, EFRAIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44466 | $ 14,860.40 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 95 | CASIANO RIVERA, MELVIN V PO BOX 2547 ANASCO, PR 00610-2547 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29938 | Indeterminado* | CASIANO RIVERA, MELVIN V. PO BOX 2547 ANASCO, PR 00610 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46099 | $ 80,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 96 | CASTILLO CUEBAS, GLENDA L. LIRO SEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34879 | $ 9,668.21* | CASTILLO CUEBAS, GLENDA L LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35837 | $ 9,668.21* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 97 | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 AÑASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65681 | Indeterminado* | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80744 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 98 | CASTILLO VELEZ, ADOLFO RR-01 BOX 1012 ANASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65786 | $ 1,300.00 | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80744 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 99 | CASTILLO VELEZ, ADOLFO RR-01 BOX 1012 AÑASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66576 | Indeterminado* | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80744 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 100 | CASTRO BERROCALES, ABIMAEL LIRRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29062 | $ 13,338.55 | CASTRO BERROCALES, ABIMAEL LIRIO DELMAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37609 | $ 13,338.55* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 101 | CASTRO PADILLA, JOSE A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31341 | $ 12,443.35* | CASTRO PADILLA, JOSE A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29095 | $ 12,443.35 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 102 | CASTRO SANTIAGO, ERNESTO URB JAIME L DREW 291 CALLE 1 PONCE, PR 00730-1565 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100739 | Indeterminado* | CASTRO SANTIAGO, ERNESTO 291 C-1 URB. JAIME L. DREW PONCE, PR 00730-1565 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128505 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 103 | CATALINAS CINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19247 | $ 180,000.00 | CATALINAS CINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20899 | $ 192,870.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 104 | CEDENO SANTIAGO, PEDRO A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32776 | $ 14,860.40 | CEDENO SANTIAGO, PEDRO A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38675 | $ 14,860.40* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 105 | CEMEX DE PUERTO RICO INC PO BOX 364487 SAN JUAN, PR 00936-4487 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22182 | $ 1,900,720.28 | CEMEX DE PUERTO RICO INC PO BOX 364487 SAN JUAN, PR 00936-4487 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82166 | $ 3,248,160.28 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 106 | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI PO BOX 450 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166265 | $ 3,438,166.00* | CENTRO DE SALUD DE LARES, INC. PO BOX 379 LARES, PR 00669-0379 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166254 | $ 38,014,669.19* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 107 | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC ROSA M. ROSDRIGUEZ SANTIAGO P.O. BOX 450 ARROYO, PR 00714 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27630 | $ 3,438,166.00* | CENTRO DE SALUD DE LARES, INC. PO BOX 379 LARES, PR 00669-0379 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166254 | $ 38,014,669.19* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 108 | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC. ROSA M. ROSDRIGUEZ SANTIAGO P.O. BOX 450 ARROYO, PR 00714 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30530 | $ 3,438,166.00* | CENTRO DE SALUD DE LARES, INC. PO BOX 379 LARES, PR 00669-0379 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166254 | $ 38,014,669.19* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 109 CHAVEZ LAPORTE, WILMER A. LAUREL SUR - 4014 CALLE TORTOLA COTO LAUREL, PR 00780 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138241 | Indeterminado* | CHAVEZ LAPORTE, WILMER  A LAUREL SUR 4014 CALLE TORTOLA COTO LAUREL, PR 00780 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133487 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 110 CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40890 | $ 13,000.00* | CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144006 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 111 CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86339 | $ 13,000.00* | CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144006 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 112 CHU FIGUEROA, VICTOR C/O LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31831 | $ 16,919.37* | CHU FIGUEROA, VICTOR LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29121 | $ 16,919.37* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 113 CINTRON BRACERO, JOSE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32179 | $ 7,161.64 | CINTRON BRACERO, JOSE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34612 | $ 7,161.64 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 114 CINTRON MEDINA, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22146 | $ 17,501.26* | CINTRON MEDINA, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34617 | $ 17,501.26 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 115 CLAVELL MARRERO, ANA B. HC-01 BOX 10265 CABO ROJO, PR 00623 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91514 | Indeterminado* | CLAVELL MARRERO, ANA B. HC-01 BOX 10265 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144595 | $ 1,200.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 116 CLINICA DE TERAPIA VEGA ALTA/ NOW CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP PO BOX 1446 VEGA ALTA, PR00692 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10654 | $ 273,740.00 | CLINICA DE TERAPIA VEGA ALTA NOW CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP PO BOX 1446 VEGA ALTA, PR00692 | 02/20/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168168 | $ 243,398.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 117 COLLINS, NGOCANH 2705 COREY ROAD MALABAR, FL 32950 | 04/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4757 | $ 33,825.00 | COLLINS, NGOCANH 2705 COREY ROAD MALABAR, FL 32950 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9043 | $ 36,850.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 118 COLON CORREA, MILAGROS URB. MARIOLGA CALLE SAN ONOFRE F 36 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46970 | Indeterminado* | COLON CORREA, MILAGROS URBANIZACION MARIOLGA CALLE SAN ONOFRE F36 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62332 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 119 COLON CRUZ, JOSE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67666 | $ 14,000.00* | COLON CRUZ, JOSE  A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 34877 | $ 28,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 120 COLON FRANCESCHI, ZAIDA HC 1 BOX 3786 VILLALBA, PR 00766-0000 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126066 | Indeterminado* | COLON FRANCESCHI, ZAIDA HC-01 BOX 3786 VILLALBA, PR 00766 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68286 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 121 COLON HERNANDEZ, EILEEN URB. COLINAS DE FAIRVIEW 4W27 CALLE 223 TRUJILLO ALTO, PR 00976 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106318 | Indeterminado* | COLON HERNANDEZ, EILEEN URB. COLINAS DE FAIRVIEW C/23  4W27 TRUJILLO ALTO, PR 00976 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65824 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 122 COLON LOPEZ, NANCY L. 14 CATURRA CAFETAL 2 YAUCO, PR 00698 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35916 | Indeterminado* | COLON LOPEZ, NANCY L.-14 CATURRA CAFETAL #2 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119282 | $ 40,537.94* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 123 COLON MERCADO, MODESTO LIRIO DEL MAR TORRES, ESQ. P.O.BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45086 | $ 14,323.28 | COLON MERCADO, MODESTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45589 | $ 14,323.28* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 124 | COLON NEGRON, CARLOTA 11A CALLE 14 URB. LOMAS JUANA DIAZ, PR 00795 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56064 | Indeterminado* | COLON NEGRON, CARLOTA CALLE 14 URB LOMAS APT. 963 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103321 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 125 | COLON RIVERA, TANIA PO BOX 324 NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78004 | Indeterminado* | COLÓN RIVERA, TANIA M. PO BOX 324 NARANJITO, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76324 | $ 17,400.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 126 | COLÓN RODRÍGUEZ, IVÁN J. COLINAS DEL PRADO 89 CALLE PRÍNCIPE WILLIAM JUANA DÍAZ, PR 00795 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52929 | Indeterminado* | COLÓN RODRÍGUEZ, IVÁN J. COLINAS DEL PRADO 89 CALLE PRÍNCIPE WILLIAM JUANA DÍAZ, PR 00795-2138 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62412 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 127 | COLON VERA, WANDA M URB. VENUS GARDENS AD-14 CALLE TIJUANA SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27866 | $ 15,000.00 | COLON VERA, WANDA M. URB. VENUS GARDENS AD-14 CALLE TIJUANA SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23045 | $ 15,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 128 | CONCEPCION LOZADA, JOSE L 14 CALLE 102 EXT. LA INMACULADA VEGA ALTA, PR00692 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48524 | $ 72,801.72 | CONCEPCION LOZADA, JOSE L 14 CALLE 102 EXT LA INMACULADA VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69624 | $ 72,801.72 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 129 | COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 02/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 420 | $ 18,585,500.00 | COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3894 | $ 2,000,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 130 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23416 | $ 100,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27592 | $ 100,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 131 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25172 | $ 900,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25603 | $ 900,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 132 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25622 | $ 250,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29434 | $ 250,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 133 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22305 | $ 79,753.10 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22340 | $ 79,753.10 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 134 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21569 | $ 301,315.00 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22425 | $ 301,315.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 135 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19449 | $ 507,229.17 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25692 | $ 507,229.17 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 136 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21137 | $ 5,819.70 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22117 | $ 5,819.70 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21377 | $ 10,193.88* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25232 | $ 10,193.88 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 138 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25100 | $ 8,146.63 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27078 | $ 8,146.63 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25184 | $ 15,000.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 05/24/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168693 | $ 6,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | CORDERO CHAPARRO, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28356 | $ 15,084.20* | CORDERO CHAPARRO, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29110 | $ 15,084.20 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 141 CORIANO MARTÍNEZ, ALEJANDRO G69 CALLE ATENAS EXTENSIÓN FORESTAL HILLS BAYAMÓN, PR00959 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52511 | $ 900.00 | CORIANO MARTÍNEZ, ALEJANDRI EXT. FOREST HILL CALLE ATENAS G-69 BAYAMON, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76763 | $ 8,400.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 142 CORREA DE JESUS, OCTAVIO URBANIZACION LA ARBOLEDA CALLE 18 #225 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54171 | $ 2,306.15 | CORREA DE JESUS, OCTAVIO URBANIZACION LA ARBOLEDA CALLE 18 #225 SALINAS, PR 00751 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58633 | $ 2,306.15 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 143 CORREA FONSECA, YOLANDA I. C-68 SANCHEZ LOPEZ VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69461 | Indeterminado* | CORREA FONSECA, YOLANDA I. C68 SANCHEZ LOPEZ VEGA BAJA, PR 00693 | 09/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167161 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 144 CORREA IRIZARRY, NAMHIR E. 15 CALLE EDELMIRO SERRANO FLORIDA, PR 00650 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62375 | $ 20,690.72 | CORREA IRIZARRY , NAMHIR E. 15 CALLE EDELMIRO SERRANO FLORIDA, PR 00650 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63653 | $ 20,690.72 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 145 CORREA MORALES, WILBERTO COND TORRES DE ANDALUCIA II APTO 1110 CALLE ALMONTE SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28330 | $ 33,747.48 | CORREA MORALES, WILBERTO COND TORRES DE ANDALUCIA II APTO 1110 CALLE ALMONTE SAN JUAN, PR 00926 | 07/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75694 | $ 33,747.45* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 146 | CORTES BONILLA, ALFREDO LIRIO DEL MAR TORRES ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24779 | $ 2,775.14* | CORTES BONILLA, ALFREDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33057 | $ 2,775.14* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 147 | CORTES MORALES, RAQUEL RR1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61038 | $ 1,300.00 | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167266 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 148 | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62035 | Indeterminado* | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167266 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 149 | CORTES MORALES, RAQUEL RR-1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62602 | Indeterminado* | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167266 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 150 | CORTES ROSADO, SANDRA MARGARITA # 252 URB. VALLES DE ANASCO ANASCO, PR 00610 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100023 | Indeterminado* | CORTES ROSADO, SANDRA MARGARITA #252 URB. VALLES DE ANASCO ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85834 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 151 | CORTES TORRES, HERIBERTO CALLE I H-6 JARDINES DE CAGUAS CAGUAS, PR 00725 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51808 | $ 100,000.00 | CORTES TORRES, HERIBERTO REPTO. SAN JOSE APDO 104 CALLE ZORZAL CAGUAS, PR 00725-9423 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141781 | $ 100,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 152 | COSTAS ELENA, LUIS P URB SANTA MARIA34 CALLE ORQUIDIA SAN JUAN, PR 00927 | 03/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1297 | $ 139,375.00 | COSTA ELENA, LUIS P URB SANTA MARIA 34 CALLE ORQUIDEA RIO PIEDRAS, PR 00927 | 03/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1511 | $ 139,375.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 153 | COX SCHUCK, CONCHITA E URB UNIVERSITY GARDENS 322-A CALLE CLEMSON RIO PIEDRAS, PR 00927 | 03/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1568 | Indeterminado* | COX SCHUCK, CONCHITA E URB UNIVERSITY GARDENS 322A CALLE CLEMSON SAN JUAN, PR 00927 | 03/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4249 | $ 97.51* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 154 | CRUZ AVILES, GUALBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25706 | $ 11,861.47 | CRUZ AVILES, GUALBERTO PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34521 | $ 11,861.47 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 155 | CRUZ COLON, MARIA DEL R. LIRIO DEL MAR TORRES, ESQ. P.O. BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25654 | $ 15,039.44 | CRUZ COLON, MARIA DEL R. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27036 | $ 15,039.44 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 156 | CRUZ FEBUS, ELIUD CALLE 21 CASA AA-45 JARD. PALMAREJO CANOVANAS, PR 00729 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17891 | $ 49,813.24* | CRUZ FEBUS, ELIUD JARDINES PALMAREJO CALLE 21 CASA AA-45 CANOVANAS, PR 00729 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28850 | $ 49,813.24* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 157 | CRUZ GALARZA, ELIZABETH P. O. BOX 1117 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44109 | Indeterminado* | CRUZ GALARZA, ELIZABETH P. O. BOX 1117 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81856 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 158 | CRUZ GONZALEZ, SONIA I CALLE 6 D-9 VILLAS DEL SOL TRUJILLO ALTO, PR 00976 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149 | $ 41,938.95* | CRUZ GONZALEZ, SONIA IVELISSE CALLE 6 D-9 VILLAS DEL SOL TRUJILLO ALTO, PR 00976 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90299 | $ 41,938.95* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 159 | CRUZ IZQUIERDO, GABRIEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23204 | Indeterminado* | CRUZ IZQUIERDO, GABRIEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23803 | $ 7,430.20* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 160 | CRUZ TAVÁREZ, CARMEN L. 6130 CALLE CIPRES REPARTO DURÁN ISABELA, PR 00662 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57158 | Indeterminado* | CRUZ TAVÁREZ, CARMEN L 6130 CALLE CIPRÉS REPARTO DURÁN ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67825 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 161 CRUZ TORRES, BIENVENIDO CALLE ESMERALDA # 58 URB. MONTE GRANDE CABO ROJO, PR 00623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72191 | Indeterminado* | CRUZ TORRES, BIENVENIDO CALLE ESMERALDA # 58 URB. MOTE GRANDE CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85771 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 162 CUBERO PONCE, DANELLE J HC-06 BOX 10086 HATILLO, PR 00659 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54565 | Indeterminado* | CUBERO PONCE, DANELLE J. HC-06 BOX 10086 HATILLO, PR 00659 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65678 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 163 CUEBAS VELEZ, NELSON M. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23744 | $ 13,841.25 | CUEBAS VELEZ, NELSON M PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44257 | $ 13,841.25* |
|---|---|---|---|---|---|---|---|---|---|

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 164 CUEVAS FELICIANO, LILLIAN HC-1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58460 | Indeterminado* | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74798 | $ 10,000.00 |
|---|---|---|---|---|---|---|---|---|---|

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 165 CUEVAS FELICIANO, LILLIAN HC-1 BOX9607 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60219 | $ 1,300.00 | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74798 | $ 10,000.00 |
|---|---|---|---|---|---|---|---|---|---|

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 166 | CUEVAS FELICIANO, LILLIAN HC-1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61265 | Indeterminado* | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74798 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 167 | DAT@ACCESS COMMUNICATIONS, INC HECTOR FIGUEROA-VINCENTY ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9446 | $ 2,032.80 | DAT@ACCESS HÉCTOR FIGUEROA-VINCENTY, ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10764 | $ 2,032.80 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 168 | DAT@ACCESS COMMUNICATIONS, INC HECTOR FIGUEROA-VINCENTY ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9450 | $ 148,233.00 | DAT@ACCESS HÉCTOR FIGUEROA-VINCENTY, ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10766 | $ 148,233.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 169 | DAT@ACCESS EQUIPMENT CO. HÉCTOR FIGUEROA-VINCENTY 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34625 | $ 296,130.98 | DAT@ACCESS COMMUNICATIONS, INC HECTOR FIGUEROA-VINCENTY ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34648 | $ 296,130.98 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 170 | DAVID ESPARRA, IRIS NEREIDA BOX 357 AIBONITO, PR 00705 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75803 | Indeterminado* | DAVID ESPARRA, IRIS N. BOX 357 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119649 | $ 17,256.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 171 | DE JESUS BURGOS, IVETTE URB. FRANCISCO OLLER CALLE 1 A-15 BAYAMÓN, PR00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56870 | $ 7,200.00 | DE JESUS BURGOS, IVETTE URB. FRANCISCO OLLER CALLE 1 A15 BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59343 | $ 7,200.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 172 | DE JESUS MORALES, PEDRO J. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25689 | $ 11,503.38 | DE JESUS MORALES, PEDRO J LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32115 | $ 11,503.38* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 173 | DE JESUS ROJAS, JENNETTE HC3 BOX 8259 CANOVANAS, PR00729 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48729 | Indeterminado* | DE JESUS ROJAS, JENNETTE HC 3 BOX 8259 CANOVANAS, PR00729 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48788 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 174 | DE LA CRUZ RIVERA, GILBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23939 | $ 20,406.08 | DE LA CRUZ RIVERA, GILBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30941 | $ 20,406.08* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 175 | DELGADO JIMENEZ, ANGEL O. URB. JARDINES DE ROMANY 4 CALLE AMBAR MOROVIS, PR 00687 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53577 | Indeterminado* | DELGADO JIMENEZ, ANGEL O. URBANIZACION JARDINEZ DE ROMANY 4 CALLE AMBAR MOROVIS, PR 00687 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52940 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 176 | DELGADO MORALES, RAMON A PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24038 | $ 21,663.96* | DELGADO MORALES, RAMON A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33649 | $ 21,663.96* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 177 | DELGADO RAMIREZ, RUBEN PARCELAS HILL BROTHERS CALLE 7 #87C SAN JUAN, PR 00924 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107096 | Indeterminado* | DELGADO RAMIREZ, RUBEN PENUELAS HILL BROTHERS CALLE 7 #879 SAN JUAN, PR 00924 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151714 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 178 | DELGADO RODRIGUEZ, SIXTO 940 MCINNIS CT. KISSIMMEE, FL 34772 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57186 | $ 6,000.00 | DELGADO RODRIGUEZ, SIXTO 940 MC. INNIS CT. KISSIMMEE, FL 34744 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72062 | $ 6,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 179 | DELGADO VEGA, NEREIDA I 52 41-15 URB MIRAFLORES BAYAMON, PR00956 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146 | $ 24,044.99 | DELGADO VEGA, NEREIDA IVELISSE 41-45, 52 URB. MIRA FLORES BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99625 | $ 24,000.99* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 180 | DETRES BAEZ, ANGEL L PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23889 | $ 14,860.40* | DETRES BAEZ, ANGEL L. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32822 | $ 14,860.40* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 181 | DIAZ GARCIA, MARIA A. PASEO DE LA ALHAMBRA 12 CALLE CORDOVA CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58961 | $ 150,000.00 | DIAZ GARCIA, MARIA A PASEO DE LA ALHAMBRA 12 CALLE CORDOVA CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56620 | $ 150,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 182 | DIAZ QUIRINDONGO, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38682 | $ 17,500.00* | DIAZ QUIRINDONGO, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 38449 | $ 17,500.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 183 | DIAZ SANTOS, SERGIO A 55 LOPATEGUI AVE EC-PH1 BOX 234 GUAYNABO, PR 00969 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107 | $ 31,850.48* | DIAZ SANTOS, SERGIO A COND VILLAS DE PARKVILLE 2 55 LOPATEGUI AVE. EC-PH1, BOX 234 GUAYNABO, PR 00969 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 116418 | $ 32,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 184 | DIAZ VARGAS, MARISOL HC-04 BOX 44234 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118283 | $ 15,000.00* | DIAZ VARGAS, MARISOL HC 04 BOX 44234 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83899 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 185 DIAZ VAZQUEZ, CARMEN IDALIA 5 G-8 CONDADO MODERNO CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162027 | Indeterminado* | DIAZ VAZQUEZ, CARMEN  I. URBANIZACIÓN CONDADO MODERNO CALLE 5 G 8 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85070 | $ 150,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 186 DIAZ VELEZ, FLAVIO R. HC-02 BOX 24121 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55659 | Indeterminado* | DIAZ VELEZ, FLAVIO RUBEN HC-02 BOX 24121 SAN SEBASTIÁN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80913 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 187 DIAZ, LIZA URB. BOSQUE LLANO #411 CALLE BUCARE SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76245 | $ 2,100.00 | DIAZ, LIZA URB. BOSQUE LLANO #411 CALLE BUCARE SAN LORENZO, PR 00754 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106454 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 188 DIONISI-GONZALES, IRIS  MILAGROS 29 TOPACIO -URB. VISTA VERDE MAYAGUEZ, PR00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146449 | Indeterminado* | DIONISI-GONZALEZ, IRIS M. 29 TOPACIO URB. VISTA VERDE MAYAGUEZ, PR00682-2511 | 07/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160020 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 189 DOMENECH MIRANDA, LUIS R. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24538 | $ 11,324.34 | DOMENECH MIRANDA, LUIS R. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38986 | $ 11,324.34* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 190 DUNKS, KARIE 9165 SEASONS TERRACE VERO BEACH, FL 32963 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18115 | $ 76,455.00 | KARIE D & JULIE A DUNKS FAMILY TRUST 9165 SEASONS TERRACE VERO BEACH, FL 32963 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20315 | $ 76,455.00 |
| | | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | |
| 191 E.M.L.L., WANDA LÓPEZ FLORES, AND ANTONIO LÓPEZ QUIÑONES LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114948 | $ 150,000.00* | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117449 | $ 150,000.00* |
| | | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | |
| 192 ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 06/15/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122 | $ 728,526.00 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1969 | $ 728,526.00 |
| | | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | |
| 193 EDWARDS (SHANGHAI) MEDICAL PRODUCTS CO. LTD. EDWARDS LIFESCIENCES CORPORATION ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85700 | $ 38,228.00 | EDWARDS (SHANGHAI)MEDICAL PRODUCTS CO. LTD. EDWARDS LIFESCIENCES CORPORATION ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92248 | $ 38,228.00 |
| | | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | |
| 194 EDWARDS LIFESCIENCES PTY. LTD. EDWARDS LIFESCIENCES CORPORATION ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86167 | $ 16,669.00 | EDWARDS LIFESCIENCES PTY. LTD ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93712 | $ 16,669.00 |
| | | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 | EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR00681-3843 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20989 | $ 19,064.00 | EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR00681-3843 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40250 | $ 17,951.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 196 | ESPADA LOPEZ, SAMIR HC-02 BOX 9762 JUANA DIAZ, PR 00795 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76320 | Indeterminado* | ESPADA LOPEZ, SAMIR HC-02 BOX 9762 JUANA DIAZ, PR 00795 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102728 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 197 | EST ELECTRICAL CONTRACTORS & ENGINEERS CORP PO BOX 739 MERCEDITA, PR 00715 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7740 | $ 32,554.49 | EST ELECTRICAL CONTRACTORS & ENGINEERS CORP PO BOX 739 MERCEDITA, PR 00715 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7692 | $ 32,554.49 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 198 | ESTATE OF AARON HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45844 | $ 75,000.00* | ESTATE OF AARON L. HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 48077 | $ 75,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 199 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20814 | $ 180,000.00 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21615 | $ 180,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 | ESTREMERA LLITERA, VICTOR M. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33353 | $ 9,668.21 | ESTREMERA LLITERA, VICTOR M LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32859 | $ 9,668.21 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 201 | FABREGAS MORALES, CARLOS A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33797 | $ 13,249.03 | FABREGAS MORALES, CARLOS A. LIRIO DEL MAR TORRES, ESQ. P.O. BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33844 | $ 13,249.03* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 202 | FEDERACIÓN CENTRAL DE TRABAJADORES, UFCW LOCAL 481 ROSA M. SEGUÍ CORDERO, ESQ. PO BOX 368006 SAN JUAN, PR 00936-8006 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55111 | Indeterminado* | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 ROSA M. SEGUI-CORDERO, ESQ. P.O. BOX 368006 SAN JUAN, PR 00936 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54614 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 203 | FEDERAL WARRANTY SERVICE CORPORATION C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72338 | $ 1,482.00 | FEDERAL WARRANTY SERVICE CORPORATION MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70917 | $ 1,482.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 204 | FERNANDEZ ESQUILIN, SONIA JARDINES DE PALMAREJO BO SAN ISIDRO H 9 CALLE 4 CANOVANAS, PR 00729 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36009 | $ 50,000.00 | FERNANDEZ ESQUILIN , SONIA I JARDINES DE PALMAREJO BO.SAN ISIDRO H-9 CALLE 4 CANOVANAS, PR 00729 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52133 | $ 38,022.69 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 205 | FERNANDEZ GONZALEZ, EDUARDO URB. CIUDAD MASSO C/15 H-25 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143317 | $ 180,000.00* | FERNANDEZ GONZALEZ, EDUARDO CIUDAD MASSO H25 CALLE 15 SAN LORENZO, PR 00754 -3635 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156760 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 206 | FIGUEIRAS REVUELTA, CONSUELO #1085 L ST. MUNOZ RIVERA URB. GUAYNABO, PR 00969 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118655 | $ 74,908.86 | FIGUEIRAS REVUELTA, CONSUELO L #1085 URB. MUNOZ RIVERA GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67246 | $ 74,908.86* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 207 | FIGUEROA GARCIA, YAZMIN URBANIZACION DORAVILLE29 CALLE ANDALUCIA DORADO, PR 00646 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51702 | Indeterminado* | FIGUEROA GARCIA, YAZMIN URBANIZACIÓN DORAVILLE29 CALLE ANDALUCÍA DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55738 | $ 40,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 208 | FIGUEROA LUGO, JUANA M. 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85153 | $ 84,493.56 | FIGUEROA LUGO, JUANA M 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612-5396 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90724 | $ 8,449,356.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 209 FIGUEROA LUGO, MIGUEL E. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23733 | $ 13,517.60 | FIGUEROA LUGO, MIGUEL E. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44508 | $ 13,517.60 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 210 FIGUEROA RAMIREZ, JULIO SANTIAGO A. ITURREGUI DEL TORO APARTADO POSTAL7341 PONCE, PR 00732-7341 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10419 | $ 355,600.08* | FIGUEROA RAMIREZ, JULIO HC- 56 BOX 5013 AGUADO, PR 00602 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13766 | $ 355,600.08* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 211 FIGUEROA RODRIGUEZ, LUZ E CALLE 3 A#3 CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94677 | Indeterminado* | FIGUEROA RODRIGUEZ, LUZ E. URB. VILLA DEL CARMEN CALLE 3 A#3 CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152512 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 212 FIGUEROA RODRIGUEZ, LUZ E. CALLE 3 A#3 CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91456 | Indeterminado* | FIGUEROA RODRIGUEZ, LUZ E. URB. VILLA DEL CARMEN CALLE 3 A# 3 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146706 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 213 FIGUEROA RODRIGUEZ, LUZ E. CALLE 3 A#3 CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93853 | Indeterminado* | FIGUEROA RODRIGUEZ, LUZ E. URB VILLA DEL CARMEN CALLE 3 A #3 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100941 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 214 | FIGUEROA RODRIGUEZ, SAIME P O BOX 560304 GUAYANILLA, PR00656-0304 | 06/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26760 | Indeterminado* | FIGUEROA RODRÍGUEZ, SAIME A 57 CALLE PASCUAS URB STELLA GUAYANILLA, PR00656 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48244 | $ 50,500.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 215 | FIGUEROA RODRÍGUEZ, YARITZA PO BOX 672 SABANA GRANDE, PR 00637 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37623 | $ 600.00 | FIGUEROA RODRÍGUEZ, YARITZA PO BOX 672 SABANA GRANDE, PR 00637 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38261 | $ 11,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216 | FIGUEROA SANTANA, OSVALDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24114 | $ 19,067.87 | FIGUEROA SANTANA, OSVALDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35662 | $ 19,067.87* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217 | FIGUEROA VEGA , LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22397 | $ 26,453.31* | FIGUEROA VEGA, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42871 | $ 26,453.31 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218 | FLORES COLON, ABIGAIL RESIDENCIAL SABANA CALLE COSTA RICA J#10 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36717 | Indeterminado* | FLORES COLON, ABIGAIL RES SABANA CALLE COSTA RICA J#10 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105249 | $ 73,687.83 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | **RECLAMACIONES A SER DESESTIMADAS** | | | | **RECLAMACIÓN REMANENTE** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 219 FLORES MIRANDA, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45692 | Indeterminado* | FLORES MIRANDA, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 38432 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 220 FONSECA AGOSTO, MELVIN URB. LOS FAROLES #12 PASEO LAS GALERÍAS BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52134 | $ 48,325.82 | FONSECA AGOSTO, MELVIN URB. LOS FAROLES #12 PASEO LAS GALERIAS BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62604 | $ 48,325.82 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 221 FONTAN NIEVES, ENGRACIA P.O. BOX 71325 SUITE 305 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41453 | Indeterminado* | FONTAN NIEVES, ENGRACIA PO BOX 71325 PMB 305 SAN JUAN, PR 00936-8425 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48432 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 222 FUENTES VALCARCEL, ANDRALIS JARDINES DE BORINQUEN K 5 CALLE ALELI CAROLINA, PR 00985 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31537 | Indeterminado* | FUENTES VALCARCEL, ANDRALIS K-5 CALLE ALELI JARDINES DE BORINQUEN CAROLINA, PR 00985 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108858 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 223 G.R. Y ASOCIADOS, S.E. ROBERTO COLON ROMEU G.R. Y ASOCIADOS, S.E. PO BOX 305 CATANO, PR00963-0305 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5816 | $ 10,814.62 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7766 | $ 10,850.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 224 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6691 | $ 30,125.00 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7959 | $ 30,125.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 225 | GALARZA SANCHEZ, EYDA BO LA CHANGA KM28.7 CAGUAS, PR 00725 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94770 | Indeterminado* | GALARZA SANCHEZ, EYDA BO LA CHANGA KM28 7 CAGUAS, PR 00725-9222 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135379 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 226 | GALARZA SANCHEZ, MYRNA BO LACHANGA KM 287 CAGUAS, PR 00725 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92693 | Indeterminado* | GALARZA SANCHEZ , MYRNA BO LA CHANGA KM8.7 CAGUAS, PR 00725-9222 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152330 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 227 | GARCIA ARROYO , SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81113 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO#751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122345 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 228 | GARCIA ARROYO, SANDRA  N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70566 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122352 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 229 | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81231 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132387 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 230 GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90053 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141384 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 231 GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98020 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130964 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 232 GARCIA VARELA, ANDREA PO BOX 262 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74488 | $ 1,500.00 | GARCIA VARELA, ANDREA PO BOX 262 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92614 | $ 15,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 233 GENETIC TESTING GROUP, CSP C/O JOSUÉ A. RODRÍGUEZ ROBLES PO BOX 190095 SAN JUAN, PR 00919-0095 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18070 | $ 26,478.86 | GENETIC DIAGNOSTIC GROUP, C.S.P. C/O JOSUÉ A. RODRÍGUEZ-ROBLES, ESQ. PO BOX 190095 SAN JUAN, PR 00919-0095 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20435 | $ 26,478.86 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 234 GERENA FELICIANO, OLGA M URB BRISAS TROPICAL 1150 CALLE CAOBA CASA D-8 QUEBRADILLAS, PR 00678 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90339 | $ 74,000.00* | GERENA FELICIANO, OLGA MAGARITA URBANIZACION BRISAS TROPICAL 1150 CALLE CAOBA QUEBRADILLAS, PR 00678 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81416 | $ 52,740.53 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 235 | GIL HERNANDEZ, YAZMIN 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20045 | $ 55,561.59 | GIL-HERNANDEZ, YAZMIN 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40330 | $ 76,311.59 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 236 | GINES AYUSO, SHAKIRA G121 LAGO ALTO TRUJILLO ALTO, PR 00976 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37137 | $ 1,400.00 | GINES AYUSO, SHAKIRA G-121 CALLE CIDRA LAGO ALTO TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74080 | $ 6,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 237 | GOLDEROS RODRIGUEZ, CARMEN G B-5 CALLE TABONUCO SUITE 216 PMB 308 GUAYNABO, PR 00968 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52760 | $ 20,000.00 | GOLDEROS RODRIGUEZ, CARMEN G. B-5 CALLE TABONUCO SUITE 216 PMB 308 GUAYNABO, PR 00968 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74331 | $ 20,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 238 | GOMEZ MONAGAS, LUIS A. 268, PONCE DE LEON AVE., THE HATO REY CENTER, SUITE 903 HATO REY, PR00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20417 | $ 45,000.00* | GOMEZ MONAGAS, LUIS A 268 PONCE DE LEON AVE, SUITE 903 SAN JUAN, PR 00918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19885 | $ 45,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 239 | GOMEZ RIVERA, JOSE CALLE LUIS LLORENS TORRES #21 LAS PIEDRAS, PR 00771 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22787 | $ 44,071.94 | GOMEZ RIVERA, JOSE CALLE LUIS LLORENS TORRES #21 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26327 | $ 44,071.94* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 240 GONZALEZ ARIAS, MARIA DE L VILLA UNIVERSITARIA AF8 CALLE 27 HUMACAO, PR 00791-4353 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43980 | $ 2,700.00* | GONZALEZ ARIAS, MARIA DE L VILLA UNIVERSITARIA AF8 CALLE 27 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53881 | $ 35,190.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 241 GONZALEZ BOSQUES, ISABEL URB. COLINAS VERDES B-8 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60547 | Indeterminado* | GONZALEZ BOSQUES, ISABEL URB. COLINAS VERDES B-8 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90112 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 242 GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 UR. MIRAFLORES BAYAMON, PR00957-3854 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43405 | Indeterminado* | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 URB. MIRAFLORES BAYAMON, PR00957-3854 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43480 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 243 GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 BAYAMON, PR00957-3854 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52843 | Indeterminado* | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 URB. MIRAFLORES BAYAMON, PR00957-3854 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55194 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 244 GONZALEZ DE JESUS, CARMEN L. HC 60 BOX 15362 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56714 | $ 18,000.00 | GONZALEZ DE JESUS , CARMEN L. HC 60 BOX 15362 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56235 | $ 18,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 245  GONZALEZ JIMENEZ, MARIANO URB SANTA JUANA III CALLE 10 U-9 CAGUAS, PR 00725 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45527 | $ 3,526.00 | GONZALEZ JIMENEZ, MARIANO URB SANTA JUANA III CALLE 10 U-9 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85325 | $ 3,526.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 246  GONZALEZ RAMOS, MARIBEL R.R.# 1 BOX 37742 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58890 | Indeterminado* | GONZALEZ RAMOS, MARIBEL R.R.1 BOX 37742 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77204 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 247  GONZALEZ RAMOS, MARY A. URB. EL CULEBRINA CALLE CAOBA # Z-2 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110226 | $ 10,000.00* | GONZALEZ RAMOS, MARY ANN URB. EL CULEBRINE CALLE CAOBA Z-2 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84826 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 248  GONZALEZ SOTO, RAFAEL PO BOX 94 CALLE JUAN SAN ANTONIO 221 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103053 | Indeterminado* | GONZALEZ SOTO, RAFAEL PO BOX 94 MOCA, PR 00676-0094 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141160 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 249  GONZALEZ TORRES, THAIMY PARQUE CENTRO EDIFICIO ALELI C-1 SAN JUAN, PR 00918 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42014 | $ 8,928.00 | GONZALEZ TORRES, THAIMY M PARQUE CENTRO EDIFICIO ALELI C-1 SAN JUAN, PR 00918 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55375 | $ 52,734.69 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 250 | GONZALEZ ZAYAS, IVETTE HC-02 BOX 7905 AIBONITO, PR 00705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55708 | Indeterminado* | GONZALEZ ZAYAS, IVETTE HC-02 BOX 7905 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58034 | $ 62,618.92 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 251 | GRACIA MORALES, GLADYS E URB. FOREST HILLS H30 CALLE I BAYAMON, PR00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125526 | Indeterminado* | GRACIA MORALES, GLADYS ESTHER URB FOREST HILLS H30 CALLE 1 BAYAMON, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82554 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 252 | GUASP TORRES, NELSON L HC-01 BOX 8107 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25548 | Indeterminado* | GUASP TORRES, NELSON L PO BOX 731 TRUJILLO ALTO, PR 00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101351 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 253 | GUTIERREZ CINTRON, PEDRO JAVIER 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13120 | $ 141,128.37 | GUITERREZ CINTRON, PEDRO JAVIER 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24560 | $ 47,042.79 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 254 | GUTIERREZ MULERO, SOCORRO URB. CAPARREN TERRACE CALLE 4 5-O # 1564 SAN JUAN, PR 00920 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155513 | Indeterminado* | GUTIERREZ MULERO, SOCONO URB. CAPARRA TERRACE CALLE 4 S.O. #1564 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156132 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 255 | GUZMÁN CORTÉZ, LUZ E SANTIAGO A. ITURREGUI DEL TORO APARTADO POSTAL7341 PONCE, PR 00732-7341 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11888 | $ 367,188.62* | GUZMÁN CORTÉS, LUZ E. #38 SECTOR RODRÍGUEZ BO. MORA ISABELA, PR 00662 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18995 | $ 367,188.62* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 256 | GUZMAN ESTAVILLO, MAYREL LIVORNA #8 COND CONCORDIA GARDENS 1, APTO 18D SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87644 | $ 43,744.98 | GUZMAN ESTAVILLO, MAYREL CALLE LIVORNA #8 APTO 18D COND CONCORDIA GARDENS 1 SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84176 | $ 43,744.98* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 257 | GUZMAN FUENTES, MARISOL HC-33 BOX 2021 DORADO, PR 00646 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4911 | $ 5,000.00 | GUZMAN FUENTES, MARISOL HC-33 BOX 2021 DORADO, PR 00646 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5485 | $ 0.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 258 | GUZMAN OLMEDA, CHRISTIAN INST BAYAMON501 UNIDAD 3-K 50 CARR 5 UNIT 501 BAYAMON, PR00960-7403 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6067 | $ 1,000,000.00* | GUZMAN OLMEDA, CHRISTIAN INST BAYAMON501 UNIDAD 3-K 50 CARR 5 UNIT 501 BAYAMON, PR00960-7403 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6069 | $ 1,000,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 259 | GUZMAN VAZQUEZ, GLORIA DEPARTMENT OF EDUCATION P.O. BOX 1165 RINCON, PR 00677 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45465 | $ 10,000.00 | GUZMAN VAZQUEZ, GLORIA P.O. BOX 1165 RINCON, PR 00677 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53163 | $ 10,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 260 | GUZMAN, ALEXANDER 452 AVE. PONCE DE LEON SUITE 594 SAN JUAN, PR 00918 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10289 | $ 15,863.12 | GUZMAN, ALEXANDER 452 AVE. PONCE DE LEON SUITE 514 SAN JUAN, PR 00918 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10938 | $ 15,863.12 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 261 | GUZMAN, CARMEN I. HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51747 | $ 2,100.00* | GUZMÁN, CARMEN I HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36767 | $ 2,100.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 262 | HATO REYCINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19640 | $ 450,000.00 | HATO REY CINEMA CORP PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20097 | $ 480,112.50 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | HERNANDEZ CALZADA, MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17865 | Indeterminado* | HERNANDEZ CALZADA , MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20701 | $ 13,200.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | HERNANDEZ MICHELS, ANGELA TERESA PO BOX 194199 SAN JUAN, PR 00919 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69599 | $ 9,600.00 | HERNÁNDEZ MICHELS, ANGELA TERESA PO BOX 194199 SAN JUAN, PR 00919 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71086 | $ 14,400.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | HERNANDEZ MORALES, PEDRO IVAN 115 CALLE BROMELIA URB. 3T ISABELA, PR 00662-3211 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61827 | $ 35,000.00* | HERNANDEZ MORALES, PEDRO I. 115 CALLE BROMELIA URB. 3T ISABELA, PR 00662-3211 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65399 | $ 35,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 266 HERNANDEZ RIVERA, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35118 | $ 30,000.00 | HERNANDEZ RIVERA, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 37862 | $ 30,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 267 HERNANDEZ VELAZQUEZ, JOHANNA PO BOX 1984 GUAYANABO, PR00970 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30905 | Indeterminado* | HERNANDEZ VELAZQUEZ, JOHANNA PO BOX 1984 GUAYANABO, PR00970 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31570 | $ 26,254.43* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 268 HISKES, RACHEL JUDITH BERKAN BERKAN & MENDEZ G11 O'NEIL SAN JUAN, PR 00918-2301 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78719 | $ 125,000.00 | HISKES, RACHEL JUDITH BERKAN BERKAN & MENDEZ G11 O'NEIL SAN JUAN, PR 00918-2301 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89525 | $ 125,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 269 HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18999 | $ 9,361,362.50* | HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28369 | $ 9,361,362.50* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 270 I.B.C., AND MARTHA CRUZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108503 | $ 150,000.00 | I.B.C, AND MARTHA CRUZ CRUZ PO BOX 9022512 SAN JUAN, PR 00902 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92546 | $ 150,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 271 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. PO BOX 7757 CAROLINA, PR 00986 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28167 | $ 100,000.00 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. PO BOX 7757 CAROLINA, PR 00986 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28787 | $ 100,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 272 | INMOBILIARIA Y DESARROLLADORA PUERTO RICO VS INC. PARK ROYAL CLUB CALA 50 CLUB CALA DRIVE HUMACAO, PR 00791 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14154 | $ 322,217.49 | INMOBILIARIA Y DESARROLLADORA PUERTO RICO VS INC. PARK ROYAL CLUB CALA 50 CLUB CALA DRIVE HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21382 | $ 644,434.98 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 273 | IRIZARRY ANDINO, CECILIA V. 88 HACIENDA PARQUES DE SAN LORENZO SAN LORENZO, PR 00754 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39616 | $ 56,865.72 | IRIZARRY ANDINO, CECILIA V 88 HACIENDA PARQUE SAN LORENZO, PR 00754 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27294 | $ 56,865.72 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 274 | IRIZARRY AQUINO, LESLIE PORTAL DEL SOL 115 AMANECER SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71324 | Indeterminado* | IRIZARRY AQUINO, LESLIE PORTAL DE SOL115 AMANECER SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71881 | $ 144,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 275 | JACKSON NATIONAL INSURANCE COMPANY WILLIAM GAROFALO C/O SWISS RE 175 KING STREET ARMONK, NY 10504 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64497 | Indeterminado* | JACKSON NATIONAL INSURANCE COMPANY WILLIAM GAROFALO C/O SWISS RE 175 KING STREET ARMONK, NY 10504 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64607 | $ 68,492.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 276 JIMENEZ OTERO, ANGEL A. HC2 BOX 7508 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80710 | Indeterminado* | JIMENEZ OTERO, ANGEL A HC 2 BOX 7508 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73658 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 277 JIMENEZ RODRIGUEZ, GILBERTO RAMON CALLE A D-4 REPTO. VALENCIANO JUNCOS, PR 00777 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70984 | $ 65,574.40 | JIMENEZ RODRIGUEZ, GILBERTO R REPARTO VALENCIANO CALLE A D-4 JUNCOS, PR 00777 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103625 | $ 65,474.40* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 278 JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES EDGARDO L. RIVERA PO BOX 360764 SAN JUAN, PR 00936 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19624 | $ 2,066,448.60* | JOSE A BATLLE OJEDA H/N/C JOSE A BATLLE & ASSOCIATES EDGARDO L. RIVERA PO BOX 360764 SAN JUAN, PR 00936 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20202 | $ 2,712,923.30* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 279 JOSE LUIS ALONSO RUIZ POR SI Y EN REPRESENTACION DE SU LUJO DIEGO S. ALONSO PO BOX 6336 MAYAGUEZ, PR00681 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28323 | $ 75,000.00 | D.S.A.A. REPRESENTADO POR SU PADRE JOSE LUIS ALONSO RUIZ PO BOX 6336 MAYAGUEZ, PR00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81305 | $ 75,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 280 JOSEPH GABAI TTEE MICHELE R. GABAI TTEE U/A DTD 11/10/2006, JOSEPH AND MICHELE GABAI TRUST 256 SOUTH PALM DRIVE BEVERLY HILLS, CA 90212-3516 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1649 | $ 150,000.00* | JOSEPH GABAI TTEE MICHELE R. GABAI TTEE U/A DTD 11/10/2006, JOSEPH AND MICHELE GABAI TRUST 256 SOUTH PALM DRIVE BEVERLY HILLS, CA 90212-3516 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2570 | $ 150,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Página 57 de 101

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 281 | JOY PUIG, MARIA I. PO BOX 106 VEGA BAJA, PR 00694 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110042 | Indeterminado* | JOY PUIG, MARIA I. PO BOX 106 VEGA BAJA, PR 00694 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104784 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 282 | JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12542 | $ 40,486.75* | JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17503 | $ 40,486.75 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 283 | LABOY LLAURADOR, CARMEN M. PO BOX 588 AGUIRRE, PR 00704 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45108 | Indeterminado* | LABOY LLAURADOR, CARMEN M. PO BOX 588 AGUIRRE, PR 00704 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46435 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 284 | LAGUER GARCIA, ROSAURA HC 05 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52256 | $ 1,300.00 | GARCIA, ROSAURA LAGUER HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89430 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 285 | LAGUER GARCIA, ROSAURA HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59323 | Indeterminado* | GARCIA, ROSAURA LAGUER HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89430 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 286 | LAGUER GARCIA, ROSAURA HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63391 | Indeterminado* | GARCIA, ROSAURA LAGUER HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89430 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 287 | LAMOURT BAEZ, ORLANDO V. HC 3 BOX 33415 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72387 | Indeterminado* | LAMOURT BAEZ, ORLANDO V. HC 3 BOX 33415 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73569 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 288 | LEBRON CRUZ, JORGE L PO BOX 1269 SAIN JUST, PR 00978 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70068 | $ 63,000.00 | LEBRON CRUZ, JORGE L PO BOX 1269 SAINT JUST, PR 00978 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73346 | $ 63,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 289 | LEE PROPERTIES, INC. C/O CHARLES L. PERKINS 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17709 | $ 746,958.30 | LEE PROPERTIES, INC C/O CHARLES L. PERKINS 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24190 | $ 746,958.30 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 290 | LEGRAND MERCADO, ZULEMA CALLE 7 E-13 URB. BERWIND ESTATES SAN JUAN, PR 00924 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21024 | $ 2,000.00 | LEGRAND MERCADO, ZULEMA CALLE 7 E-13 URB. BERWIND ESTATES SAN JUAN, PR 00924 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42171 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 291 | LEIDA PAGAN TORRES, DAMEXCO, INC. ATTN: LEIDA PAGAN TORRES 67 ALHAMBRA ST. URB. SULTANA MAYAGUEZ, PR00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10282 | $ 1,151,368.40 | DAMEXCO INC. JAMES D. BAILEY, ESQ 100 BROADWAY10TH FLOOR NEW YORK, NY 10005 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33003 | $ 1,151,368.40 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 292 | LEON ROSADO, PEDRO J. URB SAN MARTIN C2 D4 JUANA DIAZ, PR 00795 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94663 | Indeterminado* | LEON ROSADO, PEDRO J URB SAN MARTIN I D4 C-2 JUANA DIAZ, PR 00795-2006 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113799 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 293 | LIZ CARBONELL, MAYRA #43 CALLE PASEO LOS ADOQUINES BAYAMON, PR00956 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12521 | $ 82,422.99* | CARBONELL DE JESUS, MAYRA LIZ #43 CALLE PASEO LOS ADOQUINES LOS FAROLES BAYAMON, PR00956 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26947 | $ 82,422.99* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 294 | LOPEZ ALICEA, DIMARIE #33 RES LA TORRE SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51230 | Indeterminado* | LOPEZ ALICEA, DIMARIE #33 RES LA TORRES SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142508 | $ 27,155.81* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 295 | LOPEZ CASTRO, MARIE CARMEN 224 BO. BUEN CONSEJO SAN JUAN, PR 00926 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145 | $ 28,500.00 | LOPEZ CASTRO, MARIE CARMEN 224 CALLE BUEN CONSEJO BO BUEN CONSEJO SAN JUAN, PR 00926 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85299 | $ 28,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 296 | LOPEZ LEBRON, CARMEN L ENT. SAN JOSE III CALLE II AA-5 BUZ-354 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26336 | Indeterminado* | LOPEZ LEBRON, CARMEN L EXT SAN JOSE III CALLE AA5 BUZ 354 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143331 | $ 71,443.87 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 297 | LOPEZ LEBRON, CARMEN M. PO BOX 2987 SAN GERMAN, PR 00683 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37741 | Indeterminado* | LOPEZ LEBRON, CARMEN M. PO BOX 2987 SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137573 | $ 71,379.61 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 298 | LOPEZ MENDEZ, VANESSA 474 CALLE DE DIEGO APT 59 SAN JUAN, PR 00923 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28738 | Indeterminado* | LOPEZ MENDEZ, VANESSA 474 CALLE DE DIEZ APT 59 SAN JUAN, PR 00923 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139124 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 299 | LOPEZ OCASIO, DULCILIA 142A HNOS. ORTIZ SAEZ VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107509 | Indeterminado* | LOPEZ OCASIO, DULCILIA CALLE HERMANOS ORTIZ SAEZ 142A VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66814 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 300 | LOPEZ ORTIZ, AGUSTIN URB SIERRA LINDA GG5 CALLE 9 BAYAMON, PR00957-2131 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14052 | $ 43,500.00* | LOPEZ ORTIZ, AGUSTIN URB SIERRA LINDA GG5 CALLE 9 BAYAMON, PR00957-2131 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25930 | $ 43,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 301 | LOPEZ ORTIZ, RAQUEL E MIRAMAR 621 CARIBBEAN TOWERS AVE. P. DE LEON 670 SAN JUAN, PR 00908 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7507 | Indeterminado* | LOPEZ ORTIZ, RAQUEL E. CARIBBEAN TOWERS 621 AVE. PONCE DE LEON 670 MIRAMAR, PR 00907 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55653 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 302 LOPEZ ORTIZ, RAQUEL E 621 CARIBBEAN TOWERS AVE. PDE LEON 670 SAN JUAN, PR 00908 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7539 | Indeterminado* | LOPEZ ORTIZ, RAQUEL E. CARIBBEAN TOWERS 621 AVE. PONCE DE LEON 670 MIRAMAR, PR 00907 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55653 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 303 LOPEZ PEREZ, OSCAR HC-04 BOX 829936 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101031 | $ 79,000.00 | LOPEZ PEREZ, OSCAR HC-04 BOX 829936 AGUAS BUENAS, PR 00703 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129167 | $ 80,098.99 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 304 LOPEZ VIZCARRONDO, DENISE M EL MIRADOR CALLE 9 N1 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37294 | $ 5,000.00 | LOPEZ VIZCARRONDO, DENISE  M. EL MIRADOR CALLE 9 N1 SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70797 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 305 LOZADA LÓPEZ, VILMA L HC-8 BOX 38853 CAGUAS, PR 00725-9421 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54418 | Indeterminado* | LOZADA LOPEZ , VILMA L HC-8 BOX 38853 CAGUAS, PR 00725-9421 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76235 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 306 LOZANO RIVERA, ARLEEN CALLE CALANDRIA 2005 HACIENDA EL PILAR TOA ALTA, PR00953-9429 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60537 | $ 32,300.91 | LOZANO RIVERA, ARLEEN CALLE CALANDRIA 2005 HACIENDA EL PILAR TOA ALTA, PR00953-9429 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91948 | $ 32,300.91* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 307 | LUGO GARCIA, LAURA S. URB. HACIENDAS DE CARRAIZO CALLE 3 J22 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44753 | $ 725.00 | LUGO GARCIA, LAURA S. URB. HACIENDAS DE CARRAÍZO CALLE 3 J22 SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73814 | $ 425.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 308 | LUGO RODRIGUEZ, BELINDA URB HACIENDAS DE MIRAMAR 470 CALLE SUENO DE MAR CABO ROJO, PR 00623 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24698 | $ 75,000.00* | LUGO RODRIGUEZ, BELINDA T URB. HACIENDAS DE MIRAMAR 470 CALLE SUENO DE MAR CABO ROJO, PR 00623-9027 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89623 | $ 75,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 309 | M.D.B., AND JAMILLE M. RODRIGUEZ VERE LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77663 | $ 150,000.00 | M.D.B., AND JAMILLE RODRIGUEZ VERE LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78090 | $ 150,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 310 | MADERA DEL VALLE, CESAR F PO BOX 162 HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31497 | Indeterminado* | MADERA DEL VALLE, CESAR PO BOX 162 HORMIGUEROS, PR 00660 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33793 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 311 | MALAVE VARGAS, JOSE L. URB. EL CULEBRINA CALLE CAOBA Z-2 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119592 | $ 10,000.00* | MALAVE VARGAS, JOSE L. URB. EL CULEBRINA CALLE CAOBA Z-2 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89840 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 312 | MALDONADO BERRIOS, JANNETTE CALLE GOLONDRINA Q7 URB. ALTAGRACIA TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65107 | Indeterminado* | MALDONADO BERRIOS, JANNETTE CALLE GOLONDRINA Q7 URB ALTAGRACIA TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70370 | $ 45,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 313 | MALDONADO DEL VALLE, ESTELA E. URB PASEOS REALES 10 ALMANZA SAN ANTONIO, PR 00690 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109413 | $ 40,000.00 | MALDONADO DEL VALLE, ESTELA E. URB. PASEOS REALES 10 ALMANZA SAN ANTONIO, PR 00690 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110346 | $ 40,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 314 | MALDONADO NAVARRO, FRANCISCO J 6166 FAULKNER CIR JACKSONVILLE, FL 32244 | 01/09/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168092 | $ 17,000.00 | MALDONADO NAVARRO, FRANCISCO J 6166 FAULNER CIR JACKSONVILLE, FL 32244 | 01/30/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168131 | $ 29,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 315 | MALDONADO SANTANA, IVONNE URB CHALETS DE BAIROA 5 CALLE RUISENOR AZUL CAGUAS, PR 00727 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6858 | $ 4,171.00 | MALDONADO SANTANA, IVONNE URB CHALETS DE BAIROA 5 CALLE RUISENOR AZUL CAGUAS, PR 00727 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6908 | $ 4,171.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 316 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY ATTN: JOSE A. SANCHEZ GIRONA 166 AVENIDA DE LA CONSTITUCIÓN SAN JUAN, PR 00901 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24257 | $ 1,010,360.27 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY JOSE A.SANCHEX GIRONA 166 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35822 | $ 1,316,786.04 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 317 | MARRERO QUINTERO, JAYNE P.O. BOX 278 DORADO, PR 00646 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50456 | Indeterminado* | MARRERO QUINTERO, JAYNE P.O. BOX 278 DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54706 | $ 40,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 318 | MARRERO RAMOS, JUAN J URBANIZACIÓN CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73307 | Indeterminado* | MARRERO RAMOS, JUAN J. URBANIZACION CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61034 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 319 | MARTINEZ CHAULIZANT, RICARDO URB. SANTA MARIA CASA C-4 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80655 | $ 225.00 | CHAULIZANT, RICARDO URB ESTANCIAS SANTA MARIA CASA C 4 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91741 | $ 2,700.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 320 | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 413 | $ 500,000.00* | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16430 | $ 500,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 321 | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 417 | $ 500,000.00* | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16430 | $ 500,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 322 | MARTINEZ GARCIA, IRIS L. CALLE MARTE #78 BARRIADA SANDIN VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48540 | $ 8,640.00 | MARTINEZ GARCIA, IRIS L. CALLE MARTE #78 BARRIADA SANDIN VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70819 | $ 8,640.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 323 | MARTINEZ HERNANDEZ, BLANCA IRIS CARRETERA 936 BARRIO RIO LAJAS DORADO, PR 00946 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52328 | Indeterminado* | MARTINEZ HERNANDEZ, BLANCA I. APARTADO1504 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56605 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 324 MARTINEZ HERNANDEZ, BLANCA IRIS CARRETERA 936 BARRIO RIO LAJAS DORADO, PR 00946 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52410 | Indeterminado* | MARTINEZ HERNANDEZ, BLANCA IRIS APARTADAO1504 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56507 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 325 MARTINEZ ORTIZ, YASMKIN PO BOX 1269 SAINT JUST, PR 00978 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63089 | $ 58,000.00 | MARTINEZ ORTIZ, YASMIN PO BOX 1269 SAINT JUST, PR 00978 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63145 | $ 58,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 326 MARTINEZ RIVAS, ADA J P.O.BOX 772 ARROYO, PR 00714 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20871 | Indeterminado* | MARTINEZ RIVAS, ADA J PO BOX 772 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130770 | $ 30,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 327 MARTINEZ TEJERO, ZULEMMA 2635 CALLE TETUAN VILLA DEL CARMEN PONCE, PR 00716 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67556 | $ 8,000.00 | MARTINEZ TEJERO, ZULEMMA 2635 CALLE TETUAN URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71757 | $ 8,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 328 MARTIR ROSA, NILSA URBANIZACION OLIVENCIA CALLE JULIA RUIZ #2 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60507 | $ 1,300.00 | MARTIR ROSA, NILSA URB. OLIVENCIA CALLE JULIA RUIZ #2 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72217 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 329 | MARTIR ROSA, NILSA URBANIZACION OLIVENCIA CALLE JULIA RUIZ # 2 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62279 | Indeterminado* | MARTIR ROSA, NILSA URB. OLIVENCIA CALLE JULIA RUIZ #2 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72217 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 330 | MAS CRUZ, MIGDALIA URB. MONTE BELLO CALLE PETIRROJO 772 DORADO, PR 00946 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54636 | Indeterminado* | CRUZ, MIGDALIA MAS URB. MONTE BELLO CALLE PETIRROJO 772 DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47681 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 331 | MATIAS ROVIRA, MARIA HC-2 BOX 12122 MOCA, PR 00636 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70555 | $ 10,000.00 | MATIAS ROVIRA, MARIA HC-02 BOX 12122 MOCA, PR 00636 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81485 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 332 | MATOS MALDONADO, IVAN E. VILLA CLEMENTINO J13 BILBAO GUAYNABO, PR 00936 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83415 | Indeterminado* | MATOS MALDONADO, IVAN E J13 BILBAO VILLA CLEMENTINA GUAYNABO, PR 00936 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147861 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 333 | MATOS MALDONADO, IVÁN E. CALLE BILBAO J 13 VILLA CLEMENTINA GUAYNABO, PR 00969 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55716 | $ 150,000.00 | MATOS MALDONADO, IVÁN E CALLE BILBAO J13 VILLA CLEMENTINA GUAYNABO, PR 00969 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75445 | $ 75,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 334 | MAUNEZ DIAS, TOMAS PO BOX 787 NAGUABO, PR 00718 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73848 | $ 38,371.64 | MAUNEZ DIAZ, TOMAS URB. DIPLO CALLE 3 L-16 POB 787 NAGUABO, PR 00718-0787 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75983 | $ 39,271.64 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 335 | MCCANN ERICKSON CORPORATION, SA COLÓN SANTANA & ASOC. 315 COLL & TOSTE UR. BALDRICH SAN JUAN, PR 00918 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56253 | $ 96,267.22 | MCCANN ERICKSON CORPORATION, SA COLÓN SANTANA & ASOC. 315 COLL & TOSTE URB. BALDRICH SAN JUAN, PR 00918 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53762 | $ 96,267.22* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 336 | MEDICOOP PO BOX 194450 SAN JUAN, PR 00919 | 02/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 494 | $ 10,170,699.64 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESSIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30289 | $ 10,170,699.64 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 337 | MEDICOOP PO BOX 194450 SAN JUAN, PR 00919 | 02/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 500 | $ 10,170,699.64 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESSIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30289 | $ 10,170,699.64 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 338 MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD ATTN: ORLANDO RAMOS-MALAVE PO BOX 194450 SAN JUAN, PR 00919-4450 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18991 | $ 10,170,699.64 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30289 | $ 10,170,699.64 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 339 MELENDEZ AMADOR, PETRA E-17 CALLE LAUEL COLINAS DE GUAYNABO, PR 00970 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141555 | Indeterminado* | MELENDEZ AMADOR, PETRA E 17 CALLE LAUREL COLINAS DE APARTADO 782 GUAYNABO, PR 00970 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155047 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 340 MELÉNDEZ PÉREZ, JUAN A. JOSEY ANN RODRÍGUEZ TORRES PMB 504 609 AVENIDA TITO CASTRO SUITE 102 PONCE, PR 00716-0211 | 04/11/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168438 | $ 1,000.00* | MELÉNDEZ PÉREZ, JUAN A. JOSEY ANN RODRÍGUEZ TORRES PMB 504 609 AVENIDA TITO CASTRO SUITE 102 PONCE, PR 00716-0211 | 04/11/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168441 | $ 1,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 341 MELENDEZ RIOS, IVETTE VILLA GRILLASCA 2007 CALLE EDUARDO CUEVAS PONCE, PR 00717-0588 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68643 | Indeterminado* | MELENDEZ RIO, IVETTE URB. VILLA GRILLASCA 2007 CALLE EDUARDO CUEVAS PONCE, PR 0017-0588 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68690 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 342 MELENDEZ VAZQUEZ, EFRAIN EDGARDO HERNÁNDEZ CIM TOWER SUITE 612, 100 CARR 165 GUAYNABO, PR 00968 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8194 | $ 15,000.00 | MELENDEZ VAZQUEZ, EFRAIN EDGARDO HERNÁNDEZ CIM TOWER SUITE 612, 100 CARR 165 GUAYNABO, PR 00968 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8707 | $ 15,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 343 MENDEZ CRUZ, RAUL LA MILAGROSA F-12 C/RUBI SABANA GRANDE, PR 00637 | 11/30/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 339 | $ 32,500.00 | MENDEZ CRUZ, RAUL URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE, PR 00637 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14069 | $ 32,500.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 344 MENDEZ RIOS, RAFAEL HC1 BOX 4728 LARES, PR 00669-9619 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121286 | $ 5,000.00* | MENDEZ RIOS, RAFAEL HC 1 BOX 4728 LARES, PR 00669 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69697 | $ 15,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 345 MERCADO PADILLA, ISABEL PO BOX 5000 #29 SAN GERMAN, PR 00683 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41202 | Indeterminado* | MERCADO PADILLA, ISABEL PO BOX 5000 #29 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126125 | $ 77,601.31 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 346 MERCADO ROMAN, IVONNE CALLE ROBLE #220 MAGINA SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35213 | Indeterminado* | MERCADO ROMAN, IVONNE CALLE ROBLE #220 MAGINA SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124325 | $ 78,198.56 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 347 | MERCED LOPEZ, MARIA DE L. URB. CAMINO DEL MAR CALLE TERRAZA CANGREJO 5036 TOA BAJA, PR 00949 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52550 | $ 15,000.00 | MERCED LOPEZ, MARIA DE L URB.CAMINO DEL MAR CALLE TERRAZA CONGREJO # 5036 TOA BAJA, PR 00949 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56919 | $ 42,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 348 | MERGAL CARDONA , CARLOS URB LA VISTA CALLE VIA LAS ALTURAS KI0 SAN JUAN, PR 00924 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54392 | $ 6,699.00 | MERGAL CARDONA, CARLOS URB LA VISTA CALLE VIA LAS ALTURAS K-10 SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67888 | $ 6,699.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 349 | MIRANDA BERMÚDEZ, GLENDA MARIE URBANIZACIÓN VISTA DEL SOL 16 CALLE B COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56393 | $ 30,000.00 | MIRANDA BERMÚDEZ, GLENDA MARIE URBANIZACIÓN VISTA DEL SOL 16 CALLE B COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48230 | $ 16,800.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 350 | MIRANDA ROLON, LOURDES MAVILLAS HC-01 BOX 3656 COROZAL, PR 00783-9604 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35150 | $ 19,775.00* | MIRANDA ROLON , LOURDES MAVILLAS HC-01 BOX 3656 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72935 | $ 102,588.44 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 351 | MOCTEZUMA LEÓN, ZORAIDA URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65570 | $ 19,200.00* | MOCTEZUMA LEON, ZORAIDA URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66914 | $ 19,200.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 352 MOLANO BORRAS, MANUEL URB. CUPEY GARDENS O-15, CALLE 12 SAN JUAN, PR 00926 | 04/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6750 | $ 2,257.02* | MOLANO BORRAS, MANUEL URB CUPEY GDNS O15 CALLE 12 SAN JUAN, PR 00926-7338 | 04/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9003 | $ 29,748.24* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 353 MONTALVO ORTEGA, MARIA M. CALLE CANTERA 169 A CABO ROJO, PR 00623 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57217 | $ 7,000.00 | MONTALVO ORTEGA, MARIA M. CALLE CANTERA 169 A CABO ROJO, PR 00623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71856 | $ 14,400.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 354 MONTALVO ROJAS, CARMEN L. PO BOX 1011 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34110 | Indeterminado* | MONTALVO ROJAS, CARMEN L. PO BOX 1011 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120482 | $ 75,149.27* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 355 MONTALVO, RICARDO J. CALLE LOGROÑO #515 MANSIONES CIUDAD GUAYNABO, PR 00966 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22049 | $ 17,042.34* | MONTALVO, RICARDO J. MANSIONES CIUDAD JARDIN NORTE CALLE LOGRONO #515 CAGUAS, PR 00727-1423 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28523 | $ 17,042.34* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 356 MONTANEZ RIOS, JEANETTE URBANIZACION CIUDAD REAL CALLE ARAGUEZ 710 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54164 | Indeterminado* | MONTANEZ RIOS, JEANETTE URBANIZACION CIUDAD REAL CALLE ARAGUEZ 710 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37149 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 357 | MONTERO RAMOS, ORLANDO C-25 URB. MENDEZ YABUCOA, PR 00767-3907 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82235 | Indeterminado* | MONTERO RAMOS, ORLANDO C-25 URB. MENDEZ YABUCOA, PR 00767-3907 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95089 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 358 | MORALES CÁRDENAS, JASON CARRETERA 341 BUZON 5110 BARRIO MANÍ MAYAGUEZ, PR 00682 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67012 | $ 52,521.62 | MORALES CARDENAS, JASON CARRETERA 341 BUZON 5110 BARRIO MANI MAYAGUEZ, PR 00682 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62141 | $ 0.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 359 | MORALES LANDRAU, JOSE ALBERTO VILLA FONTANA VIA1 2 PR-519 CAROLINA, PR 00983 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147 | $ 11,109.46* | MORALES LANDRAU, JOSE A URB VILLA FONTANA VIA I 2PR-519 CAROLINA, PR 00919 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164205 | $ 15,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 360 | MORALES LEON, YOLANDA P.O. BOX 8638 PONCE, PR 00732 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45290 | $ 18,000.00 | MORALES LEÓN, YOLANDA P.O. BOX 8638 PONCE, PR 00732 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40622 | $ 18,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 361 | MORALES MARTE, MAYRA I. G-76 CALLE 6  VILLA EL ENCANTO JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102587 | Indeterminado* | MORALES MARTE, MAYRA I. G-76 CALLE 6  VILLA EL ENCANTO JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148944 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 362 | MORELL RIVERA, RENE RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35216 | Indeterminado* | MORELL RIVERA, RENE RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120810 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 363 | MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17323 | $ 3,500,000.00 | MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17688 | $ 3,500,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 364 | MUNOZ COLON, THERESA PO BOX 147 COTO LAUREL, PR 00780 -0147 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82283 | Indeterminado* | MUNOZ COLON, THERESA P.O.BOX 800147 COTO LAUREL, PR 00780 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126954 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 365 | MUNOZ SANTOS, LUZ S HC 04 BOX 11684 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64600 | Indeterminado* | MUNOZ SANTOS, LUZ S HC 04 BOX 11684 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80080 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 366 | MURRAY-SOTO, LUISA RIVER GLANCE DE CAGUAS 3 CARR 784 APT 3201 CAGUAS, PR 00727 | 11/26/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 274 | $ 1,252.24 | MURRAY-SOTO, LUISA RIVER GLANCE DE CAGUAS 3 CARR 784 APT 3201 CAGUAS, PR 00727 | 11/30/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 331 | $ 144,751.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 367 | N.L.P.L, AND TAMARA LÓPEZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107395 | $ 150,000.00 | N.L.P.L., AND TAMARA LOPEZ CRUZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111650 | $ 150,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 368 | NATAL, EDWIN HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38784 | $ 2,100.00 | NATAL, EDWIN HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37767 | $ 2,100.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 369 | NATER MARRERO, ABIGAIL AVENIDA ARMAIZ#38 PARCELAS AMADEO VEGA BAJA, PR 00693 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50830 | Indeterminado* | NATER MARRERO, ABIGAIL AVENIDA ARMAIZ38 PARCELAS AMADEO VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69082 | $ 40,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 370 | NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 10/03/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 172 | $ 11,053.36 | NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 12/11/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 363 | $ 11,053.36 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 371 | NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 450 | $ 35,323.21 | NAVARRO MIRANDA, GLADYS URB. METROPOLIS 2M-71 CALLE 56 CAROLINA, PR 00987 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7031 | $ 35,323.21 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 372 | NECTAR OF THE GODS SERVICES INC. PO BOX 8116 SAN JUAN, PR 00910 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15083 | $ 14,279.00 | NECTAR OF THE GODS SERVICES, INC PO BOX 8116 SAN JUAN, PR 00910 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15085 | $ 31,073.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 373 NEGRON MARTINES, JEADY URB SYLVIA CALLE 9 A-15 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62574 | $ 39,369.81 | NEGRON MARTINES, JEADY URBANIZACION SYLVIA CALLE 9 A-15 COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83273 | $ 39,369.81 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 374 NEGRON MARTINEZ, ELIZABETH URBANIZACION ALTURAS SABANERAS C-62 SABANA GRANDE, PR 00637 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8699 | $ 52,164.00* | NEGRON MARTINEZ, ELIZABETH URB ALTURAS SABANERAS C-62 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23209 | $ 52,164.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 375 NEGRON SANTIAGO, MYRNA P.O. BOX 64 JUANA DIAZ, PR 00795 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44546 | $ 62,182.56* | NEGRON SANTIAGO, MYRNA PO BOX 64 JUANA DIAZ, PR 00795 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47795 | $ 62,182.56* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 376 NIEVES BERRIOS, GLORIA M. NOGAL ST. #66 MONTECASINO TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54595 | Indeterminado* | NIEVES BERRIOS, GLORIA M. NOGAL ST. #66 MONTECASINO TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55556 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 377 NIEVES GARCIA, NEREIDA 2 CALLE HORTENCIA APTO. 14-D COND. SKY TOWER II SAN JUAN, PR 00926 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49540 | $ 200,000.00 | NIEVES GARCIA, NEREIDA 2 CALLE HORTENCIA APTO. 14-D COND. SKY TOWER II SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71194 | $ 12,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 378 NIEVES RODRIGUEZ, INES 302 STGO, ANDRADES BO. MAGUEYES PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75602 | $ 357.00 | NIEVES RODRIGUEZ, INES 302 SANTIAGO ANDRADES BO. MAGUEYES PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76542 | $ 357.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 379 NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST C/O ARENT FOX LLP ATTN: DAVID DUBROW 1301 AVENUE OF THE AMERICAS, 42ND FLOOR NEW YORK, NY 10019 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14597 | Indeterminado* | NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST C/O ARENT FOX LLP ATTN: DAVID L. DUBROW, ESQ. 1675 BROADWAY NEW YORK, NY 10019 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14599 | $ 3,270,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 380 OBJIO, KATIUSCA 39 CHURCH STREET #2 MANSFIELD, MA 02048 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65587 | Indeterminado* | OBJIO, KATIUSCA 39 CHURCH STREET MANSFIELD, MA 02048 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 71128 | $ 5,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 381 OCASIO TORO, NIDIA IRIS PO BOX 2453 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60948 | Indeterminado* | OCASIO TORO, NIDIA IRIS PO BOX 2453 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65323 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 382 OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR00681 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18499 | $ 6,882.00 | OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR00681 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34711 | $ 6,882.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 383 | OLIVENCIA SOTO, YARITZA HC 05 BOX 56479 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88815 | $ 25,271.08 | OLIVENCIA SOTO, YARITZA HC 05 BOX 56479 SAN SEBASTIAN, PR 00685 | 07/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93683 | $ 12,635.64 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 384 | OLIVO CLAUDIO, MARIA A URB SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65947 | Indeterminado* | OLIVO CLAUDIO, MARIA A. URB. SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67988 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 385 | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTION, INC. ON BEHALF OF FUNDS AND/ OR ACCOUNTS MANAGED OR ADVISED BY THEM DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFRALIS AND FRANEL 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26695 | $ 1,978,493,689.60* | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM KRAMER LEVIN NAFTALIS AND FRANKEL LLP ATTN: DOUGLAS BUCKLEY 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 04/02/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168430 | $ 1,078,327,079.81* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 386 | ORENGO ROHENA, ROSA I. COND VILLAS DEL PARQUE ESCORIAL EDIF D APT 908 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118337 | $ 27,197.88 | ORENGO ROHENA, ROSA I. COND VILLAS DEL PARQUE ESCORIAL EDIF D APT 908 CAROLINA, PR 00987 | 12/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167999 | $ 337,882.97 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 387 | ORSINI, AIDA MARTINEZ LUIS R. LUGO EMANUELLI PO BOX 34 FAJARDO, PR 00738 | 08/30/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97 | $ 110,461.48* | CORTES IRIZARRY, CARLOS C/O LUGO EMANUELLI LAW OFFICES ATTN: LUIS R. LUGO EMANUELLI, ATTORNEY AT LAW PO BOX 34 FAJARDO, PR 00738 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101510 | $ 150,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 388 | ORTIZ BENITEZ, VELIA HILL BROTHERS 344 A CALLE 1 SAN JUAN, PR 00924 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4842 | Indeterminado* | ORTIZ BENITEZ, VELIA #344-A CALLE #1 PARCELAS HILL BROTHERS - SUR SAN JUAN, PR 00924 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158773 | $ 10,800.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 389 | ORTIZ RAMOS, MARIA I 112 CALLE SAN BRUNO URB. SAN AGUSTIN VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53396 | Indeterminado* | ORTIZ RAMOS, MARIA I BO RIO ABAJO 5745 CALLE ORTIZ VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69291 | $ 86,898.90 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 390 | OSBA MANAGEMENT CORP PO BOX 337 VEGA BAJA, PR 00694-0337 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24026 | $ 22,289.51 | OSBA MANAGEMENT CORPORATION BOX 337 VEGA BAJA, PR 00694 | 02/12/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168150 | $ 3,520.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 391 | OTERO COLON, EMMA R URB.LOS LLANOS CALLE HUCAR #33 CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53146 | Indeterminado* | OTERO COLON, EMMA R URB. LOS LLANOS CALLE HUCAR #33 CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44503 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados          Página 80 de 101

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 392 PABON SANTIAGO, JORGE LUIS URB. JESUS M LAGO E-14 C/ JESUS T MARTINEZ UTUADO, PR 00641 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15495 | $ 17,500.00 | PABON SANTIAGO, JORGE URB JESUS M LAGO E14 URB JESUS M LAGO UTUADO, PR 00641-2431 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15406 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 393 PACHECO ORENGO, ROBUAN PO BOX 1078 PENUELAS, PR 00624 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48889 | Indeterminado* | PACHECO ORENGO, ROBUAN PO BOX 1078 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155624 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 394 PACHECO PONS, MAYRA URB: BRISAS DE LAUREL CALLE DIAMANTE #447 COTO LAUREL, PR 00780 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15340 | $ 12,000.00 | PACHECO PONS, MAYRA PO BOX 800923 COTO LAUREL, PR 00780 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16967 | $ 12,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 395 PADILLA, CLARIBEL RAMOS 7375 CALLE CAMELIA SABANA SECA, PR 00952 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108 | $ 9,147.39* | RAMOS PADILLA, CLARIBEL 7375 CALLE CAMELIA SABANA SECA, PR 00952 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90347 | $ 10,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 396 PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678-7331 | 01/05/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168075 | Indeterminado* | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 02/07/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168144 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 397 | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/05/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168076 | Indeterminado* | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 02/07/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168147 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 398 | PADIN- RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126664 | Indeterminado* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168057 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 399 | PADIN RODRIGUEZ, MARIA M PO BOX 976 HATILLO, PR 00659 | 03/17/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168229 | Indeterminado* | PADIN RODRIGUEZ, MARIA M PO BOX 976 HATILLO, PR 00659 | 03/20/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168231 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 400 | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118584 | Indeterminado* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168059 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 401 | PADIN-RODRIGUEZ, JOSE M. 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121571 | Indeterminado* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168058 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 402 | PADIN-RODRIGUEZ, JOSE M. 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132073 | Indeterminado* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168055 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 403 | PAGAN LUGO, LOURDES 19 RAFAEL D. MILAN SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34494 | Indeterminado* | PAGAN LUGO, LOURDES HC-10 BOX 6619 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132084 | $ 78,025.05 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 404 | PAGAN MARTINEZ, NILDA PO BOX 94 CALLE JUAN SAN ANTO 221 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157065 | Indeterminado* | PAGAN MARTINEZ, NILDA REGISTRO DEMOGRAFICO MOCA PO BOX 94 MOCA, PR 00676-0094 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149026 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 405 | PAGAN RESTO, FRANCES D. QUINTAS DE CIALES 3 CALLE ELISEO COLON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54050 | $ 35,904.67 | PAGAN RESTO, FRANCES D. QUINTAS DE CIALES 3 CALLE ELISEO COLON CIALES, PR 00638 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56443 | $ 35,904.67 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 406 | PAPERMAN CEREZO, DENISE B. URBANIZACION VICTORIA 2 CALLE VIOLETA AGUADILLA, PR 00603 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37576 | $ 25,000.00* | PAPERMAN CEREZO, DENISE B. URBANIZACIÓN VICTORIA 2 CALLE VIOLETA AGUADILLA, PR 00603 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65461 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 407 | PENA MATOS, ANALINA PARCELA RAMON T COLON C#2 CASA 24A TRUJILLO ALTO, PR 00976 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125457 | Indeterminado* | PENA MATOS, ANALINA M P.O. BOX 984 SAN JUAN, PR 00978 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86489 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 408 | PEÑA MORALES, YOLANDA IVETTE MONTESORIA #1 CALLE RIO PIEDRAS #32 AGUIRRE, PR 00704 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38345 | $ 11,754.00 | PEÑA MORALES, YOLANDA IVETTE MONTESORIA #1 CALLE RIO PIEDRAS #32 AGURRE, PR 00704 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38767 | $ 18,574.70* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 409 | PENA RIVERA, ALBA J COND BOSQUE DEL RIO APT 12 410 CARR 876 TRUJILLO ALTO, PR 00976 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100 | $ 17,875.75* | PENA RIVERA, ALBA J 410 CARR 876 APARTADO 12 TRUJILLO ALTO, PR 00976 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103134 | $ 17,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 410 | PEÑA SAEZ, LAURA E HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73268 | Indeterminado* | PEÑA SAEZ, LAURA E. HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83179 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 411 | PEÑA SÁEZ, LAURA E. HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72466 | Indeterminado* | PEÑA SAEZ, LAURA E. HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83179 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE |
|---|---|---|---|---|---|---|---|---|---|---|

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 412 | PERALTA CIVIDANES, VALERIE VILLAS EL DIAMANTINO C-35 CAROLINA, PR 00987 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42653 | Indeterminado* | PERALTA CIVIDANES, VALERIE VILLAS EL DIAMANTINO C-35 CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53452 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 413 | PERDOMO WESTERBAND, ISTBAN OMAR ST. 61 AR 23 REXVILLE BAYAMON, PR00957 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53629 | $ 5,000.00 | PERDOMO WESTERBAND, ISTBAN OMAR ST. 61 AR 23 REXVILLE BAYAMON, PR00957 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55328 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | PEREZ BUTLER, YANIRA CONDOMINIO BALMORAL #110 CALLE DEL PARQUE APARTAMENTO7E SAN JUAN, PR 00907 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66796 | $ 6,345.00* | PEREZ BUTLER, YANIRA PO BOX 626 QUEBRADILLAS, PR 00678 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77065 | $ 6,345.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 415 | PEREZ FELICIANO, YOMARA 5510 64TH AVENUE APART.203 KENOSHA, WI 53144 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89964 | $ 4,400.00 | PEREZ FELICIANO, YOMARA 5510 64TH AVE.APT203 KENOSHA, WI 53144 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99463 | $ 4,400.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 416 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO. CRUCES AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55113 | $ 30,493.00 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO CRUCES AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55300 | $ 30,493.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 417 PEREZ GUILLERMETY, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 3283-LTS | 67255 | $ 45,000.00* | PEREZ GUILLERMETY, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 39520 | $ 45,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 418 PEREZ MARTINEZ, KELLY LCDO JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER TORRE SURE PISO 10. OFICINA 1005 SAN JUAN, PR 00918 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27259 | $ 250,000.00* | PEREZ MARTINEZ, KELLY JORGE IZQUIERDO SAN MIGUEL CAPITAL CENTER TORRE SUR PISO 10 239 ARTERIAL HOSTOS STE 1005 SAN JUAN, PR 00991-0918 | 10/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167867 | $ 250,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 419 PERKINS SR., CHARLES L 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13191 | $ 214,758.39 | PERKINS, SR., CHARLES L. 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23473 | $ 214,758.39 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 420 PERUCHETT LEBRON, RUBEN MARIBEL GARCIA AYALA, ATTORNEY URB. CAMINO DE LA PRINCESA 77 CALLE AURORA 4 GUAYAMA, PR00784-7619 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2287 | $ 150,000.00* | PERUCHETT LEBRON, RUBEN MARIBEL GARCIA AYALA, ATTORNEY URB. CAMINO DE LA PRINCESA 77 CALLE AURORA GUAYAMA, PR00784-7619 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1648 | $ 150,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 421 PINTADO ALICEA, ANGEL A. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40380 | $ 150,000.00 | PINTADO ALICEA, ANGEL L. C/O ARNALDO H. ELIAS AGENTE AUTORIZADO PO BOX 191841 SAN JUAN, PR 00919 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49872 | $ 150,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 422 PINTADO ESCUDERO, LUIS A. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45106 | $ 150,000.00* | PINTADO ESCUDERO, LUIS A. ATTN: ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49519 | $ 150,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 423 PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111741 | $ 24,810.24* | PINTO GONZALEZ, ALFREDO 303 CALLEBERCDA DEL PRADO URB LSARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118936 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 424 PLAYA INDIA SE 2019 ALBIZU CAMPOS AGUEDILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30171 | $ 100,000.00 | PLAYA INDIA SE 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41258 | $ 100,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 425 POLLARD, PAUL DAVID 11713 E. 119TH ST. N. COLLINSVILLE, OK 74021 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13188 | $ 40,000.00 | POLLARD, PAUL DAVID 11713 E. 119TH ST. N. COLLINSVILLE, OK 74021 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17715 | $ 40,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 426 | PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 10/05/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163 | $ 31,840.00 | PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 02/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 468 | $ 31,840.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 427 | PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 12/11/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 364 | $ 31,840.00 | PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 02/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 468 | $ 31,840.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 428 | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15744 | $ 28,000,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51013 | $ 28,000,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 429 | PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY C/O DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC 1771 PR-844 LITHEDA HEIGHTS SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105924 | $ 1,660,860.01 | PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY C/O DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC PMB 443, SUITE 112 100 GRAND PASEOS BLVD. SAN JUAN, PR 00926-5902 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75743 | $ 1,660,860.01 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 430 | QUINONES BERMUDEZ, ANA M. 3F-1 CALLE 30 TERRAZAS DEL TOA TOA ALTA, PR00953 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48876 | $ 10,000.00* | QUINONES BERMUDEZ, ANA  M. 3F-1 CALLE 3 TERRAZAS DEL TOA TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54147 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 431 | QUINONES DELGADO, MARIA DOLORIS AA-12 C/ GUARIONEX URB. PARQUES DEL MONTE CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109548 | Indeterminado* | QUINONES DELGADO, MARIA DOLORES AA-12 C/ GUARIONEX URB. PARQUES DEL MONTE CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89625 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 432 | QUIÑONES FERRER, ILEANA RR 01 BUZON 6286 MARICAO, PR 00606 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58085 | $ 34,800.00* | QUINONES FERRER, ILEANA RR 01 BUZON 6286 MARICAO, PR 00606 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162411 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 433 | QUIÑONES MARIO, JOSÉ E. URB. METROPOLIS CALLE #13 J-10 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75095 | $ 25,825.78 | QUIÑONES MARIO, JOSÉ E. URB. METROPOLIS CALLE #13 J-10 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75229 | $ 25,825.78 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 434 | QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL CALLE FLAMBOYAN #1053 COTO LAUREL, PR 00780 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93347 | Indeterminado* | QUIÑONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYÁN COTO LAUREL, PR 00780 -2242 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42856 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA | NÚMERO DE CASO/DEUDOR | N.º RECL | MONTO | NOMBRE | FECHA | NÚMERO DE CASO/DEUDOR | N.º RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 435 | QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95871 | Indeterminado* | QUINONES PADILLA, LORRAINE URB. BRISA DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52271 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 436 | QUINONES RODRIGUEZ, RAMIRO CARACOLES 2 # 658 RR. 2 BOX 601 PEÑUELAS, PR 00624 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7874 | $ 30,000.00 | QUINONES RODRIGUEZ, RAMIRO RR. 2 BOX 601 CARACOLES 2 # 658 PENUELAS, PR 00624 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46496 | $ 50,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 437 | QUINONES SULE, CARLOS R 3507 LINARES ST. URB. VALLE DE ANDALUCÍA PONCE, PR 00728-3132 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35927 | Indeterminado* | QUINONES SULE, CARLOS R. 3507 CALLE LINARES URB. VALLE DE ANDALUCÍA PONCE, PR 00728-3132 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38213 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 438 | QUINTANA RUIZ, YEZENIA HC 02 BOX 21905 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62257 | $ 45,000.00 | QUINTANA RUIZ, YEZENIA HC 02 BOX 21905 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62325 | $ 45,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 439 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40187 | $ 180,000.00 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42832 | $ 180,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 440 RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50731 | $ 125,000.00 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42828 | $ 125,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 441 RAFAEL G. VARGAS, REPRESENTADO POR SU MADRE ELIZABETH VALLE APARTADO1274 SAN GERMAN, PR 00683 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19985 | $ 75,000.00* | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE APARTADO1274 SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83669 | $ 75,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 442 RAFOLS, LADY DE LOS A 164 CALLE CEDRO URB LOS ROBLES MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72236 | $ 10,800.00* | RAFOLS, LADY 164 CALLE CEDRO URB LOS ROBLES MOCA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82397 | $ 10,800.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 443 RAMIREZ SALGADO, AIDA 940 MCINNIS CT KISSIMMEE, FL 34744-8519 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53595 | $ 3,900.00* | RAMIREZ SALGADO, AIDA L. 940 MC. INNIS CT KISSIMMEE, FL 34744 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70903 | $ 3,900.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 444 RAMIREZ SIERRA, LINDA CALLE 6 I- 22 ESTANCIAS DE CERRO GORDO BAYAMON, PR00957 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44993 | $ 81,742.64 | RAMIREZ SIERRA, LINDA CALLE 6 I-22 ESTANCIAS DE CERRO GORDO BAYAMON, PR00957 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56216 | $ 81,742.64 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 445 RAMIREZ SOTO, RAFAEL HC03 BOX 34848 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70259 | Indeterminado* | RAMIREZ SOTO, RAFAEL HC03 BOX. 34848 SAN SEBASTIÁN, PR 00685 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43270 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 446 RAMOS CAMACHO, RAMON PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34141 | $ 60,000.00* | CAMACHO, RAMON RAMOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 37934 | $ 60,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 447 RAMOS DELGADO, MERALYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47204 | $ 18,000.00* | RAMOS DELGADO, MERALYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 38464 | $ 18,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 448 RAMOS LUGO, GLENN A CHRISTIE E. RIVERA RIVERA PO BOX 1188 COAMO, PR 00769 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29616 | $ 150,000.00* | RAMOS LUGO, GLENN A. CHRISTIE E. RIVERA RIVERA PO BOX 1188 COAMO, PR 00769 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29672 | $ 150,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 449 RAMOS MENDEZ, DORIS M. P O BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87541 | $ 19,200.00 | RAMOS MENDEZ, DORIS M. P O BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89926 | $ 19,200.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 450 | RAMOS RODRIGUEZ, MAYRA GLASGOW 1830, APTO. 201 URB. COLLEGE PARK SAN JUAN, PR 00921-4845 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119255 | $ 86,000.00 | RAMOS RODRIGUEZ, MAYRA CALLE GLASGOW #1830 APTO # 201 URB. COLLEGE PARK SAN JUAN, PR 00921-4845 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68656 | $ 86,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 451 | RAMOS TORRES, JOSE LUIS FRANCIS & GUEITS LAW OFFICES PO BOX 267 CAGUAS, PR 00726 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14190 | $ 25,000.00 | RAMOS TORRES, JOSE LUIS FRANCIS & GUEITS LAW OFFICE PO BOX 267 CAGUAS, PR 00726 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11441 | $ 25,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 452 | REYES MORALES, PEDRO PO BOX 4244 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130344 | $ 649.00 | REYES MORALES, PEDRO G. PO. BOX. 4244 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96788 | $ 649.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 453 | REYES SUEREZ, IRIS YOLANDA 5K 10 5 EXT. 8 URB MONTE BRISAS FAJARDO, PR 00738 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92913 | Indeterminado* | REYES SUAREZ, IRIS  Y 5K-105 EXT 8 URB MONTE BRISES FAJARDO, PR 00738 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142590 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 454 | RIOS ARROYO, MARIA VICTORIA HC 11 BOX 48950 CAGUAS, PR 00725-9028 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108765 | $ 17,400.00 | RIOS ARROYO, MARIA VICTORIA HC-11 BOX 48950 CAGUAS, PR 00725-9028 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109767 | $ 17,400.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 455 | RIOS CY, HERIBERTO PO BOX 752 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147719 | Indeterminado* | RIOS CY, HERIBERTO PO BOX 752 JUANA DIAZ, PR 00795 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164950 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 456 | RÍOS PÉREZ, MAYRA ENID APARTADO391 AGUIRRE, PR 00704 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52595 | Indeterminado* | RÍOS PÉREZ, MAYRA E. APARTADO391 AGUIRRE, PR 00704 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56537 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 457 | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22186 | $ 100,000.00* | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145761 | $ 80,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 458 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38210 | $ 1,200.00 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78839 | $ 1,200.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 459 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51973 | $ 1,200.00 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78839 | $ 1,200.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 460 | RIVAS OLIVERAS, MAGDA L CALLE 19 P-30 URB. EL CORTIJO BAYAMÓN, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66778 | $ 40,706.21 | RIVAS OLIVERAS, MAGDA L. CALLE 19 P-30 URB. EL CORTIJO BAYAMÓN, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84908 | $ 40,706.21 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 461 | RIVAS OLIVERAS, MAGDA L URB. EL CORTIJO CALLE 19 P-30 BAYAMÓN, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73296 | Indeterminado* | RIVAS OLIVERAS, MAGDA L. URB. EL CORTIJO CALLE 19 P-30 BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84536 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 462 | RIVERA ARROYO, VIVIAN 1P18 CALLE 9 TOA ALTA, PR00953 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101063 | $ 30,000.00* | RIVERA ARROYO , VIVIAN IP 18 CALLE 9 TOA ALTA, PR00953 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 126276 | $ 30,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 463 | RIVERA CALIZ, RAMON E URB LOS CAOBOS 2323 CALLE TABONUCO PONCE, PR 00716 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76399 | Indeterminado* | RIVERA CÁLIZ, RAMÓN E. URBANIZACIÓN LOS CAOBOS 2323 CALLE TABONUCO PONCE, PR 00716-2712 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84751 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 464 | RIVERA COLLAZO, HAYDEE PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47331 | $ 75,000.00* | COLLAZO, HAYDEE RIVERA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 37879 | $ 72,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 465 | RIVERA CONCEPCION, ANA P 27 CALLE SUR VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61663 | Indeterminado* | RIVERA CONCEPCION, ANA P 27 CALLE SUR VEGA ALTA, PR00692 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75759 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 466 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120533 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 02/25/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168194 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 467 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122540 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 02/25/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168194 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 468 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128215 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 02/25/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168194 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 469 | RIVERA CRUZ, VILMA E. BOX 141016 ARECIBO, PR 00614 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30492 | $ 13,000.00* | RIVERA CRUZ, VILMA E. BOX 141016 ARECIBO, PR 00614 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70771 | $ 13,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 470 | RIVERA DIAZ, MARILYN URB BAIROA CD4 CALLE 4 CAGUAS, PR 00725 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44055 | $ 49,377.12* | RIVERA DIAZ, MARILYN URB BAIROA CD4 CALLE 4 CAGUAS, PR 00725 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44231 | $ 99,744.12* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 471 | RIVERA FIGUEROA, ROBERTO URBANIZACION VERDUM CALLE GRANADA BUZON 718 HORMIGUEROS, PR 00660 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13584 | $ 28,412.22 | RIVERA FIGUEROA, ROBERTO BZN.718 GRANADA VIEDUM 2 HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33763 | $ 28,412.22 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 472 | RIVERA GOMEZ, NORA I 3318 CALLE JAEN URB. VALLE DE ANDALUCIA PONCE, PR 00728-3128 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39144 | Indeterminado* | RIVERA GÓMEZ, NORA I. 3318 CALLE JAEN URB. VALLE DE ANDALUCIA PONCE, PR 00728-3128 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38322 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 473 | RIVERA RODRIGUEZ, MIRIAM PO BOX 1367 TRUJILLO ALTO, PR 00977 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31538 | Indeterminado* | RIVERA RODRIGUEZ, MIRIAM R PO BOX 1367 TRUJILLO ALTO, PR 00977 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129158 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 474 | RIVERA RODRIGUEZ, MIRIAM R PO BOX 1367 TRUJILLO ALTO, PR 00977 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31092 | Indeterminado* | RIVERA RODRIGUEZ, MIRIAM R P O BOX 1367 TRUJILLO ALTO, PR 00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101906 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

|  | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 475 | RIVERA RODRIGUEZ, MIRIAM R. P.O. BOX 1367 TRUJILLO ALTO, PR 00977 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69493 | Indeterminado* | RIVERA RODRIGUEZ, MIRIAM R. P.O.BOX 1367 TRUJILLO ALTO, PR 00977 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52554 | Indeterminado* |
|  | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 476 | RIVERA SANCHEZ, MARIA I PO BOX 55008 BAYAMON, PR00960-4008 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6963 | $ 108,031.25 | RIVERA SANCHEZ, MARAI I PO BOX 55008 BAYAMON, PR00960-4008 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8410 | $ 125,000.00 |
|  | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 477 | RIVERA SANTIAGO, AMPARO URB. SAN JOSE E-18 AIBONITO, PR 00705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58336 | Indeterminado* | RIVERA SANTIAGO, AMPARO URB. SAN JOSE E-18 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62624 | Indeterminado* |
|  | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 478 | RIVERA SERRANO, JUAN R. BE-18 25A URB. BAIROA CAGUAS, PR 00725 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92471 | $ 4,500.00 | RIVERA SERRANO, JUAN RAMON BE - 18 C/25A URB. BAIROA CAYUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141092 | $ 4,500.00* |
|  | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 479 | RIVERA SIACA, LUIS A CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37476 | $ 48,984.72 | RIVERA SIACA, LUIS A. CHARLES A CUPRILL P.S.C. LAW OFFICES 356 FORALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48953 | $ 48,948.72 |
|  | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 480 RIVERA SIACA, LUIS A. CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29200 | $ 455,433.24 | RIVERA SIACA, LUIS A. CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58318 | $ 455,433.24 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 481 RIVERA SIACA, LUIS A. CHARLES A CUPERILL P.S.C. LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39323 | $ 948,402.01 | RIVERA SIACA, LUIS A. CHARLES A. CUPRILL P.S.C LAW OFFICES 356 FORTALEZA STREET 2ND FLOOR SAN JUAN, PR 00901 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50044 | $ 948,402.01 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 482 RIVERA TORRES, JESUS HC-01 BOX 15695 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71968 | Indeterminado* | RIVERA TORRES, JESUS HC-01 BOX 15695 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157632 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 483 RIVERA TORRES, MAYRALEE PO BOX 1172 OROCOVIS, PR 00720 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11080 | Indeterminado* | RIVERA TORRES, MAYRALEE PO BOX 1172 OROCOVIS, PR 00720 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24594 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 484 RIVERA, MIRNA ROSA URB DOS PINOS TOWNHOUSE CALLE 1 C1 SAN JUAN, PR 00923 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109 | $ 11,270.45* | RIVERA, MIRNA ROSA URB DOS PINOS TOWNHOUSE C1 CALLE 1 SAN JUAN, PR 00923 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119389 | $ 40,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 485 ROBLES ALVAREZ, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52325 | $ 18,000.00* | ROBLES ALVAREZ, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 38473 | $ 18,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 486 ROBLES RIVERA, MARIA L. RR-8 BOX 2197 BAYAMON, PR00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130867 | $ 20,000.00 | ROBLES RIVERA, MARIA L RR-8 BOX 2197 BOYAMON, PR 00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107465 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 487 RODRIGUEZ BRUNO , JANET URBANIZACION LAS COLINAS CALLE 3 BUZON 131 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65563 | Indeterminado* | RODRIGUEZ BRUNO, JANET URBANIZACION LAS COLINAS CALLE 3 BUZON 131 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39523 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 488 RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9881 | $ 71,967.06 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13342 | $ 75,535.30* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 489 RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76444 | $ 1,000.00* | RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74142 | $ 1,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 490 | RODRIGUEZ DESSUS , SOL  A. CALLE RINCON #15 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92416 | $ 3,480.00* | RODRIGUEZ DESSUS, SOL A 15 CALLE RINCON JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124439 | $ 3,480.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 491 | RODRIGUEZ DESSUS, LUIS F. CALLE TOBONUCO #2843 URB. LOS CAOBOS PONCE, PR 00716 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94540 | $ 4,000.00* | RODRIGUEZ DESSUS , LUIS F. #2843 C/TABONUCO URB. LOS CABOS PONCE, PR 00716 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124425 | $ 4,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados