# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On August 26, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the letters attached hereto as **Exhibit A** on the Notice Parties Service List attached hereto as **Exhibit B**.

*[Remainder of Page Intentionally Left Blank]*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: August 30, 2019

_____
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 30, 2019, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 2022

2

## **Exhibit A**

**Responda a esta carta el 25 de septiembre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before September 25, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

### *** Response Required ***

---

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR CLAIM.**

---

August 26, 2019

Re:  PROMESA Proof of Claim
*In re Commonwealth of Puerto Rico*, Case No. 17-03283
United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors). Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of Claim Number                  .  You may download a copy of your claim by visiting Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim. The Debtors are unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against one or more of the Debtors.  In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim.  The descriptions you put on your proof of claim were too vague for the Debtors to understand the claim you are trying to assert, so please provide more detail and do not simply copy over the same information.

**Please respond to this letter on or before September 25, 2019 by returning the enclosed questionnaire with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

2

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

## Instructions

Please answer all five (5) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- A copy of the most recent brokerage account statement, if your claim is based on the ownership of bonds;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

## Questionnaire

**1.  What is the basis of your claim?**

- ☐  A pending or closed legal action with or against the Puerto Rican government

- ☐  Current or former employment with the Government of Puerto Rico

- ☐  Other (Provide as much detail as possible below. Attach additional pages if needed.)

_____

**2.  What is the amount of your claim (how much money do you claim to be owed):**

_____

**3.  <u>Bondholders.</u>  Does your claim relate to ownership of bonds?**

- ☐  No.  *Please continue to Question 4.*

- ☐  Yes.  **Bonds' CUSIP numbers and amount claimed per CUSIP (if more space is needed, please attach an additional sheet):**

|   | CUSIP | AMOUNT CLAIMED |
|---|-------|----------------|
| 1 |       |                |

*Proof of Claim:*

*Claimant:*

| 2 | | |
|---|---|---|
| 3 | | |

**4.** <u>**Employment.**</u>  **Does your claim relate to current or former employment with the Government of Puerto Rico?**

☐   No. *Please continue to Question 5.*

☐   Yes.  **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

☐   Pension

☐   Unpaid Wages

☐   Sick Days

☐   Union Grievance

☐   Vacation

☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5.** <u>**Legal Action.**</u>  **Does your claim relate to a pending or closed legal action?**

☐   No.

☐   Yes.  **Answer Questions 5(a)-(f).**

5(a).  Identify the department or agency that is a party to the action.

_____

5(b).  Identify the name and address of the court or agency where the action is pending:

_____

5(c).  Case number: _____

5(d).  Title, Caption, or Name of Case: _____

5(e).  Status of the case (pending, on appeal, or concluded): _____

5(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

If yes, what is the date and amount of the judgment? _____

Prime Clerk LLC

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico

850 3rd Avenue, Suite 412

Brooklyn, NY 11232

Tel.: (844) 822-9231

PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.

LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.

26 de agosto de 2019

Asunto:  Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores"). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación           . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación. Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 25 de septiembre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación:*
*Reclamante*:

## <u>INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN</u>

### <u>Instrucciones</u>

Por favor conteste las cinco (5) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**.  Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Además, si está disponible y es aplicable a su reclamación, proporcione:

- Una copia del estado de cuenta de corretaje más reciente, si su reclamación se basa en la titularidad de bonos;
- Una copia de un escrito inicial, como por ejemplo una Demanda o Respuesta, si su reclamación se basa en litigios pendientes;
- Una sentencia sin pagar, si se obtiene en conexión con un litigio, o acuerdo de conciliación;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda y cualquier documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a <u>PRClaimsInfo@primeclerk.com,</u> o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

### <u>Cuestionario</u>

1. **¿Cuál es el fundamento de su reclamación?**

   ☐  Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☐  Empleo actual o anterior en el gobierno de Puerto Rico

   ☐  Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

3. **<u>Bonistas.</u>  ¿Su reclamación se relaciona a la titularidad de bonos?**

   ☐  No. *Pase a la Pregunta 4.*

   ☐  Sí.  **Números CUSIP de los bonos y monto reclamado por CUSIP (si se necesita**

*Número de Evidencia de Reclamación*

*Reclamante*:

**más espacio, adjunte una hoja adicional):**

|   | CUSIP | MONTO RECLAMADO |
|---|-------|-----------------|
| 1 |       |                 |
| 2 |       |                 |
| 3 |       |                 |

4. **Empleo.** **¿Su reclamación se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

   ☐ No. *Pase a la Pregunta 5.*

   ☐ Sí. **Responda preguntas 4(a)-(d).**

4(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b). Identifique las fechas de su empleo con relación a su reclamación:

_____

4(c). Últimos cuatro dígitos de su número de seguro social: _____

4(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   ☐ Jubilación

   ☐ Salarios impagos

   ☐ Días por enfermedad

   ☐ Queja con el sindicato

   ☐ Vacaciones

   ☐ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

5. **Acción legal.** **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

   ☐ No.

   ☐ Sí. **Responda Preguntas 5(a)-(f).**

5(a). Identifique el departamento o agencia que es parte de esta acción.

_____

*Número de Evidencia de Reclamación*:

*Reclamante*:

5(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución: _____

5(c).  Número de caso: _____

5(d).  Título, epígrafe, o nombre del caso: _____

5(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado): _____

5(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**Exhibit B**

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113441 | A COSS ROSA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115630 | A. SEPULVEDA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109245 | AALAE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110108 | Abad Rivera, Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110715 | Abad, Felix Luna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124769 | ABADI, ZAYDA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129360 | ABNER LUIS CAMACHO ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129361 | ABNER LUIS CAMACHO ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129357 | ABNER LUIS CAMACHO ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112031 | ABNER RODRIGUEZ, PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128903 | Abreu Aviles, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125420 | Abreu Aviles, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114426 | ABREU CARTAGENA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111968 | ABREU CASALS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130093 | ABREU GARCIA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112923 | ABREU HERNANDEZ, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123286 | ABREU PARIS, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124337 | Abreu Paris, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119011 | Abreu Pellot, rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110294 | ABREU RAMOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111579 | Abreu Sanchez, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129583 | Abreu Santana, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111050 | Abreu Valentin, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129658 | Acaba Raices, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128801 | Acaron Rodriguez, Melizet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127204 | ACARON RODRIGUEZ, MELIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117969 | Acevado Santiago, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121664 | ACEVEDA SANTIAGO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129604 | Acevedo Acevedo, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112897 | ACEVEDO ACEVEDO, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129233 | ACEVEDO ALFARO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120559 | ACEVEDO ALICEA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126057 | ACEVEDO ALTORO, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130125 | ACEVEDO ARROYO, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125262 | Acevedo Bague, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123039 | Acevedo Cancela, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121687 | Acevedo Caro, Eva N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115585 | Acevedo Colon, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121636 | Acevedo Colon, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112989 | Acevedo Cortes, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111539 | ACEVEDO CORTES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115140 | Acevedo Cruz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123128 | Acevedo Cruz, Natasha E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124257 | Acevedo Díaz, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115988 | Acevedo Echevarria, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109866 | ACEVEDO ECHEVARRIA, ELBA REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126441 | Acevedo Echevarría, Elba Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110458 | ACEVEDO FERNANDEZ, KARMAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122445 | Acevedo Galarza, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130249 | ACEVEDO GONZALEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117040 | Acevedo Gonzalez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112904 | Acevedo Gutierrez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113573 | ACEVEDO GUTIERREZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123013 | Acevedo Hernandez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117006 | ACEVEDO HERNANDEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121665 | ACEVEDO JIMENEZ, TAMARA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130419 | Acevedo Lopez, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109987 | ACEVEDO LORENZO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128154 | Acevedo Lorenzo, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113961 | ACEVEDO LOZADA, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122533 | Acevedo Maldonado, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126359 | Acevedo Martinez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122229 | ACEVEDO MENA, LIZ Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116298 | Acevedo Mercado, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122607 | Acevedo Mora, Edgar F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122606 | Acevedo Mora, Edgar F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112545 | ACEVEDO MORALES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122027 | Acevedo Muniz, Marianella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120965 | Acevedo Muniz, Marianella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121813 | ACEVEDO MUNIZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130350 | ACEVEDO NIEVES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130498 | ACEVEDO OQUENDO, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120784 | Acevedo Orama, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121481 | Acevedo Orama, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121814 | ACEVEDO ORAMA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121843 | ACEVEDO ORAMA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121241 | Acevedo Ortiz, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113314 | Acevedo Pacheco, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113315 | Acevedo Pacheco, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113812 | Acevedo Pagan, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113803 | ACEVEDO PAGAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113813 | Acevedo Pagan, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126626 | Acevedo Palau, Adianez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123812 | Acevedo Perez, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122771 | Acevedo Perez, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120103 | Acevedo Ponce, Maira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120054 | Acevedo Ponce, Maira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120102 | Acevedo Ponce, Maira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124607 | Acevedo Quiles, Amador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124424 | Acevedo Ramos, Julio A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110613 | ACEVEDO REYES, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115100 | Acevedo Rios, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130054 | Acevedo Rivera, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116085 | ACEVEDO RIVERA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127427 | Acevedo Robles, Liesel V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109423 | ACEVEDO RODRIGUEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123864 | Acevedo Rodriguez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123061 | ACEVEDO RODRIGUEZ, JOAN LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123009 | Acevedo Rodriguez, Joan Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123329 | Acevedo Rodriguez, Joan Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122991 | Acevedo Rodriguez, Joan Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123816 | ACEVEDO RODRIGUEZ, JOAN LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109976 | ACEVEDO RODRIGUEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115633 | Acevedo Rojas, Maricelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116572 | ACEVEDO ROJAS, MARICELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115913 | Acevedo Roldan, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112967 | ACEVEDO ROSARIO, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124926 | ACEVEDO RUIZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120890 | Acevedo Ruiz, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114861 | Acevedo Ruiz, Teonilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120945 | Acevedo Santiago , Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118140 | Acevedo Santiago, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122362 | Acevedo Santiago, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109528 | ACEVEDO SUAREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109527 | ACEVEDO SUAREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128854 | ACEVEDO TIRADO, IDELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126810 | Acevedo Torres, Daisy  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128754 | ACEVEDO TORRES, JOSE  LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130143 | ACEVEDO VAZQUEZ, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113750 | ACEVEDO VEGA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113749 | ACEVEDO VEGA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113900 | ACEVEDO VEGA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113921 | ACEVEDO VEGA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128037 | Acevedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128036 | Acevedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126115 | Achecar Martínez, Abelardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122101 | Acobe Figueroa, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125914 | Acobe Gallego, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126387 | ACOLON ALVAREZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119056 | ACOSTA ACOSTA, NIDSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119055 | ACOSTA ACOSTA, NIDSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109139 | ACOSTA ANGELUCCI, IVETTE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127274 | Acosta Batista, Librada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110125 | Acosta Chaves, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123190 | Acosta Cruz, Pablo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124815 | ACOSTA DESSUS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129787 | Acosta Espasas, Zulma T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123425 | Acosta Garayua, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128131 | Acosta Irizarry, Margie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124561 | ACOSTA LEON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114888 | Acosta Luciano, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126904 | Acosta Martinez, Vilmarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126741 | Acosta Martinez, Vilmarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128654 | Acosta Ortiz, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123872 | Acosta Perez, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121324 | Acosta Plaza, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109991 | Acosta Quinones, Alba L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129920 | Acosta Ramos, Sonia H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120773 | Acosta Rodriguez , Heyde  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119691 | Acosta Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121848 | ACOSTA RODRIGUEZ, HEYDE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118278 | Acosta Santiago, Clara Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121801 | Acosta Santiago, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109977 | Acosta Santiago, Zuzeth Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118137 | Acosta Torres, Ethel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117469 | Acosta Torres, Neannette Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128518 | Acosta Vega, Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111496 | ACOSTA VELEZ, GRESSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111491 | ACOSTA VELEZ, GRESSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124021 | Acosta Velez, Milca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116111 | Acosta Vincenty, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109478 | Acota, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112778 | ACUNA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128380 | Ada N Cruz Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128381 | Ada N Cruz Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112999 | ADALJISA CRUZ COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130337 | ADAMES AQUINO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122627 | Adames Figueroa, Nestor Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112398 | ADAMES MUNIZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127578 | Adames Roa, Betania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112294 | Adames Soto, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125655 | Administracion del Sistema de Retiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130109 | ADORNO ADORNO, FELIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114053 | ADORNO AYALA, GEISHA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114054 | ADORNO AYALA, GEISHA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111562 | ADORNO CRUZ, SOL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130250 | ADORNO GAMEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130307 | ADORNO GAMEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109812 | Adorno Marrero, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122972 | Adorno Merced, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123238 | Adorno Morales, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129916 | Adorno Navedo, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128947 | Adorno Negron, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116310 | Adorno Rosa, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129268 | Adrian Bonilla Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128901 | Adrover Barrios, Jorge A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120924 | Afanador Ayala, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111657 | AFANADOR CRUZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 573

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111734 | AFANADOR CRUZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111656 | AFANADOR CRUZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129366 | Agistin Castillo Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123366 | Agostini Hernandez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123992 | Agostini Hernandez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123367 | Agostini Hernandez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114399 | AGOSTINI PEREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123820 | AGOSTINI SANTIAGO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114632 | Agosto Alicea, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114631 | Agosto Alicea, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114902 | Agosto Claudio, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129945 | Agosto Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129946 | Agosto Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129947 | Agosto Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126745 | Agosto Lopez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112179 | AGOSTO MALDONADO, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121857 | Agosto Miranda, Nitza Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109633 | AGOSTO NUNEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112906 | Agosto Otero, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120872 | Agosto Rojas, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121968 | AGOSTO VELAZQUEZ, JACINTO EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125667 | AGOSTO ZAYAS, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130457 | Agrait Vale, Salvador D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120742 | AGRINSONI CARRILLO, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125959 | Agront Leon, Ereina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112960 | AGRONT MENDEZ, LILIA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120374 | Agront Ortiz, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114851 | Agront Perez, Yanitza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117276 | AGUAYO DIAZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115918 | Aguayo Diaz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119966 | Aguayo Pacheco, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116400 | Aguayo Pacheco, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120596 | Aguayo Pacheco, Rosa Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129674 | AGUAYO RIVERA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127144 | Aguayo Rosario, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121646 | Aguayo Santiago, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129602 | Aguayo, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123254 | Agueda Rios, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111367 | AGUIAR REYES, LORENA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127923 | AGUILA GEIRING, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125384 | AGUILA GEIRING, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125385 | AGUILA GEIRING, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122591 | Aguila Rivera, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122510 | AGUILA SANTANA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124541 | AGUILAR CARMONA, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127468 | AGUILAR GARCIA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114922 | Aguilar Martinez, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117891 | Aguilar Martinez, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117710 | Aguilar Martinez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128072 | AGUILAR MIELES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122136 | Aguiler Rodriguez, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127442 | AGUILERA MERCADO, HANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115975 | Aguilera Mercado, Hanel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127505 | Aguilera Mercado, Hanel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125434 | AGUILERA NAZARIO, THELMA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120717 | Aguilo Hernandez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113895 | Aguino Valle, Ricardo Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113896 | Aguino Valle, Ricardo Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117597 | Aguirre Ortiz, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120696 | Aguirre Rivera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116544 | Aguirre Rivera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114190 | Aguirre Vargas, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126596 | Aguirre Velazquez, Itza  V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122187 | Ahmed Garcia, Nacima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122186 | Ahmed Garcia, Nacima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115252 | Aiamo Fortanos, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128368 | AIDA M. ORENSE TEBENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128504 | Aida M. Pérez Pachevo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129312 | Aixa Y. Medina Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121502 | Alago Sosa, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119757 | Alaineda Dros, Aura N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127984 | Alameda Caraballo, Ineabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112204 | ALAMEDA FIGUEROA, INELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118825 | ALAMEDA MALDONADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123956 | ALAMEDA MARTINEZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123237 | Alameda Martinez, Rose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127148 | Alameda Reyes, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119009 | Alameda Robles, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120897 | Alameda Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118601 | Alameda Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112006 | Alamo Algosto, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121949 | Alamo Burrios, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117811 | Alamo Cuevas, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122247 | ALAMO LOZADA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119434 | Alamo Nieves, Olga  Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109381 | ALAMO REYES, JOSE  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109380 | ALAMO REYES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123920 | Alamo Roman, Sol Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128375 | Alba I. Ruiz Mangual | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128376 | Alba I. Ruiz Mangual | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128990 | ALBALADEJO OCASIO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121549 | Albandor Ocasio, Idamis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117770 | ALBARRAN IRIZARRY, JULIO C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113767 | ALBARRAN VILLAFANE, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113768 | ALBARRAN VILLAFANE, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127666 | Albelo Rosado, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121797 | Alberro Zeno, Raul M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124699 | Albert Torres, Jeanny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115939 | ALBERTO MARRERO GARRIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122791 | ALBERTORIO MALDONADO, LOURDES . M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129763 | ALBERTORIO RIVERA, SIGFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117039 | Albertorio Santon, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113879 | Albino Cedena, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124930 | ALBINO LOPEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126357 | ALBINO MARRERO, GLADYS MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111532 | Albino Perez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111524 | Albino Perez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129555 | Albino Rios, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119225 | ALBINO RIVERA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125598 | Albino Robles, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128640 | ALBINO ROBLES, LESLLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119385 | Albino Vazquez, Rosa B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118136 | Albizo Barbosa, Martha E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116226 | ALBO MARTINEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115409 | ALCALA CABRERA, LICELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130150 | ALCAZAR ROMAN, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8130149 | ALCAZAR ROMAN, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128986 | ALCOCER RODRIGUEZ, RONESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129054 | ALCOCER RODRIGUEZ, RONESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111706 | ALDARONDO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111705 | ALDARONDO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121580 | Aldea Claudio, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125514 | ALDIVA LOPEZ, CARMEN LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126965 | ALECXA RIVERA SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130284 | ALEJANDRO CESTARYS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130285 | ALEJANDRO CESTARYS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116279 | ALEJANDRO DIAZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128816 | Alejandro Gonzalez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109746 | ALEJANDRO LOPEZ, ZAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109747 | ALEJANDRO LOPEZ, ZAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109748 | ALEJANDRO LOPEZ, ZAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127618 | Alejandro Quinones, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128103 | Alejandro Quiñones, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127624 | Alejandro Quinones, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127656 | ALEJANDRO QUINONES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127566 | Alejandro Roman, Evy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127400 | Alejandro Velazquez, Yeida Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114668 | Alejandro-Ortiz, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128508 | Alejo Ortiz Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128509 | Alejo Ortiz Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115864 | Aleman Cardona, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116458 | Aleman Cardona, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122481 | Aleman Colon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110085 | ALEMAN MARQUEZ, RAMON JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129454 | Aleman Soiza, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112150 | Alequin Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113362 | ALEQUIN RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113345 | ALEQUIN RIVERA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116893 | ALEQUIN VALLES, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118862 | Aleria De Jesus, Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126520 | ALERS RODRIGUEZ, HEIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120494 | Alers Ruiz, Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119383 | ALERS SEGANA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110206 | Alexander Diaz Lugo, Ivelisse Rios Colon por si y en representacion de Alexander Dias Rios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114439 | ALEXANDER SANCHEZ FEBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128996 | Alexandra Tubens Lasalle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114560 | ALEXIS BRACERO REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114561 | ALEXIS BRACERO REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114121 | ALEXIS J TROCHE RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120805 | Alfalla Muniz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126374 | ALFARO ORTEGA, ELENA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127075 | ALFONSO COLON, RAMON I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124249 | ALFONSO ROLDAN, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130490 | ALFONSO ROLDAN, WILDA  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130397 | Alfonso Roldan, Wilda Miosoti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114244 | ALFONSO VELEZ, MYRNA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115049 | Algarin Arroyo , Aida  Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115007 | Algarin Delgado, Gladys Dinorah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109264 | ALGARIN FIGUEROA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109263 | ALGARIN FIGUEROA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111970 | Algarin Marquez, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111969 | Algarin Marquez, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124427 | ALGARIN SANTOS, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130258 | ALGARIN, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122692 | ALGEA SERRANO, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126344 | Algorri Navarro, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116584 | ALICEA AMARO, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119692 | ALICEA BELLO, MARGARITA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116382 | Alicea Borrero, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127256 | Alicea Caraballo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123860 | Alicea Cintron, Angel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117251 | Alicea Cintron, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111775 | Alicea Colon , Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124006 | Alicea Colon, Marangely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124942 | Alicea Concepcion, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127118 | ALICEA COSME, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124996 | Alicea Curbelo, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114972 | Alicea Del Rio, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8114770 | Alicea del Rio, Arsenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126697 | Alicea Félix, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113530 | ALICEA FERRERIS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111676 | Alicea Figueroa, Felix B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115719 | Alicea Figueroa, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115389 | Alicea Figueroa, Janet T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116093 | Alicea Figueroa, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117016 | Alicea Figueroa, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118659 | Alicea Fonseca, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121928 | Alicea Fonseca, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122491 | Alicea Galarza, Eddie J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111785 | ALICEA GUZMAN, NYDIA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111769 | ALICEA GUZMAN, NYDIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126440 | ALICEA LOPEZ, MARIELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126736 | Alicea Maldonado , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116294 | Alicea Mejias, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112942 | ALICEA MENDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112280 | ALICEA MENDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111653 | ALICEA MENDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122889 | Alicea Nazario, Ricardo Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122794 | ALICEA NEGRON, DIGNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111985 | Alicea Nieves, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112976 | ALICEA NIEVES, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124087 | Alicea Oyola, Emeried | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112761 | ALICEA PADRON, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128032 | Alicea Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118711 | Alicea Perez, Kenia Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117905 | ALICEA PEREZ, KENIA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119077 | Alicea Ramos, Luz Briceida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117906 | Alicea Ramos, Luz Briceida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117091 | ALICEA RAMOS, LUZ BRICEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123411 | Alicea Reyes, Liza  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123399 | Alicea Reyes, Liza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122487 | Alicea Reyes, Liza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128070 | Alicea Rios, Natanael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128955 | Alicea Rivera, Enid M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119224 | ALICEA RIVERA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121001 | Alicea Rodriguez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127554 | ALICEA RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126372 | ALICEA RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127056 | ALICEA RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126986 | ALICEA RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126618 | Alicea Rodriguez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117994 | Alicea Rodriguez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126048 | Alicea Rodriguez, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124961 | Alicea Rolon, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124849 | Alicea Roman, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117539 | Alicea Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123457 | Alicea Sanchez, Hector Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121126 | Alicea Santiago, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124642 | ALICEA SANTOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116349 | Alicea Sepulveda, Myraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109287 | ALICEA SOTO, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117165 | ALICEA TORRES, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122422 | Alicea, Rosin Echevarria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129041 | ALICEA-SANTOS, ARNALDO O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116508 | Allende Escobar, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113618 | ALLENDE RONDON, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113619 | ALLENDE RONDON, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111120 | Allers-Nieves, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111119 | Allers-Nieves, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130361 | ALMA L ORTEGA BAEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121595 | Alma Rosa, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117648 | Almestica Sastre, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129951 | Almeyda Caban, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122922 | ALMODOVAR BORRERO, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121552 | Almodovar Borrero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114008 | ALMODOVAR CANCEL, CARMEN N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125188 | Almodovar Cordero, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115484 | Almodovar Figueroa, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121722 | Almodovar Fontanez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121723 | Almodovar Fontanez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120128 | Almodovar Garcia , Julio  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115926 | Almodovar Gonzalez, Gloria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125868 | ALMODOVAR LOPEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110307 | Almodovar Montalvo, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123455 | Almodovar Nazario, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115023 | Almodovar Ortiz, Luisa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124609 | Almodovar Ortiz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130088 | ALMODOVAR RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122819 | Almodovar Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125159 | ALMODOVAR RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129058 | Almodovar Rodriguez, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123314 | Almodovar Rodríguez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118607 | Almodovar Ruiz, Lidia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118608 | Almodovar Ruiz, Lidia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121420 | ALMODOVAR RUIZ, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124191 | ALMODOVAR SANTIAGO, GUSTAVO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124462 | ALMODOVAR SANTIAGO, GUSTAVO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120104 | Almodovar Tirado, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118580 | Almodovar Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119486 | Almodovar Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118689 | ALMODOVAR TORRES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127288 | ALMODOVAR TORRES, GLENDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112051 | ALMODOVAR TORRES, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112050 | ALMODOVAR TORRES, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112052 | ALMODOVAR TORRES, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116351 | Almodovar-Nazario, Adamina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119481 | Almondovar Lebron, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115497 | Almonte Arroyo, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127592 | Alomar Aponte, Nora J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111665 | ALOMAR RIGUAL, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116937 | Alomar Sanchez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115736 | Alomar Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116401 | Alomar Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116402 | Alomar Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115737 | Alomar Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125024 | Alonso Benique, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113830 | ALONSO FORTIER, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112396 | ALONSO RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129655 | ALONSO SANCHEZ, CARLOS  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116815 | Alqarin Santiago, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126749 | ALSINA HERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110293 | Alsina Martinez, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110254 | Alsina Martinez, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117846 | ALSINA PEREZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121770 | Altreche Bernal, Lourdes  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120967 | Altreche Bernal, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118668 | ALVALLE ALVARADO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118669 | ALVALLE ALVARADO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114266 | ALVARADO AGOSTO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114267 | ALVARADO AGOSTO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119176 | ALVARADO ALVARADO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118753 | Alvarado Alvarado, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120146 | Alvarado Alvarado, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121300 | Alvarado Aponte, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121251 | Alvarado Aponte, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128167 | ALVARADO APONTE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121156 | Alvarado Bayona, Zacarias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120252 | Alvarado Cardenales, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120116 | Alvarado Casiano, Elba  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117675 | Alvarado Casiano, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117322 | Alvarado Casiano, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114338 | Alvarado Castro, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126341 | ALVARADO CASTRO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122854 | Alvarado Collazo, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129037 | Alvarado Colon, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126609 | Alvarado Colon, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126612 | Alvarado Colon, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117238 | ALVARADO CRUZ,  ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117237 | ALVARADO CRUZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119791 | Alvarado David, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119744 | ALVARADO DE JESUS, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115317 | Alvarado De Jesus, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109971 | ALVARADO DECLET, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110286 | Alvarado Declet, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123332 | Alvarado Diaz , Milva  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123581 | ALVARADO DIAZ, MILVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122712 | Alvarado Díaz, Milva L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127919 | Alvarado Feliciano, Walter Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115662 | Alvarado Flores, Irma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126360 | ALVARADO GARCIA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115206 | Alvarado Guzman , Miguel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122970 | Alvarado Hernández, Mario A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115250 | Alvarado Hernandez, Rita E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129219 | Alvarado Lopez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119576 | ALVARADO MARRERO, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114782 | ALVARADO MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124770 | Alvarado Mateo, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127418 | Alvarado Medina, Aurelis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129210 | Alvarado Medina, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126169 | ALVARADO MEDINA, SYBARIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117947 | Alvarado Miranda, Myrna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118362 | Alvarado Miranda, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110072 | Alvarado Miskowski , Tilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118363 | ALVARADO NEGRON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113340 | ALVARADO ORTIZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109341 | Alvarado Ortiz, Nirma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112985 | Alvarado Ortiz, Shaira  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111966 | ALVARADO ORTIZ, SHAIRA  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111933 | Alvarado Ortiz, Shaira J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113685 | Alvarado Padilla, Geanette E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113686 | Alvarado Padilla, Geanette E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114383 | ALVARADO PAGAN, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117219 | Alvarado Perez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123070 | ALVARADO PRATTS, FLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118359 | ALVARADO RAMIREZ, ANA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116853 | Alvarado Ramirez, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119785 | Alvarado Ramos, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119760 | Alvarado Ramos, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118887 | Alvarado Rivera, Angel  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115989 | Alvarado Rivera, Felix S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116033 | Alvarado Rivera, Felix S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122192 | Alvarado Rivera, Patria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121563 | Alvarado Rivera, Patria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127589 | Alvarado Rivera, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115553 | Alvarado Rivera, Smyrna R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117315 | ALVARADO RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114680 | Alvarado Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115807 | Alvarado Rodriguez, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121083 | Alvarado Rodriguez, Lina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116830 | Alvarado Rodriguez, Paquita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117116 | ALVARADO RODRIGUEZ, PAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117149 | ALVARADO RODRIGUEZ, PAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126186 | ALVARADO RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126187 | ALVARADO RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118305 | Alvarado Rodriguez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115325 | Alvarado Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116191 | Alvarado Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116192 | Alvarado Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116418 | ALVARADO RODRIGUEZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112587 | ALVARADO ROURA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112588 | ALVARADO ROURA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129182 | Alvarado Santos, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120693 | Alvarado Santos, Carmen Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116553 | Alvarado Torres, Cirila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116500 | Alvarado Torres, Cirila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116817 | ALVARADO TORRES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123396 | Alvarado Torres, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118425 | Alvarado Torres, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120684 | Alvarado Torres, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119843 | Alvarado Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118405 | Alvarado Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117345 | Alvarado Torres, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120915 | ALVARADO TORRES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113015 | ALVARADO TORRES, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112696 | ALVARADO TORRES, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118884 | ALVARADO TORRES, ROSA  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120691 | ALVARADO TORRES, ROSA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118997 | Alvarado Vazquez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122224 | Alvarado Vazquez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121603 | Alvarado Vazquez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129120 | Alvarado, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112481 | ALVARADO, GLEN DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115542 | Alvarado, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112290 | Alvarea Pagan , Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116411 | Alvares Medina, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110848 | Alvarez Alamo, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114079 | Alvarez Ayala, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114080 | Alvarez Ayala, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120810 | Alvarez Bermudez, Carmen  S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112961 | ALVAREZ BURGOS, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112962 | ALVAREZ BURGOS, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109279 | ALVAREZ CANDELARIA, PERSIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121512 | Alvarez Chardon, Julius A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114023 | Alvarez Cintron, Higinio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121686 | ALVAREZ CORREA, SKARTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121553 | ALVAREZ CRUZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121554 | Alvarez Cruz, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130101 | ALVAREZ CRUZ, KRIMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125668 | Alvarez Cruz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125669 | Alvarez Cruz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110843 | Alvarez Diaz, Juan G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112678 | Alvarez Diaz, Juan G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127205 | Alvarez Estepa, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112102 | ALVAREZ ESTRADA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127875 | Alvarez Ferrer, Victor  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120570 | Alvarez Flores, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128866 | ALVAREZ FONSECA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109508 | ALVAREZ GARCIA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109649 | ALVAREZ GARCIA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113431 | Alvarez Hernandez, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113432 | Alvarez Hernandez, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122988 | Alvarez Hernandez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117907 | Alvarez Hernandez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115664 | Álvarez Hernández, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128466 | Alvarez López, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125003 | ALVAREZ LORA, DAYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125004 | ALVAREZ LORA, DAYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116715 | Alvarez Lugo, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119965 | Alvarez Lugo, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124580 | Alvarez Martinez, Edith  B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124688 | Alvarez Martinez, Edith B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127126 | ALVAREZ MARTINEZ, EDITH B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121357 | ALVAREZ MARTINEZ, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124266 | ALVAREZ MAYOL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117543 | Alvarez Medina, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119866 | ALVAREZ MEDINA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119189 | ALVAREZ MEDINA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115776 | ALVAREZ MEDINA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116518 | Alvarez Menendez, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122947 | Alvarez Molina, Myrna G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111883 | ALVAREZ ORTIZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111297 | ALVAREZ ORTIZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111947 | Alvarez Pagan, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121466 | ALVAREZ PRINCIPE, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112010 | ALVAREZ RAMOS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112011 | ALVAREZ RAMOS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110534 | ALVAREZ REYES, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117602 | Alvarez Rios, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129910 | Alvarez Rivera, Naury G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112811 | ALVAREZ RODRIGUEZ, MARIA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111725 | ALVAREZ RODRIGUEZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129006 | Alvarez Ruiz, Ranfis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119693 | ALVAREZ SANTIAGO, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116621 | ALVAREZ SOTO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113496 | ALVAREZ TORRES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112645 | Alvarez Vega, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116154 | Alvarez Velez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113371 | Alvarez Villaran, Jose  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122459 | ALVAREZ VILLAREAL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109219 | Alvarez, Ethel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124072 | Alvarez-Ortiz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116502 | Alvavado Torres, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121891 | Alvelo Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121892 | Alvelo Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126351 | ALVERIO SANTANA , YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120242 | Alvira Miranda, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114160 | AMADOR COLON, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126896 | Amador Fernandez, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128668 | AMADOR FERNANDEZ, SUSANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126591 | AMADOR OSORIO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120816 | Amador Roman, Alma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121374 | Amador Roman, Alma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112295 | AMADOR, HIRAM ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113718 | AMALBERT SANCHEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113719 | AMALBERT SANCHEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118918 | Amalbert-Millan, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120169 | Amalbert-Millan, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118295 | Amalbert-Millan, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125871 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110612 | AMARILIS FELICIANO CORTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122079 | Amaro Amaro, Vivian S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112677 | AMARO CRUZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111122 | AMARO CRUZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118791 | AMARO LUNA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119816 | AMARO LUNA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109499 | AMARO RODRIGUEZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109970 | Ambert Gonzalez, Lourdes L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109716 | Ambert Otero, Luz Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116743 | Amezquita Padilla, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124934 | Amezquita Pagan, Zuliani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129022 | Amill Feliciano, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122830 | Amill Rivera, Nilda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125951 | Amill-Acosta, Clarimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113103 | Amoros-Ramos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119983 | ANA A RODRIGUEZ MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119982 | ANA A RODRIGUEZ MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109171 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109172 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109124 | Ana López & Juan M. López, Tenants in Common | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122128 | Anaya De Jesus, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118260 | Anaya Ortiz, Mayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112454 | ANAYA ROJAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112455 | ANAYA ROJAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129740 | ANAYA SIFUENTES, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120390 | Anaya Valdespino, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123714 | Anderson Abrams, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127729 | Anderson Santiago, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129824 | Andino Arroyo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126828 | Andino Bermudez, Zulai Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118547 | Andino Calderon, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120160 | Andino Calderon, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124321 | Andino Calderon, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112414 | ANDINO CARMONA, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128549 | Andino Delbrey, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113964 | Andino Gonzalez, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113965 | Andino Gonzalez, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110963 | ANDINO LAGO, ANGELES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110960 | ANDINO LAGO, ANGELES DE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124251 | ANDINO QUINTANA, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124380 | Andino Quintana, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113494 | ANDINO RIVERA, RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109297 | Andino Sabater, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116756 | Andino Tapia, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126655 | Andino Vargas, Karol  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121900 | ANDRINI MELENDEZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114217 | ANDUJAR ESCRIBANO, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115288 | ANDUJAR NIEVES, VIVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116377 | Andujar Nieves, Vivian E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121581 | Andujar Pacheco, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126217 | Andujar Rivera, Maria  Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120256 | Andujar Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121402 | Andujar Serrano, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126140 | Andujar, Juan P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112791 | ANGEL M ROSADO MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124457 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116451 | ANGELES RIVERA CARTAGENA, MARIA DE LOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125810 | ANGELUCCI MORALES, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114804 | ANGLADA TURELL, LUIS  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113844 | ANGUEIRA FELICIANO, JAZARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126913 | Angulo Encarnacion, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120710 | Antommarchi Bonilla, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123041 | Antonetti Cartagena, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120398 | Antonetti Rivera, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120037 | ANTONETTY CARTAGENA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120291 | Antonetty Ortiz, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120257 | Antonetty Torres, Lauranio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111989 | ANTONIA MURIEL RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111938 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113695 | ANTONIO GERENA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113696 | ANTONIO GERENA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113697 | ANTONIO GERENA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109479 | Antonio, Baez  Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119469 | Aparicio Rivera, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117169 | Apate Melendez, Jose T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119264 | Apellaniz Palma, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118684 | Aponte Acaron, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127421 | Aponte Alvarado, Yobanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115378 | Aponte Arroyo, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118922 | Aponte Aviles, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121064 | Aponte Bellaflores, Ivan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126924 | APONTE BORREL, MANUEL ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118248 | APONTE BURGOS , ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119370 | Aponte Burgos, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114341 | APONTE BURGOS, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109347 | Aponte Burgos, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8112649 | APONTE CALDERON, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128768 | APONTE CANALES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124496 | Aponte Carrillo, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122153 | Aponte Cintron, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115906 | Aponte Colon, Ademanly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109565 | APONTE COLON, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109566 | APONTE COLON, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109584 | APONTE COLON, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111181 | APONTE COLON, LUIS ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120073 | Aponte Colon, Zoboida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119494 | Aponte Davila, Juana  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114543 | APONTE DEL TORO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126479 | Aponte Diaz, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117058 | Aponte Guzman, Dermis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124800 | APONTE GUZMAN, VIVIAN ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111051 | Aponte Hernandez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122399 | Aponte Igdalia , Perez  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122398 | Aponte Igdalia , Perez  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111815 | APONTE IRIZARRY, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117728 | Aponte Lopez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120607 | Aponte Maisonet, Eric  Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114134 | APONTE MALDONADO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123368 | APONTE MARIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123369 | APONTE MARIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123376 | APONTE MARIN, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118885 | APONTE MARTINEZ , MARIA DEL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118618 | Aponte Martinez, Maria del S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117154 | APONTE MARTINEZ, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119375 | Aponte Martinez, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116861 | Aponte Melendez, Carman M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113982 | APONTE OFARRILL, NESTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113983 | APONTE OFARRILL, NESTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116278 | Aponte Ortiz, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127728 | Aponte Ortiz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121403 | Aponte Ostolaza, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125580 | Aponte Perez, Luz Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123104 | Aponte Ramos, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127788 | APONTE RIVERA, ANGEL I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123096 | APONTE RIVERA, ANGEL I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115522 | APONTE RIVERA, CELENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129057 | Aponte Rivera, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120259 | Aponte Rodriguez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120415 | Aponte Rodriguez, Hilario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122114 | Aponte Rosado , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123522 | APONTE ROSADO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124142 | Aponte Ruiz , Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121570 | Aponte Santos, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124106 | APONTE SURILLO, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130371 | APONTE TIRADO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115516 | Aponte Torres , Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116370 | APONTE TORRES, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126623 | APONTE TORRES, LIZSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127817 | Aponte Torres, Lizsandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117320 | Aponte Torres, Lourdes Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117319 | Aponte Torres, Lourdes Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112907 | Aponte Torres, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124203 | APONTE TORRES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125602 | Aponte Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124035 | Aponte Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120650 | Aponte Torres, Sandra Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128213 | Aponte Zayas, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122729 | Aponte Zayas, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126124 | Aponte, Angel I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120649 | Aponte, Jonathan  Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111924 | Aponte, Norma Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128740 | Aponte, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118903 | Aquilo Hernandez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119002 | Aquilo Hernandez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125873 | Aquino Borges, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126143 | Aquino Borges, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110583 | AQUINO BORRERO, AUDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128751 | AQUINO FONTÁNEZ, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129435 | Aquino Lopez, Sujeil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127732 | Aquino Morales, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122971 | Aquino Rondon, Nitza  Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123886 | Aracelis Garrastazú Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128497 | ARACELIS YESSENIA SULIVERAS CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128498 | ARACELIS YESSENIA SULIVERAS CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113708 | ARANA MARTIR, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113709 | ARANA MARTIR, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109151 | Aranibar Bravo, Gonzalo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119811 | Araud Roman, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119133 | Araud Sotomayor and Iris Nanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119132 | Araud Sotomayor and Iris Nanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127246 | Arbelo Girau, Delsey B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127245 | Arbelo Girau, Delsey B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123970 | Arbelo Jiménez, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125980 | ARBELO RAMOS, NELSON A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126601 | Arbelo Ramos, Nelson A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128175 | ARBELO-SANDOVAL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120966 | Arbolay Russi, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122137 | Arbolay Russi, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110563 | Arce Cruz, Luis D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113298 | ARCE GUZMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110798 | ARCE LUGO, LUZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110642 | ARCE LUGO, LUZ R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128041 | Arce Mercado, Sugheidy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113389 | ARCE ORLANDO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125469 | Arce Perez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125468 | Arce Perez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124217 | Arce Rodriguez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128911 | Arce Rodriguez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111651 | ARCE ROMAN, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115075 | ARCE SANTIAGO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114906 | Arce Santiago, Sylma Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125607 | Arce Seda, Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120641 | Arce Tirado, Luis  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128719 | ARCE VEGA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124858 | Arce Vega, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129104 | Arcelay Camacho, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115026 | Arcelay Gonzalez, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118802 | Archeval, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121980 | Areizaga Salinas, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128274 | AREIZAGA VELEZ, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112752 | ARES BROOKS, DIANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112934 | ARES, DIANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129983 | ARGUELLES ROSALY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113748 | ARGUELLES ROSALY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120867 | Arguinzoni Alejandro, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120868 | Arguinzoni Alejandro, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113979 | ARGUINZONI FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113997 | ARGUINZONI FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118139 | Arguinzoni Perez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113981 | ARGUINZONI, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121809 | ARIAS FRANQUI, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123559 | ARIAS MENDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116703 | Arias Rodriguez, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116702 | Arias Rodriguez, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110260 | ARIMONT VAZQUEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113130 | Aristud Perez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113131 | Aristud Perez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126370 | Armenteros, Cipriano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125144 | Armenteros, Cipriano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126751 | Armenteros, Cipriano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126371 | Armenteros, Cipriano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125145 | Armenteros, Cipriano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124977 | ARMENTEROS, CIPRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126752 | Armenteros, Cipriano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126112 | ARMSTRONG CAPO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125988 | ARMSTRONG CAPO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126753 | Armstrong Capo, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126111 | ARMSTRONG CAPO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130377 | ARNAU VALENTIN, CIPRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130376 | ARNAU VALENTIN, CIPRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130374 | ARNAU VALENTIN, CIPRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120463 | Arocho Arocho, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114521 | AROCHO DE LEON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120372 | Arocho Figueroa Jr, Esmoris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121137 | Arocho Figueroa, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123763 | Arocho Hernandez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122778 | AROCHO IRIZARRY, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122780 | AROCHO IRIZARRY, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122779 | AROCHO IRIZARRY, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123515 | AROCHO MEDINA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8124268 | Arocho Nieves, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124269 | Arocho Nieves, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114101 | AROCHO NIEVES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114100 | AROCHO NIEVES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130271 | Arocho Nunez, Elix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121724 | Arocho Perez, Maria B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120560 | Arocho Perez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128049 | Arocho Rivera, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120537 | Arocho Rivera, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120557 | Arocho Rosado, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121668 | Arocho Saltar, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121667 | Arocho Saltar, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110648 | Arocho Valentin, Juan  Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110647 | Arocho Valentin, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111236 | AROCHO VERA, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118523 | Aronson McNally, Anne E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122687 | Arregoitia Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115529 | Arriaga Maldonado, Yolanda Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122847 | Arriaga Torres, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112499 | ARRIETA ORTIZ, BELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111805 | ARRIETA ORTIZ, BELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112500 | ARRIETA ORTIZ, BELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112800 | ARRIETA ORTIZ, BELEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112799 | ARRIETA ORTIZ, BELEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125005 | Arroyo Abreu, Yadice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125148 | ARROYO ACUNA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125147 | ARROYO ACUNA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123814 | Arroyo Alemán, Milton I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112951 | ARROYO ARROYO, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124760 | Arroyo Arroyo, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109441 | Arroyo Belen, Randy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112465 | Arroyo Belen, Randy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121309 | Arroyo Campos, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112821 | Arroyo Candelario, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118940 | Arroyo Carrion, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130523 | Arroyo Cruz, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130522 | Arroyo Cruz, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129823 | Arroyo Cruz, Nerixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127870 | Arroyo Fernández, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127049 | Arroyo Figueroa, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124345 | Arroyo Fonseca, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129218 | Arroyo Garcia, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8126998 | Arroyo Gonzalez, Jose Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128264 | ARROYO HERNANDEZ , LESVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123420 | ARROYO HERNANDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121542 | Arroyo Martinez, Carlos  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119540 | Arroyo Martinez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124900 | Arroyo Martinez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116470 | Arroyo Mendre, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117495 | Arroyo Mendre, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114710 | Arroyo Mendre, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127808 | Arroyo Morales, Carmencita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128286 | Arroyo Morales, Carmencita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112965 | ARROYO MUNIZ, EITON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122430 | ARROYO NAVARRO, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122429 | ARROYO NAVARRO, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126288 | ARROYO NAVEDO, CRISTIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121930 | ARROYO OLMO, DORIS N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125624 | ARROYO OTERO, LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118309 | Arroyo Perez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119038 | ARROYO PEREZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117742 | Arroyo Perez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122266 | Arroyo Ponce, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118793 | Arroyo Quinones, Edda  Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129883 | ARROYO RAMIREZ, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130138 | ARROYO REYES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110906 | ARROYO RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125909 | Arroyo Rodriguez, Felix  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123062 | Arroyo Rodriguez, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111998 | Arroyo Rosa , Nadab A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113028 | ARROYO ROSA, NADAB AMNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114420 | ARROYO SANTIAGO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111503 | ARROYO SANTIAGO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116426 | Arroyo Soto, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121451 | Arroyo Soto, Nelly I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122069 | ARROYO SOTO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121244 | Arroyo Torres, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121252 | Arroyo Torres, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127081 | Arroyo Valentin, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127734 | Arroyo Valentin, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114136 | ARROYO VAZQUEZ, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130319 | Arroyo Velez, Marlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114234 | ARROYO ZENGOTITA, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124057 | ARROYO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126748 | Arroyo, Josephine Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129975 | ARROYO, VIVIAN RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130394 | ARRUFAT RODRIGUEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122035 | Arryo Martinez, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130173 | ARVELO CRESPO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126489 | Arvelo Gerena, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126490 | Arvelo Gerena, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125421 | ARVELO LOPEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115701 | ARVELO MORALES, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123754 | Arvelo Quiñones, Suania M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118096 | Arzola Rodriguez, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115611 | Arzola Rodriguez, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117138 | Arzola Rodriguez, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121534 | ARZOLA RODRIGUEZ, ANGEL DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119093 | Arzola Rodriguez, Angel Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117651 | ARZOLA RODRIGUEZ, ERIODITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125882 | ARZUAGA CASTILLO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125524 | Arzuaga Rodriguez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124323 | Arzuaga Roldan, Gonzalo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124322 | Arzuaga Roldan, Gonzalo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113532 | ASCANIO MARTINEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123616 | Asencio Baez, Karen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117078 | Asencio de Ferrer, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115715 | ASENCIO DE TROCHE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111008 | ASENCIO PEREZ, HILDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122059 | ASENCIO RIVERA, RUTH D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110968 | ATECA, MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8110967 | ATECA, MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122613 | ATILES FELICIANO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122394 | Atiles Linares, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116844 | Audain, William James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127668 | AULET MALDONADO, OLVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127667 | AULET MALDONADO, OLVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129299 | Aurea  E. Franqui Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129300 | Aurea  E. Franqui Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118709 | AUSUA PAGAN, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109807 | Avango Mercado, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110182 | Avellanet, Ivettef | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118042 | Avenaut Levante, Rosabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118043 | Avenaut Levante, Rosabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121909 | Avenouet Cerra, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129249 | Aviels Nieves, Heidi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114239 | AVILA FEREIRA, FANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114912 | Avila Fereira, Fany M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110470 | AVILA GONZALEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117740 | Avila Gonzalez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127567 | Avila Hernandez, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114084 | Avila Lopez , Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110356 | AVILA OJEDA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126271 | AVILA ORTIZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118130 | Avila Perez , Vivian Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123657 | AVILA RODRIGUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116838 | Avila-Planas, Gerardo  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129067 | Aviles Carmona, Holvin E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125984 | Aviles Colon , Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126421 | Aviles Colon, Carmen  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124213 | AVILES COLON, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124052 | Aviles Colon, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129093 | Aviles Curet, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117394 | Aviles Fred , Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118710 | Aviles Fred, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110839 | AVILES FREYTES, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127079 | Aviles Gotos, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126433 | Aviles Gotos, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116242 | Aviles Jordan, Surey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111861 | Aviles Lausell, Carmen C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116004 | Aviles Lopez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124077 | Aviles Mendez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113605 | Aviles Mojica, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113606 | Aviles Mojica, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114595 | Aviles Mojica, Jose Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114596 | Aviles Mojica, Jose Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129248 | Aviles Nieves, Heidi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118631 | Aviles Ocasio, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129372 | Aviles Pacheco, Lucas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128199 | Aviles Padin, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123893 | Aviles Pagan, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123599 | Aviles Pagan, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126431 | Aviles Pagan, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116064 | Aviles Perez, Naud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122033 | Aviles Ramos, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127884 | Aviles Rivera, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124743 | AVILES ROMAN, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125425 | Aviles Rosa, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121662 | AVILES SANTIAGO, NORIS MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125444 | AVILES VALENTIN, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121972 | AVILES VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121973 | AVILES VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126746 | Avilés Vega, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111794 | Aviles Velez , Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112527 | Aviles Velez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111786 | Aviles Velez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111792 | Aviles Velez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118447 | AVILES VELEZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110776 | Aviles Velez, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109375 | Aviles Velez, Mayra S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125456 | AVILES VELEZ, MAYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124267 | Aviles, Minerva Santana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109372 | AYALA AMARO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109371 | AYALA AMARO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125078 | Ayala Baez, Jose  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125079 | Ayala Baez, Jose  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124300 | Ayala Baez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127868 | AYALA BORIA, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126599 | AYALA CANALES, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113593 | AYALA CARRASQUILLO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113594 | AYALA CARRASQUILLO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123150 | Ayala Carrasquillo, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126412 | AYALA CHAPARRO, NYDIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127199 | AYALA COLON, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127200 | AYALA COLON, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112720 | AYALA COUVERTIER, MADELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112715 | AYALA COUVERTIER, MADELYN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112716 | Ayala Couvertier, Madelyn E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120840 | Ayala Cruz, Charlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116016 | Ayala Cruz, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113629 | AYALA DEL VALLE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113630 | AYALA DEL VALLE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122950 | Ayala Felix, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126608 | AYALA FERREIRA, NILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110148 | AYALA FERREIRA, NILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121222 | Ayala Figueroa, Gonzalo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113476 | Ayala Jusino, Zuleika M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123095 | Ayala Lebron, Karla M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111428 | AYALA LUGO, MIRIAM EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125923 | Ayala Márquez, Juanita E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126052 | Ayala Márquez, Juanita E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118342 | Ayala Morales, Rose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113654 | AYALA ORTIZ, EDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113653 | AYALA ORTIZ, EDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127487 | Ayala Quinones, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125283 | Ayala Quinones, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114453 | Ayala Quinones, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120233 | Ayala Quintero, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112574 | AYALA RAMOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128457 | Ayala Reyes, Delia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128456 | Ayala Reyes, Delia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122523 | Ayala Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113664 | Ayala Rivera, Luis  Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113665 | Ayala Rivera, Luis  Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127377 | Ayala Rivera, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120795 | AYALA RIVERA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127023 | Ayala Rodríguez, Nydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126518 | Ayala Sabino, José A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121794 | Ayala Sanoguet, Manfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121793 | Ayala Sanoguet, Manfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114847 | Ayala Santiago, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124446 | Ayala Santiago, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109978 | AYALA SANTIAGO, SONIA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119219 | Ayala Segarra, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112558 | AYALA SUAREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130332 | AYALA TORRES, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119618 | Ayala Valdes, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115225 | Ayala Vargas, Nidia Elsic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125535 | Ayala Velazquez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120613 | Ayala Yambot, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111639 | Ayala, Doris Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112486 | AYALA, JULIO L AND GLADYS PARRILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128785 | Ayala, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122914 | Ayala, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125591 | AYALA-ORTIZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123105 | AYBAR MENDEZ, NELSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127231 | Ayes Santos, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109475 | Ayes Santos, Jane M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117502 | Ayola Ramos, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110954 | AYUSO PAGAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112200 | Ayuso Pagan, Yvonne Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115151 | AYUSO RIVERA, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125795 | BABA RIVERA, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122015 | Babilonia Hernandez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110925 | Babilonia Morales, Elvin  Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117236 | BACHIER ORTIZ, AMOS RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130204 | BACO VIERA KALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122228 | BADILLO ACEVEDO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122225 | Badillo Acevedo, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114413 | BADILLO CASTRO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121484 | Badillo Cruz, Mansol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112573 | BADILLO MATOS, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124204 | Badillo Rivera, Liz R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124058 | BAERGA MONTES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114059 | BAERGA ROMAN, IRMAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114060 | BAERGA ROMAN, IRMAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118610 | Baerga Rosario , Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114749 | Baerger Torres, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114385 | BAEZ  DE PENA, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113433 | BAEZ ABREU, JOVIITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112557 | BAEZ ABREU, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117617 | Baez Alvarado, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117988 | Baez Alvarado, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120711 | Baez Alvarado, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119408 | Baez Alvarado, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110800 | Baez Aviles, Sandra Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121101 | Baez Aviles, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114116 | BAEZ AYALA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114117 | BAEZ AYALA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119609 | Baez Baez, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117761 | Baez Baez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111340 | BAEZ BELEN, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109886 | BAEZ BORRERO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130516 | BAEZ CONCEPCION, VILMARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130515 | BAEZ CONCEPCION, VILMARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120803 | BAEZ CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125643 | BAEZ CRUZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124255 | BAEZ CRUZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127000 | Báez De Jesús, Clarixsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127345 | Baez Diana, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129456 | Baez Diana, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127344 | Baez Diana, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129455 | Baez Diana, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109699 | Baez Diaz, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122549 | Baez Figueroa, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120114 | Baez Figueroa, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120005 | Baez Figueroa, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126017 | Baez Figueroa, Ramonite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109939 | Baez Garcia, Americo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119043 | Baez Irizarry, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128008 | Baez Jusino, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127859 | BAEZ LOPEZ, ALLEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125228 | Baez Lopez, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123777 | Baez Maldonado, Griselia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123485 | Baez Maldonado, Griselia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116996 | Baez Mamero, Raiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120610 | Baez Marrero , Raiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118014 | Baez Marrero, Raiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117034 | Baez Marrero, Raiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120856 | BAEZ MELENDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125709 | Báez Meléndez, Lorna Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125708 | Báez Meléndez, Lorna Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112884 | BAEZ MENDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112583 | BAEZ MENDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119675 | Baez Mendez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109910 | BAEZ MILLAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121888 | Baez Morales, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123961 | Baez Nieves, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110907 | BAEZ ORTIZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119312 | Baez Ortiz, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127271 | Baez Perez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127237 | Baez Perez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121612 | Baez Rios, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110991 | Baez Rivera , Melines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111012 | Baez Rivera, Melines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126180 | Baez Rivera, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127419 | Baez Rivera, Myrna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127800 | Baez Rodriguez, Joey M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126162 | Baez Rodríguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124723 | Baez Rodriguez, Mary Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125222 | Báez Román, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125948 | Báez Roman, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125590 | BAEZ ROMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113882 | BAEZ ROSARIO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117011 | BAEZ SALAS, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114441 | Baez Sanchez, Richard  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124294 | Baez Santiago, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119041 | Baez Santiago, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127149 | Baez Santiago, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119092 | Baez Torres, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116776 | Baez Torres, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128348 | Baez Torres, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128347 | Baez Torres, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128352 | Baez, Elba G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126847 | BAEZ, ERESVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119336 | BAHAMONDE VAZQUEZ, FELIX W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114872 | Bahamonde Vazquez, Felix W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127546 | BAHAMUNDI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122337 | BAJANDA SANCHEZ, CARMEN MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127719 | BAJANDAS FIGUEROA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126960 | Bajandas Figueroa, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126961 | Bajandas Figueroa, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112548 | Bajandas Figueroa, Reina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122715 | Balaguer Almodovar, Ricardo  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119075 | BALAGUER COLON, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124200 | Balaguer Valentin , Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111618 | BALBIN PADILLA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120154 | Balles Suarez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117531 | Ballester Arocho, Virginia  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120475 | Ballester Cardona, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127743 | Ballester Kuilan, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117970 | Ballester-Arocho, Virginia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115013 | Ballester-Arocho, Virginia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129887 | Balmaceda, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129888 | Balmaceda, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126556 | Balmaceda, Inés | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126557 | Balmaceda, Inés | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127022 | Balmaceda, Inés | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125687 | Balmaceda, Inés | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125699 | Balmaceda, Inés | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123512 | Balseiro Astor, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112219 | Banchs Cedeno, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112245 | Banchs Cedeno, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119955 | Banchs Perdamo, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121946 | Banchs Sole, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121578 | Banchs Sole, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123669 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123670 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109117 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120292 | Banks Colon, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130393 | Barada Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124907 | Barbosa Alameda, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124867 | Barbosa De Jesús, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127135 | BARBOSA HERNANDEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111602 | BARBOSA SANJURJO, MILEDYS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126107 | Barbosa Serrano , Angel  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111104 | BARBOSA TRICOCHE, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120923 | Barbosa Velez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127235 | Barbot, Keyla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122901 | Barletta Segarra, Guido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122902 | Barletta Segarra, Guido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111356 | Barnecet-Gonzalez, Luis Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111355 | Barnecet-Gonzalez, Luis Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124972 | Barreras Garcia, Myriam  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124995 | BARRERAS NIEVES, CARLOS  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125241 | BARRERAS NIEVES, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120845 | Barreto Adorno, Carlos Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130053 | Barreto Aldarondo, Abel Eliud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109877 | Barreto Barreto, Amirelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127409 | Barreto Barreto, Amirelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122724 | Barreto Barreto, Amirelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122725 | Barreto Barreto, Amirelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112928 | Barreto Diaz, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112927 | Barreto Diaz, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110672 | Barreto Lugo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110671 | Barreto Lugo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121617 | Barreto Martinez, Luz Elenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114433 | BARRETO MENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123063 | BARRETO PEREZ, SERGIO D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120830 | Barreto Reyes, Sheida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120585 | Barreto Rodriguez, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128776 | BARRETO RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130107 | BARRETO SAAVEDRA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126605 | Barreto Sanchez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124565 | BARRETO TOSADO, ELIX N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124564 | BARRETO TOSADO, ELIX N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124039 | Barreto Viera, Mariely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122682 | Barreto, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120850 | Barreto, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124271 | Barreto-Negron, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112177 | Barrientos Campos, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112060 | BARRIENTOS MIRANDA, JUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125268 | Barrientos Santana, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127917 | Barrientos Santana, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122023 | BARRIERA AYALA, YALISSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109252 | BARRIERA MUNOZ, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119921 | Barriera Rodriguez, Virgermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119619 | BARRIOS CLAUDIO, EDNA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124086 | BARRIOS FONTAINE, GRISELL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124843 | Barrios Negron, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119423 | BARRIOS ORTIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117854 | Barrios Ortiz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129028 | Barron, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121982 | Bartiz Cornier, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118847 | Bartolomei Rodriguez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119233 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117367 | Bartolomei Zayas, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117205 | Bartolomei Zayas, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116329 | Bartolomei Zayas, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119544 | Bartolomei Zayas, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119415 | Bartoloreci Perez, Luisa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109626 | Basabe Sanchez, Yeiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119932 | Batalla Ramos, Ulises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113177 | Batista Acevedo, Mirna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113419 | BATISTA ACEVEDO, MIRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127164 | Batista Hernández, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112272 | BATISTA OCASIO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113839 | BATISTA PEREZ, JUSTILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113274 | Batista Rios, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116706 | BATISTA RODRIGUEZ, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116941 | Batista Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120714 | Batista Santiago, Irma Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122024 | Batista Serrano, Enid M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127569 | Batista Velazquez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125778 | Batista, Dinorah Carrion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115099 | Batiz Morales, Hector Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114431 | BAUER MOREY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122160 | BAUZA MARTINEZ, AUREA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122290 | Bauza Martinez, Aurea R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122204 | Bauza Martinez, Aurea R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114257 | BAUZA RAMOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114325 | BAUZA RAMOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114252 | BAUZA RAMOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123084 | Bauzo Velazquez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128713 | Bauzo Zayas, Maritza V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126160 | BAYRON ACOSTA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125370 | Bayron Acosta, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129756 | Bayron Ferreira, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111030 | Bayron Laracuente, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111636 | BAYRON RAMOS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112028 | Bazan Plaud, Andree R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113009 | BEATRIZ COLON BURGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130338 | BEAUCHAMP DE JESUS, BLANCA ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121943 | Beauchamp Gonzalez, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114057 | BEAUCHAMP LUGO, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126834 | Beauchamp Rios, Myrta Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126980 | Beauchamp Rios, Myrta Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110485 | BEAUCHAMP, NIDYVETTE LUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121893 | BEAZ LUGO, MANUEL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121894 | BEAZ LUGO, MANUEL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127883 | Becerril Monge, Kathia J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123330 | Becker Maldonado, Yonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128082 | Beigelman Cosme, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110444 | BELEN HUERTAS, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110445 | BELEN HUERTAS, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112045 | BELEN HUERTAS, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115996 | Belen Latimer, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115249 | Belen Latimer, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114656 | Belen Latimer, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119063 | BELEN SANTIAGO, EMMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118665 | BELLIDO RUIZ , MIRIAM  JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124377 | Bello Bello, Michael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116580 | Bello Ortiz, Ileana  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111864 | Bello Ortiz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112247 | Beltrai Gerena , Maricel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115125 | Beltran Acevedo, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129161 | BELTRAN CABRERA, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117222 | Beltran Cortes, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122754 | Beltran Gerena, Lorna A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111662 | BELTRÁN GERENA, MARICEL  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112982 | Beltran Gerena, Maricel J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124370 | BELTRAN MELENDEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123655 | Beltran Montes, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123654 | Beltran Montes, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129838 | BELTRAN MONTES, ROSANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129839 | BELTRAN MONTES, ROSANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114082 | BELTRAN PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122167 | BELTRAN PONCE , GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116688 | BELTRAN RAMOS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115342 | Beltran Ramos, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118246 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126794 | BELTRAN RODRIGUEZ, DEUSDEDIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109867 | Beltran Rodriguez, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111536 | Beltran Vazquez, Hector J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130195 | BELTRAN VEGA, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120014 | Bemoa, Fernando Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109195 | BENABE DE FONSECA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110070 | BENABE FELICIANO, JOSE EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110379 | Benabe Garcia, Gladynelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117473 | BENERO ROSSY, NILSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118636 | Benero Rossy, Nilsa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123726 | Benetti Bonaparte, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110597 | BENGOCHEA CORTES, JOSE  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125545 | BENGOCHEA RODRIGUEZ, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127997 | BENIQUE BADILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114841 | Benique Ruiz, Rosa L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130044 | Beniquez Aviles, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123003 | Beniquez Guevara, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110348 | Benitez Alejandro, Axel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122412 | Benitez Castellano, José E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124247 | Benítez Cruz, Mercedes  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123611 | Benitez Delgado, Nathaniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117795 | Benitez Jaime, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110221 | BENITEZ MARTINEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125460 | Benitez Mendez, Nelson L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125459 | Benitez Mendez, Nelson L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129078 | BENITEZ MONLLOR, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8113725 | BENITEZ ORTIZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113726 | BENITEZ ORTIZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114570 | Benitez Osorio, Sol Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114569 | Benitez Osorio, Sol Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113035 | BENITEZ RAMIREZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110471 | BENITEZ SANCHEZ, PIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129568 | Benitez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115158 | Benitez-Munoz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113485 | BENJAMIN LLANOS, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113486 | BENJAMIN LLANOS, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120745 | Bennazar Alcover, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117530 | BENNETT PEREZ , RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113568 | BERAS MATES, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113569 | BERAS MATES, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119427 | Berastain Sanes, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118628 | Berastain Sanes, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123372 | Berberena Maldonado, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123371 | Berberena Maldonado, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120532 | Berdecia Torres, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119612 | Berdiel Colon, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118965 | BERDIEL COLON, HECTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118810 | BERENGUER TORRES, AUREA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126963 | BERGARA ROLDAN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115718 | Berly Aponte, Belsie Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110179 | BERMEJO DECLET, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110007 | BERMEJO DECLET, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110314 | BERMEJO DECLET, MANUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122019 | BERMIDEZ GONZALEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114659 | Bermudez Baez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116160 | Bermudez Beltran, Saturno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117452 | Bermudez Capiello, Ascension Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126014 | BERMUDEZ CINTRON , ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125192 | BERMUDEZ CINTRON, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109202 | BERMUDEZ DIAZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113220 | Bermudez Feliciano, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113219 | Bermudez Feliciano, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110113 | Bermudez Figueroa, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8124314 | Bermudez Fuentes , Liliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122496 | Bermudez Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129715 | BERMUDEZ LAUREAN, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119283 | Bermudez Martinez, Zulma Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119282 | Bermudez Martinez, Zulma Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119968 | Bermudez Melendez , Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125471 | Bermudez Melendez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119441 | Bermudez Melendez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128959 | Bermudez Mendez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112210 | BERMUDEZ OCASIO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128949 | Bermudez Pagan, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117053 | Bermudez Quiles, Geraldina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124084 | Bermudez Robles, Ana Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126514 | Bermúdez Ruiz, Elvis J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123077 | Bermúdez Ruiz, Elvis J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124437 | Bermúdez Ruiz, Elvis J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123530 | Bermúdez Ruiz, Elvis Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123239 | Bermudez Ruiz, Liz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115867 | Bermudez Santiago, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112246 | Bermudez Tejero, Joshua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121999 | Bermudez Torres, Gueisha Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126051 | BERMUDEZ TORRES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124347 | Bermuduz Correa, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123110 | Bernabe Pacheco, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128417 | Bernadette Soto Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111999 | BERNAL MARTINEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112000 | BERNAL MARTINEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124402 | BERNARD ANDINO, ABNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126939 | Bernard Cruz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109776 | BERNARD MARCUCCI, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113392 | Bernard Matos, Carmen  T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125271 | BERNARD SERRANO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123640 | Bernardi Espada, Angel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127582 | BERNIER GONZÁLEZ, DELMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127583 | BERNIER GONZÁLEZ, DELMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118703 | Bernier Merle, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120357 | Bernier, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120077 | Berrio Jones, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120078 | Berrio Jones, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122980 | Berrios Arzuaga, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113143 | Berrios Cabrera, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113144 | Berrios Cabrera, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125125 | BERRIOS CACERES, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118505 | Berrios Cruz, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116682 | Berrios David, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118465 | Berrios David, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117299 | Berrios Diaz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126985 | BERRIOS FIGUEROA, MIRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124557 | BERRIOS GONZALEZ, DIEGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124558 | BERRIOS GONZALEZ, DIEGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116384 | Berrios Hernandez, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115877 | Berrios Hernandez, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116250 | Berrios Hernandez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114779 | Berrios Hernandez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120733 | Berrios Hernandez, Roig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124394 | Berríos Lozada, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127013 | Berríos Lozada, Mónica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111939 | BERRIOS LOZADA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125267 | Berrios Lugo, Sandra del  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121344 | Berrios Lugo, Sandra del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121319 | Berrios Lugo, Sandra Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124172 | Berríos Martínez, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120117 | Berrios Mercado, Indra J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119800 | BERRIOS MERCADO, INDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120138 | BERRIOS MONTES , EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115299 | Berrios Montes, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116582 | BERRIOS MONTES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122521 | Berrios Morales, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128899 | Berrios Nieves, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121994 | BERRIOS NIEVES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113156 | BERRIOS OLMEDA, IVETTE  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109353 | BERRIOS ORLANDI, LUIS O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129687 | Berrios Ortiz, Luis Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128152 | Berrios Ortiz, Luis Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118330 | Berrios Ortiz, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118790 | BERRIOS ORTIZ, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127351 | BERRIOS ORTIZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127759 | BERRIOS ORTIZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111995 | BERRIOS OTERO, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124605 | Berrios Oyola, Lourdes  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124604 | Berrios Oyola, Lourdes  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112872 | BERRIOS PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122952 | Berrios Rivera, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115513 | BERRIOS RIVERA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115570 | Berrios Rivera, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126469 | Berrios Rivera, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123546 | Berrios Rivera, Gladys  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114326 | BERRIOS RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114315 | BERRIOS RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125890 | BERRIOS ROBLES, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123717 | Berrios Robles, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128676 | Berrios Rodríguez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129735 | Berrios Rodríguez, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129734 | Berrios Rodriguez, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123380 | BERRIOS RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123381 | BERRIOS RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110005 | BERRIOS ROSA, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125264 | BERRIOS ROSADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112831 | BERRIOS SALGADO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129397 | Berrios Sanchez, Sheila Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130527 | Berrios Sanchez, Sheila Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111581 | BERRIOS TORRES, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112009 | BERRIOS TORRES, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114774 | Berrios Torres, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119496 | Berrios Velazquez, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126825 | BERRIOS ZAYAS, BETSY I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110054 | Berríos Zayas, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126933 | Berrios, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110468 | BERRIOS, LUIS  OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110467 | BERRIOS, LUIS  OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126711 | Berrios, Maria Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125922 | Berríos, Sara M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128253 | Berrios, Suleika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126551 | BERROCALES FLORES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123818 | BERROCALES FLORES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120744 | Berrocales Moreno, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110816 | BERROCALES VAZQUEZ, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109187 | Bertran-Barreras, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109188 | Bertran-Barreras, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109456 | BETANCOURT , IDXIA COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126178 | Betancourt Andrades, Pablo J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118496 | BETANCOURT GARCIA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118497 | BETANCOURT GARCIA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116722 | Betancourt Gerena, Eneid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121952 | Betancourt Guadalupe, Arlette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129893 | Betancourt Guadalupe, Noraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121868 | Betancourt Irizarry, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114156 | BETANCOURT LEBRON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128735 | BETANCOURT NEGRON, LUZ O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129501 | BETANCOURT NEGRON, LUZ O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109981 | Betancourt Nieves, Selines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118207 | Betancourt Ocasio, Ana  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122021 | Betancourt Ortiz, Carlos D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130105 | BETANCOURT RAMOS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123759 | Betancourt Serges, Mara A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114572 | BETANCOURT SOLIS, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114573 | BETANCOURT SOLIS, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122312 | Betancourt Toledo, Enid Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128545 | Betsy E. Burgos Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128461 | Betzaida Rolon Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118854 | Bezares Torres, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109213 | Bhatia, Mohinder S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111078 | Bidot Lopez, Francisco E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121419 | Bigas Torraca, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122985 | Bigas Torraca, Grace M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124712 | Bigio Cotto, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110340 | Bigio Cruz, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109894 | Birriel Davila, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117306 | Birriel Fernandez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113547 | BITTMAN DIEZ, CARL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112758 | Bittman Diez, Carl X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109087 | Black Diamond Credit Strategies Master Fund, Ltd. | ATTN: STEPHEN H. DECKOFF | ONE SOUND SHORE DRIVE | SUITE 200 | | GREENWICH | CT | 06830 |
| 8109095 | Black Diamond Credit Strategies Master Fund, Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109088 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 8109096 | Black Diamond Credit Strategies Master Fund, Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126951 | Blake Jimenez, Deborah A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128491 | Blanca E.Marengo Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129981 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128453 | Blanca M. Candelas Valderrama | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128483 | Blanca M. Candelas Valderrama | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129389 | Blanca R Paris Quiñones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129390 | Blanca R Paris Quiñones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115276 | Blanco Arroyo, Lourdes  Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115986 | Blanco Arroyo, Lourdes Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118430 | Blanco Fernandez, Eric A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117368 | Blanco Rivera, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116742 | Blanco Rivera, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116546 | Blanco Rivera, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129190 | Blanco Rivera, Miriam  Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115413 | Blanco Rivera, Nelly Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116038 | Blanco Santiago, Victor Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119774 | Blanco Torres, Delia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119395 | Blanco Torres, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121844 | Blanco Torres, Victor Al | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117380 | BLANCO VAZQUEZ, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126812 | Blas Irizarry, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122661 | BLASINI NIEVES, GIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118527 | Bobe Pabon, Lavinia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118893 | Bobe, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121017 | Bobonis Pastrana, India C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122486 | Bocachea Celon, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114705 | Bocachica Campos, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118612 | Bocachica Campos, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129750 | Bocachica Campos, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123204 | BOCACHICA COLON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110834 | BOCACHICA COLON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123347 | Bocachica Colon, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110851 | BOCACHICA COLON, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129657 | Bocachica Colon, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119554 | Bocachica Colon, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111868 | BOCACHICA VEGA, MYRZA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117193 | BODON GARCIA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111537 | BOFFIL NEGRON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113372 | BONANO RIVERA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110704 | Bonano Sindo, Sonia J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110057 | Bonefont Santana, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114501 | Bonelli Ortiz, Pablo F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114502 | Bonelli Ortiz, Pablo F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122632 | Bonet Alicea, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121456 | Bonet Alicea, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121666 | BONET ARIZMENDI, MARIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130432 | Bonet Ayendez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127254 | BONET CONCEPCION, YANCEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125706 | Bonet Concepcion, Yancel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129534 | BONET MARQUEZ, JORGE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124080 | BONET MUNOZ, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127570 | Bonet Ortiz, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112938 | BONET SILVA, ALEX OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112939 | BONET SILVA, ALEX OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130082 | BONET, GREGORIO TOMASSINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109990 | BONIFACIA DOMINGUEZ VALERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114795 | Bonilla Albino, Angel T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129799 | Bonilla Albino, Angel Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120377 | Bonilla Bones, Pedro Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109904 | Bonilla Bonilla, Margot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125549 | Bonilla Cabrera, Yovelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125550 | Bonilla Cabrera, Yovelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122927 | Bonilla Casiano, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116164 | Bonilla Castillio , Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122161 | BONILLA CINTRON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118794 | Bonilla Colon, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119452 | Bonilla Colon, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117484 | BONILLA CORTES, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119138 | Bonilla DeJesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121477 | BONILLA DELGADO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121478 | BONILLA DELGADO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109420 | Bonilla Diaz, Eli D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121962 | BONILLA DIAZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111160 | Bonilla Diaz, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111557 | Bonilla Diaz, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111161 | Bonilla Diaz, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112520 | Bonilla Figueroa, Alvin M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109881 | BONILLA FIGUEROA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123139 | Bonilla Heredia, Americo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123140 | Bonilla Heredia, Americo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116976 | BONILLA HEREDIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111953 | BONILLA HERNANDEZ, MARIA DEL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111771 | BONILLA HERNANDEZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122112 | Bonilla Mateo, Elaine Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121856 | Bonilla Mendez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121881 | Bonilla Mendez, Josi L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115208 | Bonilla Mendez, Mary Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113281 | BONILLA MIRANDA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129842 | Bonilla Olivieri, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129806 | Bonilla Olivieri, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115422 | BONILLA ORTIZ, ANGELES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115207 | Bonilla Ortiz, Angeles S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116001 | Bonilla Ortiz, Angeles S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129129 | Bonilla Ortiz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129126 | BONILLA ORTIZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110474 | BONILLA PADIN, FRANCISCO  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115660 | Bonilla Pratts, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111626 | Bonilla Quinones, Oscar E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112476 | Bonilla Quinones, Oscar E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114347 | BONILLA RIVERA, ELBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113218 | Bonilla Rivera, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129148 | Bonilla Rivera, Karoline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127609 | BONILLA RIVERA, KAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128827 | Bonilla Rivera, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129131 | Bonilla Rodriguez, Maritsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129132 | Bonilla Rodriguez, Maritsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130002 | Bonilla Rodriguez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127776 | BONILLA SAMBOLIN, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111251 | BONILLA SANCHEZ, CELIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124019 | Bonilla Santiago, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114951 | Bonilla Santiago, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129512 | Bonilla Santiago, Yamary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126827 | BONILLA SANTIAGO, YAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119969 | BONILLA SANTOS, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118621 | BONILLA SANTOS, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118730 | BONILLA SANTOS, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118620 | BONILLA SANTOS, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118143 | Bonilla Soto, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114722 | Bonilla, Juan de Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110432 | Bonillo Quinones, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119845 | BONNIN MALDONADO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119844 | BONNIN MALDONADO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123057 | BORDOY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129527 | Borges Colon, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110052 | Borges Maldonado, Mayra E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126069 | Borges Maldonado, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112161 | BORGES PEREZ, ARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122976 | Borges Tirado, Carmen  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128211 | Borges, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127767 | Borges, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117164 | BORGOS RIVERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111009 | Borgos Velez, Jr, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111013 | BORGS VELEZ, WILLIAM JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111429 | BORIA MARCANO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111430 | BORIA MARCANO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124700 | Boria Ortiz, Tomasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124816 | Boria Ortiz, Tomasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8123911 | Borras Gonzalez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126256 | BORRAS GONZALEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116612 | Borrero Alamo, Alma N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117712 | Borrero Alamo, Alma N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125403 | Borrero Alberty, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124143 | Borrero Alberty, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125260 | Borrero Alberty, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125472 | BORRERO ARVELO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126298 | BORRERO ARVELO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124545 | BORRERO CASADO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112217 | BORRERO CENTENO, EDUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112381 | BORRERO CENTENO, EDUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119649 | BORRERO CENTENO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119654 | BORRERO CENTENO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118998 | BORRERO CENTENO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123345 | Borrero Cotto, Héctor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117565 | Borrero Cruz, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117564 | Borrero Cruz, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118317 | Borrero Cruz, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116692 | BORRERO GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109785 | Borrero García, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116632 | BORRERO HEREDIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122048 | Borrero Hernandez , Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127872 | Borrero Matias, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120035 | BORRERO PACHOT, JAIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123021 | BORRERO PACHOT, JAIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123022 | BORRERO PACHOT, JAIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120036 | BORRERO PACHOT, JAIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120337 | Borrero Rivera, Jose Luiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119394 | Borrero Rodriguez, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116509 | BORRERO RODRIGUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112841 | BORRERO SANCHEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109308 | Borrero Sanchez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114913 | Borrero Siberon, Carmen  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117516 | Borrero Vincenty, Jeniffer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112173 | Borrero Walker, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130519 | BOSCANA COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124786 | Bosch Pagan, Lorna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114998 | BOSCH ROSARIO, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116240 | Bosch Rosario, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114251 | BOZZO NIEVES, VICTOR L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113795 | Bracero Cruz, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113796 | Bracero Cruz, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119328 | Bracero Ortiz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127327 | BRACERO SOTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121434 | BRANDI ORTIZ, ELISANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121423 | Bravo Figueroa, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121674 | BRAVO LOPEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115977 | BRAVO MELENDEZ, IVETTE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113381 | BRAVO RAMOS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113380 | Bravo Ramos, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122359 | BRENDA I GILBES LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125649 | Brenda I. Garcia Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128523 | BRENDA L. CASTRO COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124349 | Brignoni Carambot, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111212 | BRITO MARTINEZ, JULIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111183 | Brito Martinez, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114025 | Brito Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115951 | Broco Miranda, Ana B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114764 | Broco Miranda, Ana B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117348 | Broco Miranda, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116267 | Broco Miranda, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109133 | Brook II, Spruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109229 | Brooks, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111668 | BROSSA MEJIAS, MONTSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111669 | BROSSA MEJIAS, MONTSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115052 | BRUGUERAS ALVELO, GERMAN LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116926 | BRUNET OCASIO , EDNA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128359 | Brunilda Roman Acosta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126334 | Bruno Adorno, María de los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126333 | Bruno Adorno, María de los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123283 | Bruno Alicea, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123284 | Bruno Alicea, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112180 | BRUNO BELARDO, MYRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112181 | BRUNO BELARDO, MYRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123474 | Bruno Breton, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124677 | Bruno Figueroa, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125517 | Bruno Figueroa, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109808 | Bruno Gomez , Betsabe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129796 | BRUNO, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130272 | BUENROSTRO CESPEDES, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129944 | Buffill Figueroa, Marisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126872 | Bula Bula, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115770 | Bultron Alvarez, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129768 | BULTRON GARCIA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117831 | Bunker Soto, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124410 | Burgos Berrios, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124411 | Burgos Berrios, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118894 | BURGOS BOYRIE, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113137 | Burgos Brito, Cynthia Arelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113136 | Burgos Brito, Cynthia Arelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115362 | Burgos Burgos, Juan de Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129588 | Burgos Cancel, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129589 | Burgos Cancel, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125703 | Burgos Cintron, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125704 | Burgos Cintron, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125764 | BURGOS CINTRON, CARMEN GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125765 | BURGOS CINTRON, CARMEN GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112556 | BURGOS COLLAZO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120143 | Burgos Collazo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120060 | Burgos Collazo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119630 | Burgos Collazo, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124295 | Burgos Collazo, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124155 | Burgos Crespo, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115057 | BURGOS CRUZ , CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118677 | Burgos Cruz, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118799 | BURGOS CRUZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117640 | Burgos Cruz, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124049 | Burgos Cruz, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110267 | Burgos Cruz, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130188 | BURGOS DE MALDONADO, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121839 | BURGOS DIAZ, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129500 | Burgos Feliciano, Iris  Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119303 | Burgos Figueroa, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114865 | Burgos Figueroa, Doris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125319 | Burgos Figueroa, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122304 | Burgos Garcia, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112194 | Burgos Gonzalez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127088 | Burgos Hernandez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125641 | Burgos Leon, Félix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114411 | BURGOS MALDONADO, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122286 | Burgos Matco, Yanitcia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120652 | Burgos Matos, Hector B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118747 | Burgos Matos, Mayra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116700 | Burgos Matos, Nereida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121146 | Burgos Merlo, Carlos  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128080 | Burgos Miranda, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110133 | BURGOS MORALES, GRICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110134 | BURGOS MORALES, GRICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110525 | BURGOS NIEVES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110406 | BURGOS NIEVES, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119358 | Burgos Orana, Noris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119175 | BURGOS ORONA, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130010 | Burgos Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126255 | Burgos Ortiz, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122684 | BURGOS ORTIZ, LEYDA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122683 | BURGOS ORTIZ, LEYDA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115704 | Burgos Ortiz, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115705 | Burgos Ortiz, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112259 | Burgos Ortiz, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115759 | BURGOS OSORIO, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115562 | BURGOS OSORIO, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126625 | Burgos Pérez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113551 | Burgos Reyes , Alejandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113553 | BURGOS REYES,  ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121824 | BURGOS RIVERA, JUAN JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121825 | BURGOS RIVERA, JUAN JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124874 | Burgos Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115881 | Burgos Rivera, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113475 | Burgos Rivera, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124612 | BURGOS RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120405 | Burgos Rodriguez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125599 | BURGOS RODRIGUEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121242 | Burgos Rolon, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116837 | Burgos Santiago, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118045 | Burgos Santiago, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117595 | Burgos Santiago, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120122 | Burgos Santiago, Rafael J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114736 | BURGOS SANTOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120958 | Burgos Soto, Aida Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118148 | BURGOS SUAREZ, LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117025 | BURGOS SUAREZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117021 | BURGOS SUAREZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117690 | Burgos Tejero, Ana Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117325 | Burgos Torres, Acisclo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117188 | Burgos Torres, Acisclo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125096 | Burgos Torres, Dannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125619 | Burgos Torres, Dannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118243 | BURGOS TORRES, WILMA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114986 | Burgos Vazquez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115496 | Burgos Vega, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124463 | BURGOS VELAZQUEZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124514 | BURGOS VELAZQUEZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126958 | Burgos Velazquez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120344 | Burgos, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126922 | Burgos, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111850 | Burgos, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111680 | BURGOS-ALVAREZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111679 | BURGOS-ALVAREZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121028 | BURGOS-SOTO, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111082 | BUSANET GREVI, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112519 | Buso Morales, Jose G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109154 | Buso Torres, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109238 | BUSQUETS LLORENS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124273 | BUSQUETS SCHROEDER, MYRIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120804 | Butler Rodriguez, Ana H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115810 | Butler Roman, Mary A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122548 | BYRON VILLEGAS, DHARMA  V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113866 | Byron Villegas, Justo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113867 | Byron Villegas, Justo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124182 | CABALLERO BONILLA, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123503 | CABALLERO BONILLA, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122310 | CABALLERO CABRERA, NORLA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116313 | Caballero Roldan, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124584 | Cabán Barreto, Lumary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114405 | CABAN BONET, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114404 | CABAN BONET, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113180 | CABAN CABALLERO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113181 | CABAN CABALLERO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130276 | CABAN CARDONA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126768 | Caban Cortes, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109799 | CABAN FERNANDEZ, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122670 | CABAN GONZALEZ, ELBA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118591 | Caban Hernandez, Magali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116828 | CABAN MALDONADO, AURORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116827 | CABAN MALDONADO, AURORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121412 | Caban Medina , Vimary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114430 | CABAN MORALES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114428 | CABAN MORALES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114429 | CABAN MORALES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124107 | CABAN QUINONEZ, CARMEN LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130455 | CABAN SOTO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119512 | Caban Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112978 | CABAN TORRES, NILSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111440 | CABAN TORRES, NILSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124464 | CABAN, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109612 | CABASSA ALVIRA, JEAN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130164 | CABELLO REYES, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123817 | Cabezudo Gonzalez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117955 | Cabrera Aviles, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115787 | CABRERA AVILES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119745 | CABRERA AVILES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116867 | Cabrera Beauchamp, Diana Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111147 | CABRERA CABRERA, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110126 | Cabrera Castillo, Julia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123046 | Cabrera Diaz, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115927 | Cabrera Febo, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125116 | CABRERA FLORES, CELINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124242 | Cabrera Miranda, Migdaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129450 | CABRERA MORALES, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110032 | CABRERA MORALES, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111100 | Cabrera Morales, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109759 | Cabrera Ortega, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121700 | Cabrera Ortiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114540 | CABRERA ORTIZ, YARIZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121560 | CABRERA QUESADA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111528 | Cabrera Rivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111032 | Cabrera Rivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114137 | CABRERA RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113215 | CABRERA TORRUELLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127486 | CABRERA VALENTIN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127485 | CABRERA VALENTIN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115923 | CABRERA VALENTIN, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114444 | CABRERA VEGA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124952 | CABRERA VEGA, IRIS N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124196 | CABRERA VEGA, IRIS N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119851 | Cabrera, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127912 | Cabrera, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120459 | Cabrero Lamboy, Rafael Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109871 | CACERES CENTENO, MARIANGELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129239 | Caceres Quijano, Claritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111310 | CACERES QUIJANO, YOLANDA EMIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111309 | CACERES QUIJANO, YOLANDA EMIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128188 | CACERES SOTO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128187 | CACERES SOTO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128189 | CACERES SOTO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113086 | Cacho Cacho, Juana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113085 | Cacho Cacho, Juana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112144 | CADIZ VAZQUEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121789 | Caez Fermaint, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127366 | Cafiero Baez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118345 | Cajigas Barrito, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127526 | CAJIGAS GONZALEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120911 | Cajigas Matias, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111166 | Cajigos Rios, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129089 | CALCANO DE JESUS, GLORILIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127510 | CALCANO DE JESUS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117916 | Caldas Roman, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117659 | Caldas Roman, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115502 | Caldas Sanchez, Hebe M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112948 | CALDERIN GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112492 | CALDERIN GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112489 | CALDERIN GARCIA, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111510 | CALDERIN GARCIA, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110027 | Calderin, Laura Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124696 | Calderon Berrios, Reina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122979 | CALDERON CORDERO, DAVID G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109863 | CALDERON CORDERO, EDUARDO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118154 | Calderon Cotto, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118018 | Calderon Cotto, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124868 | CALDERON DE LA PAZ, GLORYNILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123646 | Calderon Fuentes, Adorain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126507 | CALDERON GONZALEZ, MARTIN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123848 | Calderon Lanzo, Norca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123847 | Calderon Lanzo, Norca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114939 | Calderon Martinez, Tomasa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117676 | Calderon Monserrate, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117681 | Calderon Monserrate, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117679 | Calderon Monserrate, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111242 | CALDERON ORTIZ, ZHYLIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113454 | CALDERON RIVERA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114475 | Calderon Rivera, Victor L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114629 | Calderon Rodriguez , Nicky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114630 | Calderon Rodriguez , Nicky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118949 | Calderon Rodriguez, Juanita  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127323 | Calderon Rodriguez, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124480 | CALDERON ROMERO, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125099 | Calderon Romero, Soraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124766 | Calderon, Joann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114694 | CALDERON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128831 | Calderon, Jose Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126923 | Calderon, Marybel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124985 | Calderon, Marybel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124986 | Calderon, Marybel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113953 | Calero Huertas, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115032 | CALES CRUZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125870 | Cales Morales, Martha  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121919 | Cales Morales, Martha  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122064 | Cales Morales, Martha Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119914 | Cales Pacheco, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123149 | Cales Pacheco, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128407 | Caliz Cordero Gricelda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128408 | Caliz Cordero Gricelda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123732 | Caliz Ramirez, Raquel Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116550 | Caliz Ramirez, Raquel Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125195 | CALO BIRRIEL, ILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125194 | CALO BIRRIEL, ILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120324 | Calva Suarez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126653 | Calvente Narvaez, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127295 | CALVO SANCHEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120925 | Calzada Jimenez, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121819 | Calzada Robles, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121818 | Calzada Robles, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117467 | Camachi Vega , Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126211 | Camacho Aquino, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123968 | CAMACHO AROCHO, BYVIANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118104 | Camacho Cadiz , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118891 | Camacho Cadiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116997 | Camacho Cadiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118220 | Camacho Cadiz, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117170 | Camacho Cadiz, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119730 | Camacho Cadiz, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118679 | Camacho Cadiz, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124236 | CAMACHO CLAUDIO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129250 | Camacho Crespo, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126200 | Camacho Crespo, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128260 | Camacho Crespo, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120656 | Camacho Cromer, Jaime Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117972 | Camacho Del Toro, Dulio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118209 | Camacho Fabre , Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124876 | Camacho Feliciano, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128635 | Camacho Feliciano, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123492 | Camacho Feliciano, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127511 | Camacho Feliciano, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124425 | Camacho Feliciano, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129611 | CAMACHO FIGUEROA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115649 | CAMACHO HERNANDEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125247 | CAMACHO HERNANDEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117501 | Camacho Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117699 | Camacho Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118106 | CAMACHO HERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116668 | Camacho Hernandez, Hector  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121772 | CAMACHO IRIZARRY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121791 | CAMACHO IRIZARRY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109362 | CAMACHO LORENZO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109545 | CAMACHO LUIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114816 | Camacho Marquez, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115948 | Camacho Marquez, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115277 | Camacho Marquez, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117191 | Camacho Marquez, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109891 | Camacho Medina, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112117 | CAMACHO MIRALLES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112118 | CAMACHO MIRALLES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122134 | Camacho Nazario, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127709 | Camacho Nieves, Luisa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127708 | Camacho Nieves, Luisa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130452 | Camacho Olmo, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129356 | CAMACHO ORTIZ, ABNER LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111247 | CAMACHO ORTIZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122640 | Camacho Pacheco, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117281 | Camacho Perez, Jose S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124989 | Camacho Quinones, Lillian Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114533 | CAMACHO REYES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114532 | CAMACHO REYES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119739 | Camacho Rodriguez , Sara  Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129362 | CAMACHO RODRIGUEZ, ABNER LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115051 | CAMACHO RODRIGUEZ, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116320 | CAMACHO RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123762 | CAMACHO RODRIGUEZ, MARIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125815 | Camacho Rodriguez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113552 | CAMACHO RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112577 | CAMACHO RODRIGUEZ, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122297 | Camacho Rodriguez, Sara Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121783 | CAMACHO ROSA, MARIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127685 | Camacho Santana, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126803 | Camacho Santana, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128601 | Camacho Santana, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115911 | Camacho Santiago , Melesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120144 | Camacho Santiago, Melesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116784 | Camacho Santiago, Melesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125389 | Camacho Tittley, Lennies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127740 | CAMACHO VELAZQUEZ, ISIDORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129830 | CAMACHO VELAZQUEZ, ISIDORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127222 | CAMACHO VELAZQUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127253 | Camacho, Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115641 | Camacho, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111866 | CAMACHO, MANUEL TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118469 | Camargo Orenju, Elbert A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117127 | CAMBRELIN RIVERA, SARAH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110413 | CAMILO LOPEZ, VICTOR  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110414 | CAMILO LOPEZ, VICTOR  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116886 | Caminen Ramos, Mario  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122509 | CAMINERO RAMOS, MARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111248 | Caminero Ramos, Mario D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112814 | CAMINERO RAMOS, MARIO D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116449 | Camino Vicenty , Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121267 | Campos Borrero, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124707 | Campos Centeno, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112301 | CAMPOS COLLAZO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112302 | CAMPOS COLLAZO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124546 | Campos Mendez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125993 | Campos Mendez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130330 | CAMPOS RIVERA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109996 | CAMPOS SANTIAGO, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117402 | Campos Santiago, Felix J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109374 | Can Guindin, Dalisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126242 | Canales Berrios, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111692 | CANALES CRUZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114427 | CANALES CURBELO, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114126 | CANALES DIAZ, JHONDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114127 | CANALES DIAZ, JHONDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111449 | CANALES MARTINEZ, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111447 | CANALES MARTINEZ, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110720 | Canales Novo, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125326 | Canales Osorio, Olimpia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128792 | Canales Osorio, Olimpia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128791 | Canales Osorio, Olimpia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117900 | Canales Socia, Isabel Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130119 | CANALS BERRIOS, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109898 | CANALS RIVERA, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125657 | Canals Rivera, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129117 | CANARIO, JAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119515 | Cancel Alvarado, Evelyn R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118676 | Cancel Cuevas, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118644 | Cancel Cuevas, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110871 | Cancel Cuevas, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118959 | Cancel Cuevas, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119610 | Cancel Cuevas, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117216 | CANCEL CUEVAS, NILBIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116283 | Cancel Cuevas, Nilbia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120987 | Cancel Irizarry, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116569 | CANCEL MARRERO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123158 | Cancel Pagan, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130288 | CANCEL RAMIREZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129137 | Cancel Rodriguez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128718 | CANCEL RODRIGUEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115279 | Cancel Roman, Germer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110288 | Cancel Rosa, Vangie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118168 | CANCEL ROSADO, ANGELA IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118169 | CANCEL ROSADO, ANGELA IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127177 | Cancel Rosario, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127373 | Cancel Rosario, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129333 | CANCEL SANCHEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129334 | CANCEL SANCHEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111049 | Cancel Tirado, Diana Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111052 | Cancel Tirado, Diana Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114055 | CANCEL TORRES, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113328 | CANCEL VIRUET, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113516 | Cancela Serrano, Lourdes Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121865 | Cancel-Ortiz, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127802 | Cancio Lugo, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114197 | CANDAL SEGUROLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116822 | Candanedo Colon, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116469 | Candelano Perez, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111776 | CANDELARIA LARREGUI, GUISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109637 | CANDELARIA MALDONADO, JOSE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116234 | CANDELARIA MEDINA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109330 | CANDELARIA PEREZ, MARIVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113016 | CANDELARIA PEREZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128069 | Candelaria Sanchez, Juan  Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125287 | CANDELARIA SANCHEZ, JUAN ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123079 | Candelaria Valentin, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123080 | Candelaria Valentin, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113348 | Candelaria Velez, Isamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126194 | Candelaria, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119346 | Candelario Martell, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118286 | Candelario Martell, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120591 | CANDELARIO MARTELL, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130063 | Candelario Morales, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111263 | Candelario Ortiz, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111262 | Candelario Ortiz, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117521 | CANDELARIO OTERO, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121708 | Candelario Padilla, Angel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118167 | Candelario Perez, Mayra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116859 | Candelario Perez, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117082 | CANDELARIO RUIZ , KETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123321 | CANDELARIO RUIZ , KETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118195 | Candelario Ruiz, Ketty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120619 | CANDELARIO RUIZ, KETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123325 | Candelario Ruiz, Ketty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123036 | CANDELARIO RUIZ, SOL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116850 | Candelario-Baez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128470 | Candelas Valderrama, Alma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128469 | Candelas Valderrama, Alma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127195 | Canino Santos, Meliana Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115490 | Canino Vicenty, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116589 | Canino Vicenty, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114761 | Cansobre Rivera, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114760 | Cansobre Rivera, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110203 | CANTRES ROSARIO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113353 | CAPDEVILA LOPEZ, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113429 | CAPDEVILA LOPEZ, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115154 | CAPELLA RIOS , IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123704 | Capetillo Arocho, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111152 | Capielo Rios, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111565 | Capielo Rios, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129036 | Capo Sanchez, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121026 | Capo Villafane, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127065 | Capo, Diana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116480 | Cappa Delgado, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118873 | Cappa Delgado, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123921 | Cappas De Jesus, Rolando R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115532 | CAQUIAS RODRIGUEZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118118 | CAQUIAS RODRIGUEZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120090 | Caquias Rosario , Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114766 | CAQUIAS ROSARIO, JOSE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114666 | Caquias Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114814 | Caquios Rodriguez, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110412 | CARABALLO AGOSTINI, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120020 | Caraballo Albertorio, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117290 | Caraballo Alvarez, Karen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117291 | Caraballo Alvarez, Karen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109874 | Caraballo Aponte, Jose Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118950 | Caraballo Colon, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116891 | Caraballo Colon, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118951 | Caraballo Colon, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116892 | Caraballo Colon, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119888 | Caraballo Cuevas, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119889 | Caraballo Cuevas, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109809 | Caraballo Ferrer, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127336 | CARABALLO FIGUEROA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119704 | Caraballo Fraticelli, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130292 | CARABALLO GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113029 | Caraballo Guzman , Amilcar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117607 | Caraballo Guzman, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117751 | Caraballo Guzman, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109331 | CARABALLO HERNANDEZ, ANGEL  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125405 | Caraballo Hernandez, Angel G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115381 | Caraballo Hernandez, Juan De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117085 | Caraballo Hernandez, Juan De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111607 | CARABALLO JUSINO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120361 | CARABALLO LOPEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129633 | CARABALLO LOPEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129327 | Caraballo Montalvo, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109407 | Caraballo Morales , Martha Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120034 | Caraballo Morales, Martha J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119575 | Caraballo Morales, Martha J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116814 | Caraballo Morales, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118686 | Caraballo Naval, Cruz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119281 | Caraballo Nieves, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118355 | Caraballo Nival, Cruz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115450 | Caraballo Oliveras, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119042 | CARABALLO ORAMAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117832 | Caraballo Oramas, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117573 | Caraballo Oramas, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117000 | Caraballo Oramas, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110770 | Caraballo Ortiz, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111615 | CARABALLO ORTIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111616 | CARABALLO ORTIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127951 | CARABALLO PACHECO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116979 | CARABALLO PEREZ, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109324 | Caraballo Perez, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119718 | Caraballo Perez, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117869 | Caraballo Perez, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118638 | Caraballo Perez, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122456 | Caraballo Rivera, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110009 | Caraballo Rivera, Kenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110010 | Caraballo Rivera, Kenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117131 | CARABALLO RODRIGUEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126095 | Caraballo Rodriguez, Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115855 | Caraballo Rodriguez, Rosa Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129097 | Caraballo Suarez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115602 | Caraballo Torres, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122485 | CARABALLO TORRES, ISMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115555 | Caraballo Torres, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112807 | CARABALLO VALENTIN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112808 | CARABALLO VALENTIN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121535 | CARABALLO VARGAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127114 | Caraballo Vazquez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122815 | Caraballo Velez, Edwin Camilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122380 | Caraballo Velez, Edwin Camilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117444 | CARABELLO VARGAS, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123866 | Carbonell Caicoya, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122722 | Carbonell Morales, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118369 | Cardel Carbonell, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114898 | CARDIN HERNANDEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114899 | CARDIN HERNANDEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114897 | CARDIN HERNANDEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125127 | Cardoan Pedrosa, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130074 | CARDONA ALDARONDO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114308 | Cardona Alvarez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123126 | CARDONA CAJIGAS, SOCORRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120785 | Cardona Cajigas, Socorro G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128809 | CARDONA CAPO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119883 | CARDONA CARABALLO, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125416 | Cardona Cardona, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125213 | Cardona Cardona, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111504 | Cardona Colon, Carmen  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112883 | Cardona Diaz, Frank T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130488 | Cardona Dosal, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122135 | CARDONA FERNANDEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109602 | CARDONA FLORES, MAYRA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113807 | CARDONA FLORES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123208 | Cardona Gonzalez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129085 | CARDONA LEBRON, IDALIA SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111269 | Cardona Lopez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111270 | CARDONA LOPEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122816 | Cardona Lopez, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120197 | Cardona Lopez, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110580 | CARDONA LOPEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121426 | CARDONA MARQUEZ, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121189 | Cardona Mora, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130052 | Cardona Morales, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126734 | CARDONA MORALES, ISORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128096 | Cardona Morales, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121181 | Cardona Morales, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117213 | Cardona Moreno, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110690 | Cardona Perez, Pablo  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125945 | CARDONA RAMIREZ, DORIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125946 | CARDONA RAMIREZ, DORIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129820 | Cardona Ramirez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129124 | CARDONA RAMIREZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129821 | Cardona Ramirez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129125 | CARDONA RAMIREZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129007 | Cardona Ramirez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123687 | Cardona Rios, Maria de los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125386 | Cardona Rios, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127916 | Cardona Rivera, Isis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119941 | Cardona Rivera, Wilmer A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126821 | Cardona Rodriguez, Maricelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117052 | CARDONA RUIZ, REGINA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123868 | Cardona Santana, Carmen Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114810 | CARDONA SEPULVEDA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114811 | CARDONA SEPULVEDA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121755 | Cardona Soto, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114448 | CARDONA TORRES, ZOLANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119487 | Cardona Valentin, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124927 | Cardona Vargas, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109823 | Cardona, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113884 | CARDOZA MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129391 | CARILIN RIVERA SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129392 | CARILIN RIVERA SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123020 | Carillo Millan, Selma Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123195 | CARINO FURET, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118979 | Carlo Luciano, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111799 | Carlo Rodriguez, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109510 | CARLO SOTO, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130529 | Carlos A. Corchado Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128475 | Carlos A. Corchado Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128362 | Carlos D. Rodríguez Moreno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112417 | CARLOS J ALBINO ROBLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128409 | Carlos L. Guzman Trujillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128410 | Carlos L. Guzman Trujillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129332 | Carlos M. Muñoz Dávila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130425 | CARLOS R LEBRON RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130424 | CARLOS R LEBRON RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114047 | CARLOS R TORRES TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114046 | CARLOS R TORRES TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109126 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109125 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113641 | CARMELO ROJAS SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113642 | CARMELO ROJAS SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128451 | Carmen Ana Alicea De Leon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128428 | Carmen I. Alvarez López | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128429 | Carmen I. Alvarez López | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120857 | Carmen Jimenez Monroig, Ilia del | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128560 | Carmen M González Loperena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128559 | Carmen M González Loperena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129318 | Carmen M. Cancel Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128465 | Carmen M. Ortiz Marrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129260 | CARMEN SANTANA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129261 | CARMEN SANTANA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114644 | CARMEN TORRES VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128561 | Carmencita Irlanda lugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122876 | Carmona Cantres, Olga D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112833 | Carmona Colon, Monica A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112511 | Carmona Colon, Monica A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123490 | Carmona Hernandez, Dinorah M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112020 | Carmona Laboy, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128772 | CARMONA MARRERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128773 | CARMONA MARRERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113039 | CARMONA OLIVERAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113038 | CARMONA OLIVERAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123529 | CARMONA PEREZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111980 | Carmona Preston, Eddia Geraldyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119629 | Carmona Rodriguez, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117269 | Carmona Rodriguez, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110062 | Carmona Santana, Manuela I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128249 | Carmona, Orlando M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118831 | CARNOMA RODRIGUEZ, CARMEN LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109598 | CARO DELGADO, NICANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109373 | CARO DELGADO, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123949 | CARO FENEQUE, EMILIA  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120127 | Caro Noriega, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117356 | CARO PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116090 | Caro Tirado, Hilda Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128536 | Carol Bretón Félix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128535 | Carol Bretón Félix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111573 | Carr Bartolomi, Wilmani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111832 | CARRASCO AYALA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112129 | Carrasco Santos, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112130 | Carrasco Santos, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121431 | Carrasquillo Adorno , Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127634 | Carrasquillo Aponte, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129621 | CARRASQUILLO AYALA, JOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129722 | CARRASQUILLO AYALA, JOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129723 | CARRASQUILLO AYALA, JOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129620 | CARRASQUILLO AYALA, JOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112400 | Carrasquillo Betancourt, Mary D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127423 | CARRASQUILLO CALO, ALIDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111761 | CARRASQUILLO CASTILLO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111762 | CARRASQUILLO CASTILLO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116492 | CARRASQUILLO CORREA, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116452 | Carrasquillo Correa, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113701 | Carrasquillo Cruz, Guarionex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113702 | Carrasquillo Cruz, Guarionex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116545 | CARRASQUILLO DAVILA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123553 | Carrasquillo de Jesus, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123472 | CARRASQUILLO ESQUIIN, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123473 | CARRASQUILLO ESQUIIN, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110779 | Carrasquillo Flores, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115180 | Carrasquillo Hernandez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117533 | Carrasquillo Maldonado, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122553 | Carrasquillo Maldonado, Pedro E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126565 | CARRASQUILLO MARCANO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124544 | CARRASQUILLO MELENDEZ, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128309 | CARRASQUILLO OSORIO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110403 | CARRASQUILLO PADILLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110402 | CARRASQUILLO PADILLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8118197 | Carrasquillo Perez, Rosa Amalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124372 | Carrasquillo Pinero, Gilbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121138 | Carrasquillo Ramos, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124083 | CARRASQUILLO RIVERA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128040 | CARRASQUILLO RIVERA, MERIS NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126410 | CARRASQUILLO RIVERA, MERIS NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120075 | Carrasquillo Rodriguez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118508 | Carrasquillo Rodriguez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113792 | CARRASQUILLO, ALBIELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121129 | Carrea Perez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115512 | Carreras Coello, Rita Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122792 | Carreras Coello, Rita Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117233 | CARRERAS GONZALEZ, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117489 | Carreras Rodriguez, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128825 | Carrero Carrillo, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126722 | CARRERO CASTILLO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125409 | CARRERO CASTILLO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129094 | CARRERO GONZALEZ, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121586 | CARRERO GONZALEZ, MAIRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127381 | Carrero Lorenzo, Wandaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125045 | CARRERO LORENZO, WANDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130286 | CARRERO MERCADO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125613 | CARRILLO FELICIANO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125614 | CARRILLO FELICIANO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121148 | Carrillo Guzman, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121155 | Carrillo Guzman, Elias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121172 | Carrillo Guzman, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121168 | Carrillo Guzman, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109459 | CARRILLO JIMENEZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8116872 | Carrillo Montalvo, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120407 | Carrillo Morales, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130215 | CARRILLO RODRIGUEZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127352 | CARRILLO TOSTE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110030 | Carrillo Toste, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122451 | Carrillo-Perez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109864 | CARRION BONANO, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110020 | Carrion Clas, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117623 | CARRION DIAZ, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116973 | Carrion Diaz, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117605 | Carrion Diaz, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125119 | Carrion Dones, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124190 | CARRION ESQUILIN, RUTH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124135 | Carrion Esquilin, Ruth A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124547 | Carrion Esquilin, Ruth A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123935 | Carrion Esquilin, Ruth A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130309 | CARRION MALDONADO, AYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125139 | CARRION PEREZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114215 | CARRION RODRIGUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121852 | Carrion Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109997 | Carrion Santiago, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113333 | CARRION TROCHE, LOURDES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124105 | Carrion Vega, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114488 | Carrucini Ayala, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123017 | Carrucini Reyes, Abneris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123607 | Carrucini Reyes, Abneris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126438 | Carrucini Reyes, Abneris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127134 | Cartagena Alvarado, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115938 | Cartagena Antonetti, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120403 | Cartagena Antonetti, Uriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114730 | CARTAGENA BURGOS, MAYRA LYSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112012 | CARTAGENA CARTAGENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124785 | Cartagena Cartagena, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110753 | Cartagena Cortes, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120062 | Cartagena Figueroa, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122532 | Cartagena Huertas, Edgardo R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126590 | Cartagena Huertas, Edgardo R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8114835 | Cartagena Maldonado, Victor L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124804 | Cartagena Manso, Carlos Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112510 | Cartagena Martinez, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113549 | CARTAGENA MARTINEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109289 | Cartagena Mateo, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129788 | Cartagena Negron, Jeisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114713 | Cartagena Ortiz, Ana  Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115423 | Cartagena Ortiz, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110514 | CARTAGENA PEREZ, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112701 | CARTAGENA PEREZ, ZAYRA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122926 | Cartagena Ramos, Hector G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120311 | Cartagena Rivera, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120310 | Cartagena Rivera, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125495 | Cartagena Rolon, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113751 | CARTAGENA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113752 | CARTAGENA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117768 | Casada Gonzalez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118237 | CASADO GONZALEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112285 | Casado Santana, Glenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127946 | Casanova Garcia, Marien B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128284 | Casanova, Ana F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127339 | Casanovas Maldonado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118579 | CASAS LOZANO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119269 | Casialio Bello, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116088 | Casiano Alicea, Anabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119799 | CASIANO CRUZ, CLARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119798 | CASIANO CRUZ, CLARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125698 | Casiano De Jesus, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124307 | Casiano Irizarry, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113162 | CASIANO LABRADOR, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115758 | CASIANO LAMBOY, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110602 | CASIANO LOPEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125840 | CASIANO MALDONADO, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127777 | Casiano Maldonado, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126284 | CASIANO MALDONADO, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116297 | Casiano Oritz, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119632 | Casiano Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125623 | Casiano Rodriguez, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109700 | Casiano Santiago, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110930 | CASILLAS BARRETO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119102 | Casillas Colon, Ana Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122109 | Casillas Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126277 | CASILLAS RIVERA, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129016 | Casillas Velazquez, Juan Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129017 | Casillas Velazquez, Juan Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111643 | CASTAING QUILES, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111681 | CASTAING QUILES, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111667 | Castaing Quiles, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122551 | Castano Rodriguez, Nadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125800 | Castañon Rodriguez, Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130095 | CASTELLANO CASTRO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130096 | CASTELLANO CASTRO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118349 | Castellano Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112560 | Castellano Rivera, Olga M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112559 | Castellano Rivera, Olga M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112544 | Castellano Rivera, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112543 | Castellano Rivera, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115898 | CASTELLANO RODRIGUEZ, YAMILL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112496 | CASTELLANO VELEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111308 | CASTELLANO VELEZ, MADELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109212 | Castellar, Isabel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116490 | Castello de Nazario, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115536 | CASTELLO DE NAZARIO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120618 | Castellon Negron, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130351 | CASTILLO ALFARO, FLEMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127092 | CASTILLO AVILES, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112410 | Castillo Berrios, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112409 | Castillo Berrios, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126174 | Castillo Besares, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111180 | Castillo Colon, Cruz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112232 | CASTILLO COLON, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112279 | Castillo Colon, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115332 | Castillo Cruz, Elia Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124371 | Castillo Cruz, Jesús G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128999 | Castillo Cuebas, Glenda  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123722 | Castillo Domena, Caroline J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123723 | Castillo Domena, Caroline J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130500 | CASTILLO IBANEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119022 | Castillo Lopez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116314 | Castillo Lopez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118282 | Castillo Lopez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127378 | Castillo Morales, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125825 | Castillo Ortiz, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113042 | CASTILLO RAMOS, AIRIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112903 | CASTILLO RAMOS, AIRIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118805 | Castillo Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111930 | CASTILLO SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115891 | CASTILLO SANTOS, LUZ  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125999 | CASTILLO SOSTRE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128712 | Castillo Veitia, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126719 | CASTILLO VELEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110331 | Castilloveitia  Rosa, Alma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110885 | Castoso Villaran, Sonia Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126769 | Castrillo Benitez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113394 | Castro Alverio , Gladys L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125576 | Castro Arroyo, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124683 | Castro Arroyo, Sylvia R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112682 | CASTRO BERROCALES, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122172 | CASTRO CARRERAS, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122171 | CASTRO CARRERAS, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130086 | CASTRO CASTELLANOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126829 | Castro Cepero, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123876 | Castro Colon, Brenda  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121530 | Castro Colon, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109775 | Castro Colon, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119448 | Castro Colon, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116185 | Castro Cotto, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124489 | Castro Cruz, Arysai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110390 | Castro Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110391 | Castro Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128580 | CASTRO DIAZ, ISABEL JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127810 | Castro Feliciano, Anette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112504 | CASTRO FIGUEROA, JON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112739 | CASTRO GONZALEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123830 | Castro Gonzalez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126329 | Castro Gonzalez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109577 | CASTRO GONZALEZ, PEDRO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110628 | CASTRO GONZALEZ, PEDRO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115135 | Castro Gracia, Ana H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114875 | Castro Hernandez, Ana Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110343 | Castro Hernandez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126476 | CASTRO HERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126475 | CASTRO HERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110283 | Castro Hiraldo, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110226 | Castro Hiraldo, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123263 | Castro Laboy, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129167 | Castro Lopez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118325 | Castro Mangual, Norka N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119553 | Castro Mansual, Norka N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124435 | Castro Marquez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122251 | Castro Martinez, Lorna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126982 | Castro Medina, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126343 | Castro Medina, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115366 | CASTRO MUNIZ, MAYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113838 | CASTRO NEGRON, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126554 | Castro Ortiz, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118990 | Castro Ortiz, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127214 | CASTRO RAMOS, GLANIDSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115361 | Castro Rios, Brunilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116562 | Castro Rios, Brunilda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120301 | Castro Rivera, Haylee M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130227 | CASTRO RODRIGUEZ, IRAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110909 | CASTRO RODRIGUEZ, JESSICA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114771 | Castro Sabater, Ideliza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111955 | Castro Salas, Marilyn Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122625 | Castro Santiago, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127479 | Castro Santiago, Iris G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120522 | CASTRO SANTIAGO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128770 | Castro Santiago, Judith E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128067 | Castro Tirado, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130499 | CASTRO TIRADO, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127598 | Castro Toledo, Joandali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122450 | Castro Torres, Delmaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123667 | Castro Torres, Delmaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116637 | Castro Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117555 | Castro Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110438 | Castro Villanueva, Jessica Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121837 | Castro Villanueva, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130356 | Castro, Mario Lugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130181 | CASUL BERRIOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118046 | CASUL CABEZUDO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113267 | Catala Barrera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129646 | CATALA DE JESUS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118821 | Catala Franceschini, Ana Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114247 | CATALA FRANCESCHINI, SALVADOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114248 | CATALA FRANCESCHINI, SALVADOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130383 | Catala Franceshini, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127977 | Catala Marcano, Nivia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111513 | CATINCHI BETANCOURT, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111512 | CATINCHI BETANCOURT, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110352 | CATINCHI PADILLA, REINALDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119324 | Caussade Perez, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110774 | CAUSSADE ROSADO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114212 | CCAMACHO ACOSTA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114213 | CCAMACHO ACOSTA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125527 | Cedeno Carrasquillo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123890 | Cedeno Feliciano, Karla M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129784 | Cedeño López, Mónica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119681 | Cedeno Maldonado (Alfredo), Freddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129483 | Cedeno Maldonado, Celsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121508 | CEDENO MALDONADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120687 | Cedeno Maldonado, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124001 | Cedeno Marcano, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123323 | Cedeño Marcano, Nixa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125493 | Cedeño Martinez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126491 | Cedeño Martínez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120023 | Cedeño Nieves, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121864 | Cedeno Pacheco, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121863 | Cedeno Pacheco, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121234 | CEDENO RIVERA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117655 | CEDENO RODRIGUEZ, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124109 | Cedeno Rodriguez, Genaro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122191 | Cedeno Rodriguez, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120597 | Cedeno Rodriguez, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111684 | Cedeno Sanabria, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111486 | Cedeno Sanabria, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127644 | CEDENO SANTANA, NOEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115005 | Cedeno Torres, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119134 | Cedeno Torres, Virgen De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120203 | Cedeno Torres, Virgen de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119114 | Cedeno Torres, Virgen de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128593 | CEDENO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128592 | CEDENO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129242 | Cedeno, Quetcy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120681 | CENDENO TORRES, VIRGEN DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115251 | Centeno Alvarado, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116845 | Centeno Alvarado, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124871 | CENTENO CASTRO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129927 | Centeno Faria, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129928 | Centeno Faria, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124629 | CENTENO FIGUEROA, BRENDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124630 | CENTENO FIGUEROA, BRENDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123741 | CENTENO GONZALEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112072 | Centeno Juarbe, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123505 | CENTENO LUNA, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115498 | Centeno Matos, Ana Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111846 | Centeno Navarro, Yamira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111847 | Centeno Navarro, Yamira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112810 | Centeno Pagan, Lilibeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128743 | Centeno Pagan, Sylma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8114435 | CENTENO RAMOS, JULIA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127832 | CENTENO SOTO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114206 | CENTENO TORRES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115446 | Centeno Vazquez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124205 | Cepeda Acosta, Abner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112966 | CEPEDA ALBIZU, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125084 | CEPEDA CORDERO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110194 | CEPEDA DE JESUS, MARCALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126472 | Cepeda Feliciano, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128602 | Cepeda Quiñones, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121066 | Cervantes Rivera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123933 | Chabrier Rosado, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110978 | CHACON RODRIGUEZ, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118701 | CHAHAN, MARITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116327 | Chaluisant Camacho, Nanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115293 | CHALUISANT CAMACHO, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109421 | Chaluisant Camacho, Nanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116794 | Chaluisant Camacho, Nanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126306 | Chaluisant Guzman, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122728 | Chamorro Chamorro, Suhail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124568 | CHAMORRO CHAMORRO, SUHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109713 | CHAMORRO OSTOLAZA, LUZ GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128976 | Chamorro Ostolaza, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125473 | Chamorro Ostolaza, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109681 | Chamorro, Librada Ayala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110466 | CHANZA, EVELYN OROZCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114794 | Chaparro Galloza , Maria Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121545 | CHAPARRO SANCHEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121546 | CHAPARRO SANCHEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124583 | Chaparro Traverso, Nydia  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127748 | Chapero Pastoriza, Carlos  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118431 | CHARDON RODRIGUEZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109350 | Chardon Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119076 | Chardon Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116348 | Chardon Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8114657 | Chardon Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118538 | Charlotten Cruz, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117535 | CHARLOTTEN FIGUEROA, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130078 | CHARNECO MENDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130077 | CHARNECO MENDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125085 | Charon Rodriguez, Aida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123298 | Charriez Clark, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123297 | Charriez Clark, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119935 | Charriez Rodroguez, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127300 | Chaulizant Martinez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127301 | Chaulizant Martinez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123644 | Chaulizant, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123645 | Chaulizant, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111424 | CHAVES CHAVES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129478 | Chaves Nieves, Irma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110245 | Chaves Nieves, Miriam Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116636 | CHEPANO GONZALEZ, SONIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123111 | Cherez Marrero, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121087 | CHEVERE FUENTES, MAYDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126312 | CHEVERE GOIRE, LEOMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123605 | Cheverez Rivas, Adneris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128023 | Cheverez Rivas, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124703 | Cheverez Rivas, Jorge I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113542 | CHEVRES DIAZ, LARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113563 | CHEVRES DIAZ, LARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124281 | CHICLANA DAVILA, LIZAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124282 | CHICLANA DAVILA, LIZAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124175 | Chico Ruiz, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124065 | Chico Velez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120789 | CHIMELIS FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120790 | CHIMELIS FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125498 | Chimelis Ortega, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115753 | Chinea Alvarez, Carlos Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125728 | CHINEA MIRANDA, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123551 | Chittenden Rodríguez, Lissa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120427 | Chupany Cruz, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119033 | Cintion Cintion, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119032 | Cintion Cintion, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121413 | Cinton Torres, Edelmiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122409 | Cintrón Alvarado, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110860 | Cintron Bracero, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130111 | CINTRON BREA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130103 | CINTRON BREA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121904 | CINTRON CINTRON, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120044 | Cintron Cintron, Juan Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118408 | Cintron Cintron, Magda Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128275 | Cintron Cintron, Sol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130372 | CINTRON COLON, CARMEN  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130346 | CINTRON COLON, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120350 | Cintron Davila, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127481 | Cintrón De Jesús, Elsa  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128092 | Cintrón De Jesús, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119168 | Cintron Diaz , Efran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119424 | Cintron Diaz, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112916 | Cintron Figueroa, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112915 | Cintron Figueroa, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115862 | CINTRON GUTIERREZ, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115863 | CINTRON GUTIERREZ, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115775 | Cintron Hernandez, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123928 | Cintrón Irizarry, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123929 | Cintrón Irizarry, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113205 | CINTRON LORENZO, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113256 | CINTRON LORENZO, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113224 | CINTRON LORENZO, BETHZAIDA & EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126730 | CINTRON MOLINA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125793 | CINTRON MOLINA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122442 | Cintron Morales, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122270 | Cintron Nazario, Carmen T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122415 | Cintrón Ortiz, Harry  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128577 | CINTRON ORTIZ, NYDIA  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119418 | Cintron Ortiz, Vilma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109179 | Cintron Otero, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109178 | Cintron Otero, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128004 | Cintron Otero, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114675 | Cintron Perez, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124556 | CINTRON RIVERA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121194 | Cintron Rivera, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120633 | Cintron Rivera, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120817 | CINTRON RODRIGUEZ, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125879 | CINTRON RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125880 | CINTRON RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118583 | Cintron Rodriguez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113777 | CINTRON RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121875 | Cintron Rodriguez, Julia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123501 | Cintrón Rodríguez, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127279 | CINTRON RODRIQUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126209 | Cintron Roman, Doris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123089 | Cintron Romero, Hamilett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118382 | Cintron Rosario, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118383 | Cintron Rosario, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123191 | CINTRON SAEZ, DAISY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121257 | Cintron Sanchez, Genaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117371 | CINTRON SANTANA, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119014 | CINTRON SANTIAGO, LEIDA  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130115 | CINTRON SANTIAGO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117479 | Cintron Santiago, Leida  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117388 | CINTRON SANTIAGO, LEIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114781 | Cintron Santiago, Leida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125774 | Cintrón Santiago, Nilsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113678 | CINTRON SERRANO, ITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129586 | CINTRON SERRANO, LUZ  V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128935 | CINTRON SERRANO, LUZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113344 | CINTRON SERRANO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113308 | Cintron Serrano, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121032 | CINTRON SERRANO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110567 | CINTRON SERRANO, ROSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121682 | Cintron Soto, Noris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114211 | CINTRON SOTO, NORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114210 | CINTRON SOTO, NORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124905 | Cintron Torres, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129753 | CINTRON TORRES, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115984 | Cintron Torres, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115990 | Cintron Torres, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110805 | CINTRON TORRES, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126899 | Cintron Torres, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112271 | Cintron Vega, Alma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126170 | CINTRON VILLEGAS, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125340 | Cipriano Armenteros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121730 | CIPRIANO ARMENTEROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125341 | Cipriano Armenteros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116885 | CIURO RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130061 | Class Acevedo, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109763 | CLASS GAGO, LOURDES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114013 | CLASS HERNANDEZ, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129014 | Class Martinez, Nora H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117788 | Class Martinez, Nora H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113837 | CLASS ORTIZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121376 | CLASS TORRES, MARIELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128390 | Claudia Mariela Izurieta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129481 | Claudio Berrios, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123092 | Claudio Castro, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128521 | Claudio Castro, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128520 | Claudio Castro, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123091 | Claudio Castro, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123076 | Claudio Concepción, Daisy Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123707 | CLAUDIO DEL VALLE, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119694 | CLAUDIO FIGUEROA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113049 | CLAUDIO GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114422 | CLAUDIO GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110703 | Claudio Leon, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116687 | Claudio Lopez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110018 | CLAUDIO MARTINEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125696 | Claudio Martinez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124997 | Claudio Ortiz, Alana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120126 | Claudio Quinones, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118404 | Claudio Rios, Ana Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119034 | Claudio Rios, Ana Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118160 | Claudio Rios, Ana Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120093 | Claudio Rivera, Ana  Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118782 | Claudio Rivera, Ana Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119997 | Claudio Rivera, Ana Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119207 | Claudio Rivera, Ana Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113598 | Claudio Torres, Irma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113599 | Claudio Torres, Irma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125542 | Claudio Velez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122592 | Clavell Ortiz, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118380 | CLAVELL RIVERA, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112671 | CLEMENCIA RIOS LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127970 | Clement Estremera, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111693 | CLEMENTE DELGADO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112606 | CLEMENTE DELGADO, IVAN  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114296 | Clemente Escalera, Ana B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124704 | CLEMENTE IRIZARRY, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121908 | CLEMENTE LEBRON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129911 | Clemente Luzanaris, Migdia Estela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129912 | Clemente Luzunaris, Migdia Estela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129616 | Clemente Luzuranis, Migdia Estela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115069 | CLEMENTE PIZARRO, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114097 | Clemente Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120982 | Cochran Rivera, Laura E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122942 | COELLO MATIAS, MYRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109873 | COLL PEREZ, LOURDES Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109872 | COLL PEREZ, LOURDES Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118456 | Coll Perez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116894 | Coll Perez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129111 | COLLADO LUGO, DIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126521 | Collado Martinez, Diana Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124144 | Collado Martinez, Magna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111972 | Collado Mercado, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116854 | Collado Rivera, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110829 | Collado Segarra, Giselda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126477 | COLLADO VEGA, GRETCHENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123133 | Collazo Alayón, Odalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126840 | Collazo Angueira, Ivette Nasir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110544 | COLLAZO ANZA, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118489 | Collazo Bermudez, Ana O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117398 | Collazo Bermudez, Ana O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128184 | Collazo Carpena, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124178 | Collazo Collazo , Caeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124173 | Collazo Collazo, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124617 | Collazo Colon, Juan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124618 | Collazo Colon, Juan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116626 | Collazo Delgado, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119337 | Collazo Delgado, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128660 | Collazo Gonzalez , Yesenia Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128295 | Collazo Gonzalez, Yesenia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129468 | COLLAZO IRIZARRY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121696 | Collazo Medina, Eric N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110632 | COLLAZO MORINGLANE, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111325 | Collazo Moringlane, William O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120046 | Collazo Nieves, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111502 | COLLAZO PAGAN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111828 | COLLAZO PAGAN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116804 | Collazo Perez, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116473 | Collazo Perez, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115844 | Collazo Perez, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115788 | Collazo Ramos, Nilsa Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117134 | Collazo Ramos, Nilsa Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126763 | Collazo Reyes, Liliam Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115385 | COLLAZO RIVERA, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109682 | Collazo Rodriguez, Carmen  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109542 | Collazo Rodriguez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121364 | Collazo Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127189 | Collazo Salome, Joanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117940 | Collazo Santiago, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116683 | COLLAZO SANTIAGO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117344 | Collazo Santiago, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114803 | COLLAZO SANTIAGO, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118650 | Collazo Santiago, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124067 | COLLAZO SANTOS, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124025 | COLLAZO SILVA, KEILA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127417 | COLLAZO TORRES, ANA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128232 | Collazo Torres, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128779 | COLLAZO TORRES, BRENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114511 | COLLAZO TORRES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119505 | COLLAZO TORRES, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120421 | Collazo Vazquez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111849 | Collazo Zambrans, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123465 | Collazo, Lymari  Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109418 | Collazo, Romualdo Betancourt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121209 | Collazon, Esteban Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109587 | Collet Estremera, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127218 | COLON , RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112856 | COLON AGOSTO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119840 | Colon Albaladejo, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119841 | Colon Albaladejo, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117051 | Colon Alicea, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116689 | Colon Alvarado, Aida  Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118013 | COLON ALVARADO, AIDA GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117861 | Colon Alvarado, Aida Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118303 | Colon Alvarado, Aida Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117834 | Colon Alvarado, Jose Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110778 | COLON APONTE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127506 | COLON APONTE, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127507 | COLON APONTE, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124798 | Colon Aquino, Rubiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113850 | Colon Arroyo, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111796 | Colon Arroyo, Angel K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126034 | Colon Arroyo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119623 | Colon Aviles, Ana Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120119 | Colon Aviles, Ana Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120195 | Colon Aviles, Ana Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120055 | Colon Aviles, Ana Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109865 | COLON BANCHS, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124414 | Colón Beltrán, Frances  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113384 | COLON BENNET, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113383 | COLON BENNET, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117249 | Colon Bermudez, Myrna J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125290 | Colon Bernard, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115806 | Colon Bernmudez, Myrna J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119016 | Colon Berrios, Analise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117445 | Colon Berrios, Analise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122195 | Colon Berrios, Angel Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125776 | Colon Berrios, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109474 | COLON BETANCOURT, IDXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129609 | COLON BONILLA, JESUS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119882 | Colon Bonilla, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109931 | Colon Bracero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109986 | COLON BURGOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130251 | Colon Burgos, Eliberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120567 | Colon Burgos, Horacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121499 | COLON BURGOS, LUZ N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122237 | COLON CARRASQUILLO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129165 | COLON CARRION, HECTOR JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115311 | Colon Cartagena, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126027 | COLON CASTILLO, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114599 | Colon Castro, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114600 | Colon Castro, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109470 | Colon Cedeno, Enudro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111903 | Colon Cedeño, Enuido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129328 | COLON CINTRON, NITZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122202 | Colon Cintron, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126616 | Colon Collazo, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122328 | Colon Collazo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120937 | Colon Colon, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127942 | COLON COLON, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112192 | COLON COLON, BETZAIDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111814 | COLON COLON, CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111812 | COLON COLON, CARLOS  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111813 | COLON COLON, CARLOS  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111249 | COLON COLON, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120222 | Colon Colon, Carlos Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116249 | COLON COLON, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120498 | Colon Colon, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122544 | Colon Colon, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118208 | COLON COLON, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125900 | Colon Colon, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126382 | Colon Colon, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117720 | COLON COLON, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117719 | COLON COLON, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120296 | Colon Colon, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111591 | COLON CORREA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111592 | COLON CORREA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113624 | COLON CORTIJO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113901 | COLON CORTIJO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124350 | Colon Cosme, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117951 | Colon Cruz, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117772 | Colon Cruz, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127649 | COLON CRUZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113203 | COLON CRUZ, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123919 | Colón Cuevas, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129490 | COLON DE JESUS, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114576 | COLON DE JESUS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114577 | COLON DE JESUS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121314 | Colon De Jesus, Jacinto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122376 | COLON DE JESUS, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112589 | COLON DE JESUS, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112680 | COLON DE JESUS, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130145 | COLON DE NAVAS, EVA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113562 | Colon Delgado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113565 | Colon Delgado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113003 | Colon Delgado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113004 | Colon Delgado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113566 | Colon Delgado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119156 | COLON DELGADO, JOSE  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119155 | COLON DELGADO, JOSE  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111035 | COLON DIAZ, DIANA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125175 | Colon Diaz, Maite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121144 | Colon Felez, Inge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121133 | Colon Felez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123901 | Colón Figueroa, José A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126484 | Colón Figueroa, José A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110439 | Colon Figueroa, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110433 | Colon Figueroa, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121145 | Colon Flu, Juger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117621 | Colon Fontanez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126458 | Colon Franco, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124368 | Colon Fuentes, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8118253 | Colon Garcia , Carmen  Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120066 | Colon Garcia, Aurea Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118808 | Colon Garcia, Aurea Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126146 | Colon Garcia, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126147 | Colon Garcia, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124516 | Colon Garcia, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112064 | Colon Garcia, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127474 | Colon Garcia, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117698 | Colon Garcia, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118378 | COLON GARCIA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120571 | COLON GARCIA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118079 | Colon Gonzalez , Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114223 | COLON GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114534 | COLON GONZALEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114535 | COLON GONZALEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119316 | COLON GONZALEZ, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123124 | Colon Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120205 | Colon Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124505 | COLON GUIO, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122499 | Colon Guzman, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125766 | COLÓN HERNÁNDEZ, ÁNGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123591 | COLON HERNANDEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116954 | Colon Hernandez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110901 | Colon Hernandez, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111062 | Colon Hernandez, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123412 | Colon Hernandez, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112788 | COLON JIMENEZ, MARIA VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112789 | COLON JIMENEZ, MARIA VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112790 | COLON JIMENEZ, MARIA VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114704 | Colon Jimenez, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125790 | COLON LABOY, ANNSONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129509 | Colon Latorre, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128917 | Colon Lopez , Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109688 | Colon Lopez, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112416 | Colon Lopez, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109307 | Colon Lopez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119293 | Colon Lopez, Fidela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119975 | Colon Lopez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118787 | Colon Lopez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116972 | COLON LOPEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116991 | Colon Lopez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116030 | Colon Lopez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116414 | Colon Lopez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118562 | Colon Lorenzi, Ana B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122299 | Colon Luna, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125670 | Colon Mage, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122490 | Colon Mage, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111807 | COLON MALAVE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113327 | COLON MALAVE, EMINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119634 | Colon Maldonado, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127781 | Colon Maldonado, Daisy I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118553 | COLON MALDONADO, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124590 | COLON MALDONADO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124589 | COLON MALDONADO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113365 | COLON MARCANO, DENIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114085 | Colon Marcano, Deniz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126542 | COLON MARIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126543 | COLON MARIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124652 | Colon Marshall, Heizel Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119794 | Colon Martinez, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122513 | Colon Martinez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113101 | COLON MARTINEZ, SWINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124572 | COLON MARTINEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118310 | Colon Martinez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111928 | Colon Mateo, Jennifer J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109336 | Colon Mateo, Jennifer J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130274 | COLON MATEO, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109909 | Colon Matos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129669 | Colon Matos, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109943 | Colon Medina, Secundina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124219 | Colón Meléndez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124220 | Colón Meléndez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127828 | COLON MELENDEZ, ELBA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129776 | Colon Melendez, Jose D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128915 | Colon Mercado, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127489 | Colon Merced, Gloria Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119789 | COLON MERCED, IRIS  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117638 | Colon Merced, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118435 | Colon Merced, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119790 | COLON MERCED, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118498 | COLON MIRANDA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126032 | COLON MONTANEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120064 | Colon Morales , Porfiria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113687 | COLON MORALES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120381 | Colon Morales, Maria Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126033 | Colon Morales, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120702 | Colon Morales, Porfiria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113244 | Colon Moreno, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113243 | Colon Moreno, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117599 | Colon Navarro,  Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116014 | Colon Nazario, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119906 | Colon Nazario, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119907 | Colon Nazario, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121425 | COLON NAZARIO, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116911 | COLON NEGRON , CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120198 | Colon Negron , Sandra  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125568 | Colon Negron, Alberto L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121392 | Colon Negron, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117329 | Colon Negron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116311 | Colon Negron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117815 | Colon Negron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117814 | Colon Negron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117407 | COLON NEGRON, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129540 | Colon Negron, Keyla I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121950 | Colon Negron, Leopoldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121358 | Colon Negron, Luis Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118576 | Colon Negron, Luz T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117332 | Colon Negron, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115377 | Colon Negron, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117328 | Colon Negron, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115283 | Colon Negron, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128746 | Colon Negron, Wilmarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127877 | COLON NIEVES, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124111 | COLON NOVOA, AXEL  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126210 | COLON OCASIO, TEREANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121245 | Colon Ortiz, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111282 | Colon Ortiz, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119237 | Colon Ortiz, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124004 | Colon Ortiz, Elba Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124896 | Colon Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120477 | Colon Ortiz, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124104 | COLON ORTIZ, GLENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119782 | Colon Ortiz, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117579 | Colon Ortiz, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116964 | Colon Ortiz, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112082 | COLON ORTIZ, LOURDES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128220 | Colon Ortiz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129623 | COLON ORTIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127978 | Colon Ortiz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129027 | Colon Ortiz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130325 | Colon Ortiz, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130324 | Colon Ortiz, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122850 | COLON ORTIZ, LUZ CELENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122733 | Colon Ortiz, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122756 | Colon Ortiz, Maria Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112836 | COLON ORTIZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126159 | COLON ORTIZ, SHEILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126158 | COLON ORTIZ, SHEILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113249 | COLON OTERO, NILSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125492 | Colon Oyola, Jennette V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115869 | Colon Pacheco, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125383 | Colon Padilla, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125638 | Colon Padilla, Lucia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120333 | Colon Pagan, Andres L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130218 | COLON PEREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130219 | COLON PEREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115642 | Colon Perez, Maria de L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118262 | COLON PEREZ, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111099 | COLON PEREZ, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110446 | COLON PEREZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111434 | COLON PEREZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122747 | Colon Pica, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115903 | Colon Pineiro, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114634 | Colon Pineiro, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126262 | Colón Ponce, Rossael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116812 | COLON QUESADA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118316 | Colon Ramos, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114114 | COLON RAMOS, BARBARA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129102 | Colon Ramos, Jannet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128882 | Colon Ramos, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122829 | Colon Rentas, Iris E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118904 | Colon Reys, Carman Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119740 | Colon Rivas, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120401 | Colon Rivera, Adalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120551 | Colon Rivera, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125245 | Colon Rivera, Angelica M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123684 | Colon Rivera, Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119356 | COLON RIVERA, BIBIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116207 | Colon Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116602 | Colon Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109352 | Colon Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123073 | Colon Rivera, Irca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117209 | Colon Rivera, Irma N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110618 | COLON RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116593 | Colon Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110143 | Colon Rivera, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112479 | COLON RIVERA, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119579 | Colon Rivera, Julia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127642 | Colón Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130308 | COLON RIVERA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119560 | Colon Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118099 | Colon Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115811 | Colon Rivera, Mayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111780 | Colon Rivera, Moises L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111781 | Colon Rivera, Moises L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115024 | Colon Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115857 | Colon Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116109 | Colon Rivera, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118210 | Colon Rivera, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124471 | Colon Rivera, Rosa P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116136 | Colon Rivera, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118346 | Colon Rivera, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117881 | Colon Roche, Arlene  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117226 | Colon Roche, Arlene I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118245 | Colon Roche, Arlene I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115101 | COLON ROCHE, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119661 | COLON RODRIGUEZ  , ANGEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119741 | Colon Rodriguez , Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118670 | Colon Rodriguez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120366 | Colon Rodriguez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114026 | COLON RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115876 | COLON RODRIGUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129181 | Colon Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117694 | Colon Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120319 | Colon Rodriguez, Cesareo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120362 | Colon Rodriguez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8118069 | Colon Rodriguez, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117578 | Colon Rodriguez, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116610 | Colon Rodriguez, Leida B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125593 | COLON RODRIGUEZ, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126729 | COLON RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115228 | Colon Rodriguez, Ruth Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116462 | COLON RODRIGUEZ, SHEILA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129752 | Colon Rodriguez, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109667 | COLON ROJAS, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124387 | Colon Roman, Damary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124385 | Colon Roman, Damary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122271 | Colon Roman, Wanda  Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122528 | Colon Roman, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121362 | Colon Roman, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130441 | COLON ROMERO, ITZANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129812 | Colon Rosado, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129437 | Colon Rosado, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129704 | COLON ROSADO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123836 | Colón Rosado, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125216 | COLON ROSADO, JOAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110756 | Colon Rosado, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128744 | Colon Rosado, Lucas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130497 | COLON ROSARIO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121805 | COLON RUIZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118986 | Colon Saez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114166 | COLON SAEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119620 | Colon Sanchez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117744 | Colon Sanchez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120312 | Colon Sanchez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113585 | Colon Santiago , Alberto  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113586 | Colon Santiago , Alberto  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119393 | COLON SANTIAGO , SONIA  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119058 | COLON SANTIAGO, EVANGELISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118204 | Colon Santiago, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118205 | Colon Santiago, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119057 | COLON SANTIAGO, EVANGELISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117302 | COLON SANTIAGO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120942 | Colon Santiago, Linette  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117642 | Colon Santiago, Luz Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121386 | Colon Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119810 | Colon Santiago, Nilma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113994 | COLON SANTIAGO, NYDIA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110959 | COLON SANTIAGO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111121 | COLON SANTIAGO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124594 | Colon Santiago, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124595 | Colon Santiago, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128121 | Colon Santos, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116832 | Colon Segarra, Agueda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116524 | COLON SEGARRA, AGUEDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129096 | Colon Serrano, Inez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111703 | Colon Serrano, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116737 | Colon Sierra, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115687 | Colon Solidar, Bethsaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122215 | COLON SOSA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122216 | COLON SOSA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111110 | Colon Suarez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119746 | Colon Torres , Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110021 | Colon Torres, Bethaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117960 | COLON TORRES, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117674 | Colon Torres, Cereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113754 | Colon Torres, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113753 | Colon Torres, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117273 | Colon Torres, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128667 | Colón Torres, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118561 | COLON TORRES, JOSE  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118851 | COLON TORRES, JOSE  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127658 | Colon Torres, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121240 | Colon Torres, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115521 | Colon Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126377 | Colon Torres, Maria Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112640 | COLON TORRES, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112084 | COLON TORRES, MARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112242 | COLON TORRES, MARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112243 | COLON TORRES, MARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112085 | COLON TORRES, MARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119301 | Colon Torres, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117896 | Colon Torres, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126876 | Colon Torres, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126888 | Colon Torres, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8127577 | Colon Torres, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126877 | Colon Torres, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127772 | Colon Torres, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126889 | Colon Torres, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117616 | Colon Torres, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127067 | Colon Torres, Yaritza Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116341 | Colon Vargas, Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116231 | COLON VAZQUEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116230 | COLON VAZQUEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128910 | COLON VAZQUEZ, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115689 | Colon Vazquez, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110596 | COLON VAZQUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119506 | COLON VAZQUEZTELL, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113756 | COLON VEGA, CARMEN  DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113757 | COLON VEGA, CARMEN  DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122462 | Colon Vega, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109464 | Colon Velaquez, Lydia  Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118051 | Colon Velazquez, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121106 | Colon Viera, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121118 | Colon Viero, Fuya G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125282 | Colon Villaplana, Liz J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117397 | Colon Villot, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114565 | Colon, Alexandra  De Persia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114564 | Colon, Alexandra  De Persia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118833 | COLON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120621 | Colon, Daphne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109359 | Colon, Elsa Bocachica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124713 | COLON, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117105 | Colon, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127444 | Colon, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110252 | COLON, MADELYNE  RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113474 | COLON, MARIA D  MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128109 | Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126723 | COLON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125513 | Colón-Reyes, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109433 | Colon-Rodriguez, Raquel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109434 | Colon-Rodriguez, Raquel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128151 | Colon-Sanchez, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111659 | Comacho, Wilfredo Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111658 | Comacho, Wilfredo Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111905 | CONCEPCION CAJIGAS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121610 | Concepción Colón, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122231 | CONCEPCION CORCHADO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114953 | Concepcion Feliciano, Jonny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129231 | CONCEPCION FERNANDEZ, GLADYSMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121842 | Concepcion Jimenez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126669 | Concepcion Laguer, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125864 | CONCEPCION LAGUER, GERONIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113240 | CONCEPCION MARTINEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113239 | CONCEPCION MARTINEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125252 | CONCEPCION MARTINEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120873 | Concepción Meléndez, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128192 | CONCEPCION ORTIZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128250 | Concepcion Perez, Nayda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121997 | CONCEPCION RODRIGUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116372 | Concepcion Rojas, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123018 | Concepcion Rosado, Magliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127647 | Concepcion Rosado, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115684 | Concepcion Sanchez, Mina E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111963 | Concepcion Santiago, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128269 | CONCEPCION VARGAS, IDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123514 | CONCEPCION, YVETTE ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123513 | CONCEPCION, YVETTE ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125939 | Concepcion-Alejandro, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125940 | Concepcion-Alejandro, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112037 | CONCHA MORALES, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110376 | CONCHA MORALES, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118919 | Conde Feliu, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8114546 | Conde Resto, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114545 | Conde Resto, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127224 | Conde Velez, Jerioth R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122384 | CONDELANIO MALDONADO, WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119364 | Consepcion Feliciano, Jonny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121248 | Constantino Dominquez, Yamarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119736 | Conteno Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112537 | CONTRERAS COLON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113554 | CONTRERAS COLON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115295 | Contreras Ocasio, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126091 | Contreras-Chiclana, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126092 | Contreras-Chiclana, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116497 | Contrerea Ocasio, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109128 | Coop Ahorro y Credito Empleados First Bank | PO Box 9146 | | | | San Juan | PR | 00926-9710 |
| 8111593 | COOP. A/C SANTA ISABEL | C/O CREDITOR'S BANKRUPTCY ADVISORS | ATTN: MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 8110624 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 8110817 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 8111594 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 8110818 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 8110625 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 8109194 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 |
| 8109072 | Cooperativa de Ahorro y Credito de Lares | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 8109071 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 |
| 8109127 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 |
| 8109138 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 8109147 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 |
| 8109146 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8109070 | Cooperative de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919-1757 |
| 8109069 | Cooperative de Ahorro y Credito Abraham Rosa | Luis Lopez | HC 01 Box 9087 | | | Toa Baja | PR | 00949-9759 |
| 8130066 | Cope Garcia, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114855 | Cora Cora, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113711 | Cora Felores, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113712 | Cora Felores, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114028 | CORA RAMOS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121476 | Cora Rivera, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122772 | Cora Velázquez, Mirtha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124206 | CORALES COTTY, CESAR R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111770 | CORALES ESPINOSA, LILLIAN VERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112642 | CORALIS MENENDEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113135 | Corchado Agostini, Suzenne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117223 | CORCHADO COLON, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118071 | CORCHADO COLON, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117224 | CORCHADO COLON, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118072 | CORCHADO COLON, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117649 | Corchado Estrada, Alba J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121587 | CORCHADO GONZALEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121588 | CORCHADO GONZALEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109409 | CORCHADO TORRES, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117240 | Cordero Acevedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117143 | CORDERO ACEVEDO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117141 | CORDERO ACEVEDO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122177 | Cordero Acevedo, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115300 | Cordero Acevedo, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127180 | Cordero Adorno, Paula R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123740 | CORDERO CRESPO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124877 | Cordero De Jesus, Bernardino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125722 | CORDERO DIAZ, JOAN MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121350 | CORDERO FUENTES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123778 | Cordero Goad, Elizabeth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124417 | CORDERO GONZALEZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128800 | Cordero Laracuente, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122801 | Cordero Maldonado, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111274 | CORDERO MARQUEZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118816 | Cordero Matos, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127782 | Cordero Morales, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110745 | CORDERO OTERO, ANA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109485 | CORDERO PEREZ, ERICK J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126822 | CORDERO PEREZ, MARIA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127458 | CORDERO PEREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120935 | CORDERO PEREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114556 | CORDERO PLAZA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109339 | Cordero Ponce, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116620 | Cordero Rivera, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120725 | Cordero Rodriguez, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110400 | CORDERO RODRIGUEZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127106 | Cordero Rodriguez, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123712 | CORDERO ROMÁN, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110478 | CORDERO ROSA , CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110546 | CORDERO ROSA, CARLOS  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111423 | Cordero Rosa, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129449 | CORDERO ROSA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130216 | CORDERO SUAREZ, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128860 | Cordero Velez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122835 | CORDERO VELEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130008 | Cordero, Georgina Cortes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129232 | Cordero, Magali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121208 | Cordero, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121606 | Cordoro Alvire, Frances Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109879 | Cordova Alvira, Francés Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111961 | CORDOVA BELTRAN, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121907 | Cordova Flores, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130507 | CORDOVA HERNANDEZ, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122220 | CORDOVA NOVOA, LUIS O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129076 | CORDOVA ORTEGA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129070 | CORDOVA RODRIGUEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123293 | Cordova Rolon, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112248 | CORDOVA UMPIERRE, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112250 | CORDOVA UMPIERRE, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128014 | Cordova Vazquez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128013 | Cordova Vazquez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127807 | Cordova Vazquez, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127806 | Cordova Vazquez, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127103 | Cordoves Figueroa, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127108 | CORIANO ANDALUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126287 | CORIANO CASIANO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118693 | Coriano Colon, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125431 | Coriano Fernandez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126319 | Coriano Martínez, Alejandri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127508 | Coriano Sanchez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125953 | Coriano-Torres, Victor L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113589 | CORNIER LANCARA, EFRAIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113590 | CORNIER LANCARA, EFRAIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126600 | Corrada Bonilla, Ana Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124730 | CORRALIZA MEDINA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112627 | CORRALIZA TORRES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121053 | Correa Borrero, Vivian O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123827 | Correa Cabrera, Auda N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129860 | CORREA CABRERA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129861 | CORREA CABRERA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115907 | Correa Caraballo , Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109583 | Correa Corcono, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109582 | Correa Corcono, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111541 | Correa Delgado, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109253 | CORREA DELGADO, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114494 | CORREA FILOMENO, FELIX JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114495 | CORREA FILOMENO, FELIX JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127367 | CORREA FONSECA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121010 | Correa Fonseca, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109783 | CORREA GERENA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110956 | CORREA HERNANDEZ, WILMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112802 | Correa Maldonado, Enid Yelena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115825 | Correa Maldonado, Erik  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124911 | Correa Martinez, Olga M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128259 | CORREA MEDINA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112740 | CORREA MEJIAS, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122421 | CORREA MOLINA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113023 | CORREA NEGRON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117971 | Correa Pagan, Katiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121159 | Correa Perez, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125782 | Correa Perez, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115928 | Correa Rivera , Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130057 | CORREA RIVERA, ABNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128114 | Correa Rivera, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112088 | Correa Rivera, Nelson F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117389 | CORREA RIVERA, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115275 | CORREA RIVERA, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117386 | CORREA RIVERA, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122141 | CORREA ROSADO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129545 | Correa Santiago, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120520 | Correa Torres, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124932 | Correa Torres, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120887 | CORREA VARGAS, EMMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122951 | Correa Velez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130189 | CORREA XIRINACHS, DEBRALYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112926 | CORREA, ISAAC COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124316 | Correa-Velazquez, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109803 | Corretjer Domena, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122767 | Cortada Cappa, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122777 | Cortada Cappa, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124788 | Cortada Cappa, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122539 | Cortada Cappa, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122575 | Cortada Cappa, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120888 | Cortada Cappa, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119036 | Cortes Acevedo, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130445 | Cortes Acevedo, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114269 | CORTES APONTE, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121461 | Cortes Babilonia, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120394 | Cortes Bosquez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112451 | CORTES BURGOS, CARMEN  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111553 | CORTES BURGOS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111550 | CORTES BURGOS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112495 | CORTES BURGOS, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112056 | CORTES BURGOS, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111559 | CORTES BURGOS, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109805 | Cortes Burgos, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109806 | Cortes Burgos, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118822 | CORTES CARDMA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120879 | Cortes Cruz, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115786 | Cortes Cruz, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113831 | Cortes Cruz, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113832 | Cortes Cruz, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109857 | Cortes De Jesus, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127871 | Cortes De Jesus, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126376 | CORTES DELGADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110350 | CORTES GALARZA, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127324 | Cortes Garcia , Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127325 | Cortes Garcia , Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127496 | Cortes González, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109816 | CORTES GONZALEZ, SONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125263 | CORTES HERNANDEZ, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121598 | CORTES IGARTUA, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121322 | CORTES LARREGUI, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110231 | CORTES LOPEZ, MIRELI  ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127270 | Cortes Luciano, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128337 | Cortes Luciano, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130312 | CORTES MALDONADO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110137 | CORTES MILLAN, ALEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110276 | CORTES MILLAN, ALEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110539 | Cortes Ocasio, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124152 | Cortés Pellot, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120105 | CORTES PEREZ, ADA NELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123030 | Cortes Perez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128490 | Cortés Pérez, Flor I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124797 | CORTES PEREZ, FLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112706 | CORTES PEREZ, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125664 | CORTES RANCEL, MELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121203 | Cortes Rodriguez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124894 | Cortes Rosado, Sandra Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111277 | Cortes Sanchez, Leslie A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125749 | Cortes Sandoz , Nydia  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125813 | Cortes Sandoz, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110541 | CORTES SANTIA, AURELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110542 | CORTES SANTIA, AURELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123519 | CORTES TORRES, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113438 | CORTES TORRES, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122954 | CORTES VALENTIN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128550 | Cortes, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113470 | CORTES, MANUEL  VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120486 | Cortez Rivera, Angel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109476 | Cortijo Domenech, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121736 | CORTIJO FRAGOSO, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125006 | Corujo Martinez, Adele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127340 | Corujo Rivera, Sheri M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124365 | Cosme Calderon, Carmen  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124626 | Cosme Calderón, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121401 | COSME FARIA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120946 | Cosme Gonzalez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119719 | Cosme Hernandez, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118451 | Cosme Hernandez, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111619 | COSME MARQUEZ, CELIA  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109502 | Cosme Mercado, Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126448 | COSME MERCEDES , CINTRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118717 | Cosme Rivera, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118438 | Cosme Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124838 | Cosme Rivera, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126356 | Cosme Rodriguez, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113151 | COSME RODRIGUEZ, ZAIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113152 | COSME RODRIGUEZ, ZAIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110551 | COSME ROSADO, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110552 | COSME ROSADO, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122689 | Cosme Salgado, Juana  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127217 | COSME SANCHEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124375 | Cosme Sanchez, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115123 | COSME THILLET, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126309 | COSME-SANCHEZ, LAURA MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112303 | COSTA MALARET, MIRIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113415 | COSTA MARTINEZ, GLADYS ZULMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127094 | Costa Rivera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125805 | COSTALES LOPEZ, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126320 | COSTALES ORTIZ, HEINELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116533 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116628 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109890 | Costas Cortes, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122945 | Costas Torres, Alberto E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112898 | Costro Cozada, Medelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122377 | Cottes Vega, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121743 | Cottes Vega, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111451 | Cotto Aponte, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111452 | Cotto Aponte, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109714 | Cotto Burgos, Dimarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126781 | Cotto Castro, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126780 | Cotto Castro, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121498 | COTTO CORREA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109424 | COTTO FLORES, TAYRA PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109425 | COTTO FLORES, TAYRA PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129170 | COTTO FRANCO, IRIS  ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114419 | COTTO GONZALEZ, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109804 | Cotto Guzman, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123981 | Cotto Irizarry, Daisy  Idali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115469 | Cotto Irizarry, Daisy Idali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123047 | Cotto Marrero, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126824 | Cotto Merced, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113048 | COTTO MIRANDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120665 | COTTO MORALES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120666 | COTTO MORALES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123555 | COTTO NIEVES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116431 | Cotto Ortiz , Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119107 | Cotto Ortiz, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118648 | Cotto Ortiz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115677 | Cotto Ortiz, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114525 | COTTO PEREZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112498 | COTTO RIVERA, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110599 | COTTO RIVERA, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114627 | Cotto Rivera, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114628 | Cotto Rivera, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110988 | COTTO RIVERA, MAYRA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121918 | COTTO SEDA, SARAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121917 | COTTO SEDA, SARAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128552 | Cotto Torrellas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128553 | Cotto Torrellas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124853 | COTTY MAS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122259 | Coudelario Maldonado, Walker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112886 | COURET BURGOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111398 | Couvertier Morale, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110933 | CRESPO , LEYDA MASSAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126849 | CRESPO ACEVEDO, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130390 | CRESPO CARDONA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109121 | Crespo Cardona, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124690 | Crespo Castro, Neyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122217 | CRESPO CONCEPCION, SONIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118047 | CRESPO COSTAS, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117439 | CRESPO CRUZ , IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114709 | Crespo Figueroa, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128644 | Crespo Flores, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116940 | Crespo Flores, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127262 | Crespo Flores, Zequiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126295 | Crespo Flores, Zequiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129675 | Crespo Flores, Zequiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119488 | Crespo Gonzalez, Frankie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114858 | CRESPO GONZALEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114064 | CRESPO HERNANDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114065 | CRESPO HERNANDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121115 | Crespo Jr, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114886 | Crespo Martinez, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113104 | Crespo Medina, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128967 | Crespo Mejias, Yomary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114823 | CRESPO MENDEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125348 | Crespo Montero, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118288 | CRESPO MULERO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117059 | Crespo Mulero, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117828 | Crespo Mulero, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110335 | Crespo Negron, Josaicha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125221 | CRESPO RIOS, ELSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125166 | CRESPO RIOS, ELSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128781 | Crespo Rodriguez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124596 | Crespo Rosario, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114177 | CRESPO SOLANO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127285 | Crespo Vega, Ananissie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124549 | CRESPO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123917 | Crespo, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114852 | Criado Marrero, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123348 | Criado Ortiz, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127955 | Cristóbal Berrios, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128355 | Cristóbal Cuadrado, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110929 | CRISTOPHER ESTRADA RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109532 | CRUZ , WILSON IRIZARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109406 | CRUZ ABREU, LYNEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112306 | Cruz Acevedo, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111683 | CRUZ ACEVEDO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121398 | CRUZ ACEVEDO, RAFAEL O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127060 | CRUZ ADAMES, IMAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109305 | Cruz Aguirre , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109304 | Cruz Aguirre , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117701 | CRUZ AGUIRRE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120208 | Cruz Aguirre, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120209 | Cruz Aguirre, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122351 | Cruz Allende, Javier R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110448 | Cruz Alonso, Shelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110447 | Cruz Alonso, Shelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113621 | CRUZ ALVARADO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109366 | Cruz Arce, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122852 | Cruz Array, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129217 | CRUZ ARROYO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121632 | Cruz Arteaga, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112256 | Cruz Aviles, Gualberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128310 | Cruz Aviles, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113446 | CRUZ AYALA, DALMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114259 | CRUZ AYALA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114260 | CRUZ AYALA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112218 | CRUZ BARRIENTOS, MORAIMA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111578 | Cruz Bartolomei, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123695 | Cruz Beltran, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115127 | Cruz Berrios, Aida A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127966 | Cruz Berríos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121948 | Cruz Berrios, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124574 | Cruz Berríos, Sheila M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115089 | CRUZ BONILLA, ANTONIO LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112876 | CRUZ BROWNELL, MARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121224 | Cruz Burgos, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120754 | CRUZ BURGOS, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121483 | Cruz Burgos, Jorge Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120957 | CRUZ BURGOS, JORGE ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117839 | CRUZ BURGOS, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117973 | Cruz Burgos, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117716 | Cruz Burgos, Victor R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117895 | Cruz Burgos, Victor R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112336 | CRUZ CABRERA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112844 | CRUZ CABRERA, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110114 | Cruz Candelaria, Janiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129343 | Cruz Candelaria, Nilsa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121589 | CRUZ CANDELARIO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120944 | CRUZ CANDELARIO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123537 | Cruz Candelario, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124259 | Cruz Caro, Ana G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111135 | Cruz Carrasco, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110617 | CRUZ CARRILLO, LEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110620 | CRUZ CARRILLO, LEILA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123720 | CRUZ CARRION, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118544 | Cruz Carrion, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117981 | Cruz Carrion, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125318 | CRUZ CASANOVA, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126125 | Cruz Collazo , Maria  Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112819 | Cruz Collazo, Daisy I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111606 | CRUZ COLLAZO, DAISY I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127264 | Cruz Collazo, Julio Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118439 | Cruz Collazo, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111603 | Cruz Collazo, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111525 | CRUZ COLLAZO, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111526 | Cruz Collazo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111529 | CRUZ COLLAZO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127452 | Cruz Colon, Carlos O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116194 | CRUZ COLON, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127597 | CRUZ COLON, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119103 | Cruz Colon, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119080 | Cruz Colon, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119449 | Cruz Colon, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127290 | CRUZ CONCEPCION, MARIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126874 | Cruz Correa, Heidi Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115506 | Cruz Correa, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111153 | Cruz Corsino, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113490 | Cruz Cortes, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123706 | CRUZ COTTO, JULISSA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109897 | Cruz Crespo, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126157 | CRUZ CRUZ , MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127835 | Cruz Cruz, Ana Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127303 | Cruz Cruz, Ana Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127834 | Cruz Cruz, Ana Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123416 | Cruz Cruz, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114279 | CRUZ CRUZ, CARLOS  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114224 | CRUZ CRUZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118458 | CRUZ CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118459 | CRUZ CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117037 | Cruz Cruz, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119157 | Cruz Cruz, Elsa  Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123577 | CRUZ CRUZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123610 | Cruz Cruz, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125266 | Cruz Cruz, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112801 | CRUZ CRUZ, MEYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111563 | Cruz Cruz, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111580 | Cruz Cruz, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121226 | Cruz Cruz, Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120378 | Cruz Cruz, Tony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110181 | Cruz Cuebas, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121883 | Cruz Davila, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121278 | Cruz de Jesus, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109876 | CRUZ DE JESUS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127338 | Cruz Delgado, Esther A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117512 | Cruz Diana, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123242 | CRUZ DIAZ, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123243 | CRUZ DIAZ, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122537 | Cruz Echevarria, Celia  Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118292 | CRUZ ESCUTE, CARMEN NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128832 | CRUZ ESTREMERA, BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118819 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119670 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117186 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118929 | Cruz Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118774 | Cruz Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122568 | Cruz Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120173 | Cruz Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119564 | Cruz Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117185 | Cruz Figueroa, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123586 | Cruz Figueroa, Euclides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110785 | CRUZ FIGUEROA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124813 | Cruz Figueroa, José  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119713 | Cruz Figueroa, Neldys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120030 | Cruz Figueroa, Neldys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119995 | Cruz Figueroa, Neldys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119994 | Cruz Figueroa, Neldys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130486 | CRUZ FONTANEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124367 | Cruz Galarza, Danesky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110883 | Cruz Garcia, Doel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113936 | CRUZ GARCIA, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121596 | Cruz Garla, Ana  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125921 | Cruz Gomez, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114712 | Cruz Gonzales, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120433 | Cruz Gonzales, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121377 | CRUZ GONZALEZ , JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110316 | Cruz Gonzalez, Evelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119493 | Cruz Gonzalez, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116503 | Cruz Gonzalez, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124887 | Cruz Gonzalez, Miguel  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114641 | Cruz Gonzalez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120959 | CRUZ GONZALEZ, SEGUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109543 | CRUZ GONZALEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119520 | Cruz Granado, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109291 | CRUZ GUINDIA, DALISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109529 | CRUZ GUINDIN, DALIASEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124711 | Cruz Guindin, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122313 | Cruz Gutierrez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127992 | Cruz Guzman, Artemio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118006 | CRUZ GUZMAN, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109676 | CRUZ GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112325 | CRUZ HERNANDEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113166 | Cruz Hernandez, Blanca Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124563 | Cruz Hernandez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110099 | CRUZ HERNANDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109523 | Cruz Irizarry, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113169 | CRUZ JESUS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113168 | CRUZ JESUS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110330 | Cruz Jimenez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124401 | Cruz Lamboy, Brenda  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127484 | Cruz Laureano, Nilda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109501 | CRUZ LEBRON, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109603 | Cruz Lebron, Jesus J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109492 | Cruz Lebron, Jesus J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129625 | Cruz Leon, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129714 | Cruz Lopez, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129841 | Cruz Lopez, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8118738 | Cruz Lopez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120761 | CRUZ LOPEZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119722 | Cruz Lugo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121954 | Cruz Lugo, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112344 | CRUZ MALDONADO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114698 | Cruz Maracci, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124183 | CRUZ MARRERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124458 | Cruz Marrero, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130318 | CRUZ MARTINEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121333 | Cruz Martinez, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128158 | Cruz Martinez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128159 | Cruz Martinez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130269 | CRUZ MARTINEZ, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130268 | CRUZ MARTINEZ, BRENDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111204 | Cruz Martinez, Carlos S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110598 | Cruz Martinez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120272 | Cruz Martinez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128759 | CRUZ MARTIR, LUZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127764 | Cruz Martir, Luz L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122155 | Cruz Mateu, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130463 | CRUZ MEDINA , BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114696 | CRUZ MEDINA, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123622 | CRUZ MEJIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119061 | Cruz Melendez, Antonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123142 | Cruz Melendez, Ineabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116489 | Cruz Melendez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111466 | CRUZ MELENDEZ, MERCEDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109272 | CRUZ MELENDEZ, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117235 | Cruz Mendez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121961 | CRUZ MERCADO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121091 | Cruz Millan, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115166 | CRUZ MIRANDA , NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128815 | CRUZ MOLINA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111272 | CRUZ MONROIG, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109749 | Cruz Montalvo, Cesar A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118705 | Cruz Montalvo, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116517 | Cruz Morales , Carmen  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125111 | Cruz Morales, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127535 | CRUZ MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123324 | Cruz Moralez, Magali M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111505 | CRUZ MORCIGLIO, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123213 | Cruz Moreno, Midayma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116012 | Cruz Muniz, Anais | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119140 | Cruz Negron , Maritza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115171 | Cruz Negron, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116645 | Cruz Negron, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111260 | Cruz Olivo, Yamira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116919 | Cruz Ortiz, Freddy Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122285 | Cruz Ortiz, Mirna Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119699 | CRUZ ORTIZ, MIRNA INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122183 | Cruz Ortiz, Mirna Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129805 | Cruz Ortiz, Norma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129615 | Cruz Ortiz, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126031 | Cruz Ortiz, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127384 | Cruz Ortiz, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114974 | CRUZ OSORIO, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129560 | Cruz Osorio, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110278 | Cruz Otero, Janzel E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125477 | Cruz Otero, Janzel E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115201 | CRUZ PACHECO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115054 | Cruz Pagan, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128679 | CRUZ PENA, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122540 | Cruz Perez , Ruth  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117840 | Cruz Perez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117841 | Cruz Perez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110012 | CRUZ PEREZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111648 | Cruz Perez, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122785 | CRUZ PEREZ, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123281 | Cruz Perez, Ruth  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111042 | Cruz Pitre, Maria  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111885 | Cruz Pitre, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129536 | CRUZ PORTALATIN, VALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115454 | Cruz Quinones, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129997 | Cruz Ramirez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122564 | Cruz Ramos, Ada Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129235 | CRUZ RAMOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129081 | CRUZ RAMOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121465 | Cruz Ramos, Guillermo Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127493 | CRUZ RAMOS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118844 | CRUZ RENTA, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110882 | CRUZ REYES, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110881 | CRUZ REYES, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123365 | Cruz Rivera , Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123658 | Cruz Rivera, Alex A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8123659 | Cruz Rivera, Alex A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116907 | CRUZ RIVERA, EMMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116078 | Cruz Rivera, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126184 | Cruz Rivera, Joan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126265 | CRUZ RIVERA, JOAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126060 | Cruz Rivera, Jomaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123322 | Cruz Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111748 | CRUZ RIVERA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112474 | CRUZ RIVERA, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112594 | Cruz Rivera, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120813 | CRUZ RIVERA, LUCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116065 | Cruz Rivera, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122644 | Cruz Rivera, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116225 | Cruz Rivera, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124398 | CRUZ RIVERA, YAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114802 | Cruz Rodriguez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122322 | CRUZ RODRIGUEZ, CLARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123771 | Cruz Rodriguez, Deyla D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121703 | CRUZ RODRIGUEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117683 | Cruz Rodriguez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118036 | Cruz Rodriguez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112383 | CRUZ RODRIGUEZ, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123879 | Cruz Rodriguez, Elkis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124126 | Cruz Rodriguez, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129990 | Cruz Rodriguez, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129991 | Cruz Rodriguez, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123397 | Cruz Rodriguez, Licedia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113670 | Cruz Rodriguez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113669 | Cruz Rodriguez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110449 | CRUZ RODRIGUEZ, LITZA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119473 | Cruz Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119938 | Cruz Rodriguez, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110068 | Cruz Rodriguez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124488 | Cruz Rodriguez, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129984 | Cruz Rodriguez, Sheila R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128089 | Cruz Roman, Jerry N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128088 | Cruz Roman, Jerry N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125636 | Cruz Rosa, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127880 | Cruz Rosario, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110184 | Cruz Rubio, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111336 | CRUZ SANABRIA, MILLIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129549 | Cruz Sanchez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110766 | Cruz Sanchez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128892 | Cruz Sanchez, Yamil  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127603 | Cruz Sanchez, Yamil J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128721 | CRUZ SANCHEZ, YAMIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128845 | CRUZ SANCHEZ, YAMIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128124 | Cruz Sanchez, Yamil J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128075 | Cruz Sanchez, Yamil J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114536 | Cruz Santana, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116618 | Cruz Santiago , Sonia  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122402 | Cruz Santiago, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119875 | CRUZ SANTIAGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116055 | CRUZ SANTIAGO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115804 | Cruz Santiago, Maria  Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111568 | CRUZ SANTIAGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111569 | CRUZ SANTIAGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109408 | Cruz Santiago, Rosselyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128257 | CRUZ SANTIAGO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129742 | CRUZ SANTOS, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128914 | Cruz Santos, Marissa D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109993 | Cruz Sepúlveda, Gil A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117707 | Cruz Sepulveda, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125690 | CRUZ SERRANO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129845 | Cruz Soto, Miguel E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129844 | Cruz Soto, Miguel E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129999 | Cruz Soto, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123265 | Cruz Surillo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129088 | Cruz Tavárez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129713 | Cruz Toro, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128944 | Cruz Toro, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125846 | Cruz Torres , Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121435 | Cruz Torres, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130178 | CRUZ TORRES, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124878 | Cruz Torres, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124184 | Cruz Torres, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118639 | Cruz Torres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122748 | Cruz Torres, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118105 | Cruz Torres, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118062 | Cruz Torres, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129388 | Cruz Torres, Myraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129387 | Cruz Torres, Myraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115209 | Cruz Torres, Palmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119751 | Cruz Torres, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112436 | CRUZ VALENTIN, AYRA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109586 | CRUZ VALENTIN, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120654 | Cruz Vargas, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109828 | Cruz Vazquez, Dinora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109797 | Cruz Vázquez, Dinora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112855 | CRUZ VAZQUEZ, IRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112586 | Cruz Vazquez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113176 | CRUZ VAZQUEZ, LIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120529 | Cruz Vazquez, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124098 | CRUZ VEGA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124097 | CRUZ VEGA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114295 | Cruz Velazquez, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114302 | CRUZ VELAZQUEZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118312 | CRUZ VELAZQUEZ, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115353 | Cruz Velez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115354 | Cruz Velez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118590 | Cruz Velez, Helga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110493 | Cruz Velez, Julia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110473 | Cruz Velez, Julia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114708 | Cruz Velez, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126248 | CRUZ VELEZ, SARA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129825 | Cruz Vera , Ana  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125101 | Cruz Vera, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119407 | Cruz Zayas, Ida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122906 | Cruz Zayas, Ida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119702 | Cruz Zuro, Marta Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127889 | Cruz, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111136 | CRUZ, EDWARD LEBRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119073 | Cruz, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122269 | Cruz, Francisco Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125791 | CRUZ, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111949 | CRUZ, IVELISSE  AMARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111950 | CRUZ, IVELISSE AMARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123955 | CRUZ, JOSE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122207 | Cruz, Milagros Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122482 | Cruz, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126408 | Cruz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126642 | Cruz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115058 | Cruz, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115107 | CRUZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110657 | Cruz, Rolando Alvarado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124865 | Cruz, Samai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126973 | Cruz, Saribelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124439 | Cruzado Maldonado, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124330 | Cruzado Marrero, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126587 | Cruz-Figueroa, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126588 | Cruz-Figueroa, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128821 | Cuadrado Aponte, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114135 | CUADRADO AVIL, BENEDICTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121694 | CUADRADO CATALAN, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122381 | Cuadrado Concepcion, Pedro Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128817 | Cuadrado Pastrana, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128818 | Cuadrado Pastrana, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112674 | CUADRADO RIVERA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117782 | Cuadrado Toste, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119594 | Cuas Velazquez, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117427 | Cuascut Cordero, Leonarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130028 | Cuba Mendez, Eligio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114334 | CUBANO CUBANO, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114335 | CUBANO CUBANO, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110849 | CUBANO GONZALEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110265 | Cubero Alers, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110253 | Cubero Alers, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127909 | Cubero Feliciano, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110604 | Cubero Rodriguez , Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109363 | CUBERO RODRIGUEZ, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115505 | Cubi Rodriguez, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114500 | CUBI, ADERMAN MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122004 | Cucvas Rodriguez, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112983 | CUELLO DIAZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130259 | CUESTA BARRO, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129880 | Cuevas Garcia, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111860 | Cuevas Montijo, Naysy Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114253 | CUEVAS NOVOA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114254 | CUEVAS NOVOA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112131 | CUEVAS PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125226 | Cuevas Pineda, Elsie J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128128 | Cuevas Pineda, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128129 | Cuevas Pineda, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111649 | CUEVAS RAMOS, GLENDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111650 | CUEVAS RAMOS, GLENDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127604 | Cuevas Santiago, Avisienit | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113074 | CUEVAS TORRES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129175 | Cuevas Valentin, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123356 | Cumba Berrios, Janet L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123357 | Cumba Berrios, Janet L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119268 | Cumba Colon, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120739 | Cumba Colon, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113537 | CUMBA CONCEPCION, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109773 | CUMBA MARCANO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122762 | CUPELES JUSTINIANO, ARACELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128594 | CURBELO FERNANDEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128003 | Curbelo Fernandez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125707 | Curbelo Mendez, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116086 | Curet Enriquez, Alma D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111123 | Custodio Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111133 | Custodio Rodriguez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109998 | CUSTODIO TORRES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124297 | Cutrera Cubano, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129282 | Cynthia Hernandez Lozada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127905 | D Rivera Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130365 | Daleccio Colon, Ymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130367 | DALECCIO COLON, YMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112633 | DALECCIO RODRIGUEZ, SONIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128494 | Dalizza Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109228 | DALMAU NADAL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111373 | DAMARIS DIAZ CARRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129325 | Dámaris Díaz Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128544 | Damaris Vélez Quiñones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128543 | Damaris Vélez Quiñones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129930 | DANIEL MUNOZ SERRANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118329 | Daniel Rodriguez Carrasquillo and Rosin Carrasquillo Del Valle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127672 | DARDER SANTIAGO, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123422 | Dasta Lugo, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115634 | David Bermudez, Zomarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116326 | David Bermudez, Zomarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8112694 | David Cedeno, Eli J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118972 | David de Jesus, Eucebio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122256 | David Feliciano, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115040 | David Perez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111295 | David Rodriguez, Elsa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111182 | DAVID ROSARIO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111211 | David Rosario, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110802 | David Sanchez, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115763 | David Santiago, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119425 | David Zayas , Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130242 | DAVIDSON COLON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130243 | DAVIDSON COLON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119347 | Davila Albiza, Cruznelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119343 | DAVILA ALBIZU, CRUZNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129021 | Dávila Alicea, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112201 | DAVILA ALVAREZ, NILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117931 | Davila Aponte, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120645 | Davila Bocachica, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114018 | Davila Cartagena, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114019 | Davila Cartagena, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109847 | Davila Charriez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125108 | Davila Felix, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130176 | Davila Garcia, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115102 | DAVILA GARCIA, JUAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116082 | Davila Garcia, Roxana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122930 | DAVILA JIMENEZ, BETSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122034 | Davila Matos, Ingrid L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117324 | Davila Quinones, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114994 | Davila Quinones, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115982 | Davila Quinones, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115721 | Davila Quinones, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116071 | Davila Quinones, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117239 | Davila Rivera, Marie Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129680 | Davila Rivera, Zilma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129681 | Davila Rivera, Zilma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109685 | DAVILA ROBLES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112585 | DAVILA RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127894 | DAVILA RODRIGUEZ, JAVIER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128868 | Davila Rodriguez, Javier I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117453 | DAVILA RODRIGUEZ, JULIO L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118879 | Davila Rodriguez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120118 | Davila Rodriguez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118321 | Davila Rodriguez, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120689 | Davila Rodriguez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123552 | Dávila Romney, Laura A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114720 | Davila Rosado, Rixa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122226 | Davila Santiago, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110491 | Davila Santiago, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114351 | DAVILA TORRES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114352 | DAVILA TORRES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123222 | Davila Torres, Dribie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122989 | DAVILA VAZQUEZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130273 | DAVILA ZAYAS, HILDELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126224 | Davila, Petronila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127382 | DAVIS PENALVER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127383 | DAVIS PENALVER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116335 | Davis Perez, Rosario  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119249 | Davis Perez, Rosario C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115139 | Davis Perez, Rosario C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118533 | Davis Perez, Rosario C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119822 | Davis Perez, Rosario C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116027 | Davis Perez, Rosario C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122031 | de Armas Dominguez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117045 | DE ARMAS FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117044 | DE ARMAS FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129198 | de J. Collazo Ocasio, Eranio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122774 | DE JESUS ALICEA, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114877 | De Jesus Allende, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123748 | DE JESUS APONTE , FLORY MAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123540 | DE JESUS APONTE, FLORY MAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125955 | De Jesus Baez Figueroa, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130184 | DE JESUS BATISTA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128672 | De Jesús Berríos, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128671 | De Jesús Berríos, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128071 | De Jesus Borrero, Johannie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125187 | De Jesus Borrero, Johannie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118314 | DE JESUS BURGOS , LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130202 | DE JESUS BURGOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116908 | De Jesus Burgos, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117497 | De Jesus Burgos, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117433 | De Jesus Burgos, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120908 | De Jesus Caraballo, Carlos D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121078 | De Jesus Carrillo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121079 | De Jesus Carrillo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110006 | DE JESUS CARRILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126397 | DE JESUS CASTRO,  FRANCIS  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121033 | De Jesus Chevalier, Mario Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120791 | De Jesus Cheverez, Joanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124061 | De Jesus Cintron, Juan  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111443 | DE JESUS COLLAZO, MIGUEL  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126331 | de Jesus Colon, Elides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126020 | DE JESUS COLON, ELIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126332 | de Jesus Colon, Elides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116397 | De Jesus Colon, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126689 | De Jesus Colon, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114919 | De Jesus Cordero, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116760 | De Jesus Cruz, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125406 | De Jesús Cruz, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118722 | De Jesus De Jesus, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130514 | DE JESUS DE JESUS, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118026 | de Jesus Fagundo, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112065 | de Jesus Figueroa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118007 | De Jesus Flores, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117976 | De Jesus Garcia, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126354 | De Jesús García, María V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126313 | DE JESUS GARCIA, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123050 | De Jesus Garcia, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120236 | de Jesus Gomez, Regina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127986 | De Jesus Gonzalez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128335 | De Jesus Gonzalez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128614 | De Jesus Gonzalez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124149 | de jesus Gonzalez, Luis D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124747 | De Jesus Gonzalez, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109859 | DE JESÚS GONZÁLEZ, SHAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130313 | DE JESUS GOTAY, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113364 | De Jesus Graciani, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123788 | De Jesus Guzman, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129447 | DE JESUS HERNANDEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124459 | De Jesús Illas, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113612 | DE JESUS IRIZARRY, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116635 | de Jesus Lopez, Encida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120329 | De Jesus Mateo, Camilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120328 | De Jesus Mateo, Camilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126561 | DE JESUS MATEO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124709 | DE JESUS MATEO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125537 | De Jesús Mateo, María S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129758 | De Jesus Medina, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111943 | DE JESUS MENDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113186 | De Jesus Mendez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125995 | DE JESUS MERCED, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113145 | DE JESUS MONTES, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110404 | DE JESUS MORALES, CRUZ I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114304 | DE JESUS MORALES, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114305 | DE JESUS MORALES, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115991 | De Jesus Moreno, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115992 | De Jesus Moreno, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128731 | De Jesus Negron, Monica E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121742 | DE JESUS OCASIO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124754 | De Jesus Olmo, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124678 | DE JESUS ORTIZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127146 | De Jesus Ortiz, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121088 | De Jesus Perez, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111097 | DE JESUS PEREZ-HERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111096 | DE JESUS PEREZ-HERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115076 | DE JESUS RAMOS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125796 | DE JESUS REYES, AMANDA  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121095 | De Jesus Rivera, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123448 | De Jesus Rivera, Janett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123447 | De Jesus Rivera, Janett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127688 | de Jesus Rivera, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116360 | De Jesus Rivera, Mirth L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121162 | De Jesus Rivera, Roberto Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116965 | DE JESUS RIVERA, VIGERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116966 | DE JESUS RIVERA, VIGERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116345 | De Jesus Rivera, Wilma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112452 | DE JESUS RIVERA, ZULMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110809 | DE JESUS RODRIGUEZ, EDNYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120759 | De Jesus Rodriguez, Ednydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120758 | De Jesus Rodriguez, Ednydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127544 | De Jesus Rodriguez, Erika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112713 | DE JESUS RODRIGUEZ, MARICELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111954 | De Jesus Roman , Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117496 | De Jesus Roman, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118848 | De Jesus Roman, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120109 | De Jesus Rosa, Marta L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119635 | De Jesus Rosa, Marta L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123556 | DE JESUS ROSADO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129224 | De Jesus Rosario, Kenneth G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115472 | De Jesus Sanchez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123362 | De Jesus Sanchez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120158 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119392 | DE JESUS SANTIAGO, EDNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120912 | De Jesus Santiago, Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118500 | De Jesus Santiago, Roberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110783 | DE JESUS SEPULVEDA, SANDRA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120579 | De Jesus Serrano, Sharon J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118807 | De Jesus Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120505 | De Jesus Vadel, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126079 | De Jesus Velez, Walesca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122165 | De Jesus, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124389 | De Jesus, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125968 | De Jesus, Johannie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119662 | De Jesus, Liz Alenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118277 | De Jesus, Liz Alenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119210 | De Jesus, Liz Alenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126647 | de Jesus, Manuela de Leon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115612 | DE JESUS, TORRES ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120956 | De Jongh Perez, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125637 | De L. Colon Colon, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124277 | De La Cruz Cartagena, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124276 | De La Cruz Cartagena, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130396 | DE LA CRUZ LOPEZ, RADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115053 | DE LA CRUZ MIRANDA , CARMEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114928 | De la Cruz Miranda, Carmen  H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110368 | De la Cruz Rivera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110415 | DE LA CRUZ RIVERA, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113955 | DE LA MATTA GOMEZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125224 | De la Paz Trinidad, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125049 | De La Rosa Medina, Cecilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110947 | De la Torre Rivera, Solmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111331 | DE LEON APONTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110411 | DE LEON APONTE, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125761 | De Leon Cruz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126168 | DE LEON HERNANDEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115985 | De Leon Iglesias, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125012 | De Leon Martinez, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109975 | de Leon Morales, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114281 | DE LEON NERIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114282 | DE LEON NERIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120253 | de Leon Oritz, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129480 | De Leon Ortiz, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126152 | De Leon Rivera, Lemarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127044 | De Leon Rivera, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123006 | de Leon Rodriguez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125960 | DE LEON SANTIAGO, HECTOR R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124787 | De Leon Tirado, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117482 | DE LEON TORRES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116708 | DE LEON TORRES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119543 | DE LEON TORRES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117894 | De Leon Velazquez, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124569 | De Leon, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128074 | De Leon, Emma J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126940 | De Leon, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111400 | DE LOS A DE LEON APONTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130362 | De Los A Irizarry Lado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126272 | DE LOS A NAZARIO MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113299 | De Los A Ramos Rodriguez, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124275 | De Los A. Cardona Rios, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115188 | de los A. Gomez Morale, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130333 | De Los A. Irizarry Lado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109515 | de los A. Montalvo LaFontaine, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110863 | De Los Angeles Velazquez Pola, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121368 | DE LOS RIOS, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123489 | DE LUNA COLON, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112875 | DE PEREZ DELGADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129421 | Debbie Vicente Rodríguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130299 | DEBRA I GALOFFIN LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130297 | DEBRA I GALOFFIN LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130298 | DEBRA I GALOFFIN LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116436 | DECENE RIVERA, CARLOS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122093 | DECLET MARTINEZ, NELLGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130031 | Declet Rosado, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121177 | Dedos Acosta, Angel W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109239 | DEFENDINI GARCIA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118943 | Degro Ortiz, Ida  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125645 | DeJesús Escobar, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120409 | DeJesus Ramos, Aida V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112364 | DeJesus Serrano, Javier A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128822 | DeJesus Valle, Liz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120380 | DeJesus, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111053 | DEL ALVARADO BAUZA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120595 | DEL BAEZ COLLAZO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123086 | DEL C LOPEZ ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116359 | del C Melendez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114333 | DEL C PEREZ CRUZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127277 | del C Pinto Herrera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127447 | del C Rodriguez Torres, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122325 | del C. Morales Huertas, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130033 | del C. Rodriguez Arroyo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110302 | del C. Villalobos Avilés, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126102 | Del C.Lopez Ortiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117717 | Del Campo Figueroa, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126293 | del Carmen Guzmán Nogueras, Judi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109544 | Del Carmen Pacheco Nazario, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123303 | Del Carmen Rodriguez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125723 | Del Carmen Rodríguez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117632 | del Carmen Ruiz Cruz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115888 | Del Carmen Santiago Sandoval, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113174 | Del Castillo, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127220 | DEL MAR APONTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129342 | Del Pilar Silva Rios, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129341 | Del Pilar Silva Rios, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112019 | Del Pilar Torres Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126628 | DEL RIO ACUNA, MARICELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118132 | del Valle Aponte, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117721 | Del Valle Aponte, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119685 | DEL VALLE APONTE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113396 | Del Valle Burgos, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113397 | Del Valle Burgos, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121084 | DEL VALLE CORREA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128766 | DEL VALLE DEL VALLE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122958 | del Valle Gonzalez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110336 | DEL VALLE GUADALUPE, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124423 | DEL VALLE HUERTAS, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111233 | Del Valle Irizarry, Alberto E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112026 | Del Valle Ivizarry, Alberto  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121995 | DEL VALLE MALDONADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116613 | Del Valle Merced, Doris A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116730 | DEL VALLE MERCED, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125443 | Del Valle Morales, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8123351 | DEL VALLE NUNEZ, LUIS OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126282 | Del Valle Ortiz, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124979 | DEL VALLE PONCE , JOSE ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124066 | Del Valle Ponce, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124888 | Del Valle Rodriguez, Nydia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126927 | Del Valle Rodriguez, Nydia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110138 | DEL VALLE RODRIGUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110139 | DEL VALLE RODRIGUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124319 | Del Valle Vega, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114571 | DEL VALLE VELEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116299 | DEL VALLE, AURORA CUADRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128591 | Del Valle, Carmen Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125410 | DEL VEGA APONTE, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109318 | DELA CRUZ TORRES, LILLIAN TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113741 | Dela Paz Sanchez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113742 | Dela Paz Sanchez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129937 | DeLeon Gonzalez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120431 | DeLeon Torres, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113399 | DELGADO ALICEA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113411 | DELGADO ALICEA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113398 | DELGADO ALICEA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111339 | DELGADO ALICEA, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111315 | DELGADO ALICEA, DENISE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119924 | Delgado Arroyo, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129519 | Delgado Atiles, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129520 | Delgado Atiles, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109261 | DELGADO BARREIRO, LARISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123797 | Delgado Calimano, Idalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126231 | DELGADO CANALES, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114689 | Delgado Castro, Lydia S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117430 | DELGADO CASTRO, LYDIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122912 | Delgado Cruz, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124529 | Delgado Del Valle, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123557 | Delgado Delgado , Ada  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123753 | Delgado Delgado, Ada G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128294 | Delgado Delgado, Sor V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123648 | Delgado Diaz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124163 | Delgado Feliciano, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124246 | Delgado Feliciano, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109836 | Delgado Figueroa, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119820 | Delgado Gomez, Lillian Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127341 | DELGADO GONZALEZ, ANDRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117027 | Delgado Gonzalez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127707 | Delgado Gonzalez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128205 | Delgado Graulau, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109518 | Delgado Guidicelly, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110296 | Delgado Gutierrez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123308 | Delgado Hernandez, Cristian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113874 | DELGADO HERNANDEZ, SABAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113875 | DELGADO HERNANDEZ, SABAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115035 | Delgado Leon, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112438 | Delgado Lopez, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122688 | Delgado Maldonado, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123131 | Delgado Maysonet, Lormariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115980 | Delgado Medina, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112993 | Delgado Melendez , Zamaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121399 | Delgado Melendez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127251 | DELGADO MERCADO, FLORIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113567 | DELGADO MORALES, ELIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112460 | DELGADO NIEVES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109837 | DELGADO ORTIZ, EVELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124263 | Delgado Padovani, Jessica M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124264 | Delgado Padovani, Jessica M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126246 | Delgado Pastrana, Liliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114943 | Delgado Perez, Alma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113306 | DELGADO QUINONES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113125 | DELGADO QUINONES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113008 | Delgado Quinones, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110315 | Delgado Ramirez, Coralis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123554 | DELGADO RAMOS, FLOR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114788 | Delgado Rivas, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116114 | Delgado Rivas, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113416 | DELGADO RIVERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126770 | Delgado Rivera, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122909 | DELGADO RODRIGUEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112933 | DELGADO RODRIGUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112602 | DELGADO RODRIGUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112601 | DELGADO RODRIGUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118901 | Delgado Rodriguez, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127296 | Delgado Rodriguez, Sixto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115741 | Delgado Roman, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112873 | DELGADO SANTANA, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128047 | Delgado Santiago, Jessika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124020 | Delgado Santos, Carmen  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129853 | Delgado Sellas, Laura M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123015 | Delgado Soto, Juan  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116413 | DELGADO VEGA, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123463 | DELGADO VEGA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109494 | DELGADO VELAZQUEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125680 | Delgado, Iris Muniz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123898 | Delgado, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114340 | Delgado, Lexci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111912 | DELIA SOTO MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128480 | Delies S. Torres Cardona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123346 | DELRIO ACUNA, MARICELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110531 | Delucchi, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127693 | DENIS ROMAN, GRICEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114132 | DENIZARD PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114131 | DENIZARD PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119805 | Deodatti Sanchez, Circe A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119804 | Deodatti Sanchez, Circe A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126495 | Deodatti Torres, Joisette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126494 | Deodatti Torres, Joisette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110627 | Desuza Ramirez, Myrlette J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114663 | Devarie Cintron, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109232 | Developers Group Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128519 | Diana Bermudez Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118057 | Diana Torres, Judith M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110719 | DIAZ ACHURY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109292 | DIAZ ACHURY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128870 | DIAZ ALAMO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115106 | Diaz Alicea, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112491 | DIAZ ALICEA, NILSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130198 | DIAZ ALICEA, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130199 | DIAZ ALICEA, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122658 | Diaz Alvarez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126346 | DIAZ ALVAREZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127559 | DIAZ APONTE, CARMEN ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112047 | DIAZ AVILES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121574 | Diaz Baez, Ricarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126767 | Diaz Bardeguez, Brunilda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115963 | Diaz Bello, Ernesto Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124794 | Diaz Burgos, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118716 | Diaz Caliz, Margarita A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118796 | DIAZ CAMACHO, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110528 | DIAZ CARDONA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112338 | Diaz Carmona, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112339 | Diaz Carmona, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111296 | DIAZ CARRASQUILLO, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111964 | DIAZ CARRERA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119123 | Diaz Casanova, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117354 | Diaz Centeno, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117353 | Diaz Centeno, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124774 | Diaz Cepeda, Eleazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110950 | Diaz Chapman, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127426 | Diaz Cintron, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109784 | DIAZ CLAUDIO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127512 | DIAZ CLAUDIO, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113056 | Diaz Clemente, Juan O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113055 | Diaz Clemente, Juan O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125025 | Diaz Colon, Edith I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123853 | DIAZ COLON, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121486 | DIAZ CONDE, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111959 | Diaz Cordona, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110993 | Diaz Cortes, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118115 | Diaz Cotal, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115355 | DIAZ COTO, NORKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125906 | DIAZ CRUZ, LIZA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127181 | Diaz Cruz, Liza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127765 | DIAZ CRUZ, LUIS  X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127766 | DIAZ CRUZ, LUIS  X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127552 | DIAZ CRUZ, LUIS X. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127553 | DIAZ CRUZ, LUIS X. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116046 | Diaz Cruz, Marco A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116925 | DIAZ CRUZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115653 | Diaz Cruz, Marco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116040 | DIAZ CRUZ, ZOILO  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117428 | Diaz Cruz, Zoilo J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117225 | Diaz Cruz, Zoilo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128134 | Diaz Cuevas, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128133 | DIAZ CUEVAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114854 | DIAZ DE JESUS, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120340 | Diaz de Jesus, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110536 | Diaz DeJesus, Carlos N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123358 | Diaz Delboy, Lourdes  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115501 | Diaz Delgado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115500 | Diaz Delgado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111682 | Diaz Diaz, Ada Grisselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110888 | Diaz Diaz, Ada Grisselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127361 | Diaz Diaz, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114317 | DIAZ DIAZ, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117168 | Diaz Diaz, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114579 | DIAZ DIAZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121780 | DIAZ DIAZ, ELBA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127760 | DIAZ DIAZ, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124581 | DIAZ DIAZ, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125286 | Diaz Diaz, Gil J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125442 | Diaz Diaz, Gil J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126710 | Diaz Diaz, Gil J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126950 | Diaz Diaz, Gil J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115246 | DIAZ DIAZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115839 | Diaz Diaz, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129747 | Diaz Diaz, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128251 | Diaz Diaz, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128252 | Diaz Diaz, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117992 | Diaz Diaz, Sylvia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120215 | Diaz Diaz, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109278 | DIAZ DIAZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110569 | DIAZ DIAZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116383 | Diaz Duran, Marieli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113871 | DIAZ ESPINOSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113883 | DIAZ ESPINOSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115137 | DIAZ FLORES, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114095 | Diaz Floues, Glenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119847 | Diaz Fontanez , Hector  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114243 | DIAZ FONTANEZ, BILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128217 | DIAZ GARCIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8125218 | Diaz Garcia, Lian  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120352 | Diaz Garriga, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112779 | Diaz Gascot, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112780 | Diaz Gascot, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119401 | Diaz Gomez , Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118311 | DIAZ GOMEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119743 | DIAZ GOMEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128579 | Diaz Gonzalez, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123852 | DIAZ GONZALEZ, MARIA DE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127533 | Diaz Gonzalez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124746 | DIAZ GONZALEZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127865 | DIAZ GONZALEZ, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127074 | Diaz Gonzalez, Sullinette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127396 | Diaz Gonzalez, Sullinette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113969 | DIAZ GONZALEZ, WANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113888 | Diaz Gonzalez, Wanda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122559 | Diaz Granados Gomez, Monica D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113192 | DIAZ GUADALUPE, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120493 | Diaz Guzman, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126956 | diaz hernaiz, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109302 | Diaz Hernandez, Luis  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128567 | Diaz Irizarry, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119079 | Diaz Lasanta, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118219 | DIAZ LEBRON, GRISEL I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127564 | Diaz Lopez, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129113 | Diaz Lopez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128991 | Diaz Lopez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122711 | Diaz Lopez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130112 | DIAZ LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115894 | Diaz Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116855 | Diaz Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120051 | Diaz Lopez, Ruth  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119686 | Diaz Lopez, Ruth A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119667 | Diaz Lopez, Soe  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109466 | DIAZ LUGO, GRISSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120598 | Diaz Lugo, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129106 | Diaz Malave, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118478 | Diaz Martinez, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125762 | DIAZ MARTINEZ, OLGA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127720 | DIAZ MARTINEZ, PEDRO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114192 | DIAZ MATOS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124234 | DIAZ MATOS, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114832 | Diaz Medina, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109465 | DIAZ MEDINA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111535 | DIAZ MEDINA, LOURDES T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111439 | DIAZ MELENDEZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111804 | Diaz Mendez, Alfonso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125895 | Diaz Merced, Sandra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126708 | Diaz Montanez, Loyda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117924 | Diaz Morales, Alixdora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126118 | Diaz Morales, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109547 | DIAZ MORALES, HILDAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125018 | Diaz Morales, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125017 | Diaz Morales, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118298 | Diaz Morales, Pedro  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119028 | Diaz Morales, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124796 | DIAZ MORALEZ, ZINNIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120258 | Diaz Mosetty, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129196 | DIAZ MULERO , VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129197 | DIAZ MULERO , VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114463 | DIAZ NAVEIRA, NYRMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114485 | DIAZ NAVEIRA, NYRMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122013 | DIAZ OFRAY, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112014 | DIAZ OLIVERAS, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126142 | Diaz Ortiz, Angel  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117933 | Diaz Ortiz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129573 | Diaz Ortiz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123534 | Diaz Ortiz, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123535 | Diaz Ortiz, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122992 | Diaz Ortiz, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128119 | Diaz Ortiz, Migdelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112330 | DIAZ OSORIO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119902 | Diaz Padro, Mayra Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122426 | Diaz Pagan, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127416 | Díaz Pagan, Moisés | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126213 | DIAZ PEREZ, AIDA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130343 | DIAZ PICART, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110342 | Diaz Ramos , Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114067 | DIAZ RAMOS, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126413 | Diaz Ramos, Onelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129064 | Díaz Rexach, Isabel C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124270 | Diaz Reyes, Aurin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116591 | Diaz Reyes, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127687 | Diaz Reyes, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8126335 | Diaz Rios, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122953 | Díaz Ríos, Nilia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123801 | DIAZ RIOS, RAQUEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116556 | Diaz Rivera, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126037 | Díaz Rivera, Diana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109284 | DIAZ RIVERA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123881 | Diaz Rivera, Luz  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125658 | DIAZ RIVERA, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112437 | DIAZ RIVERA, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115088 | Diaz Rivera, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115031 | Diaz Rodriguez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112121 | DIAZ RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127152 | Diaz Rodriguez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109925 | Diaz Rodriguez, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110680 | DIAZ RODRIGUEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117005 | DIAZ RODRIGUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114769 | Diaz Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109280 | Diaz Rodriguez, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113861 | Diaz Rodriguez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113860 | Diaz Rodriguez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127348 | DIAZ RODRIGUEZ, SHEILA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122923 | Diaz Rodriguez, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121945 | Diaz Rodriguez, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111381 | DIAZ ROMAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109472 | Diaz Roman, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120359 | Diaz Rosado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117387 | Diaz Rosado, Nydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118433 | Diaz Rosario, Irma L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122881 | Diaz Ruiz, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128682 | DIAZ RUIZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116863 | Diaz Sanchez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117826 | Diaz Sanchez, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119780 | Diaz Sanchez, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127386 | Diaz Santana, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127387 | Diaz Santana, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126385 | Diaz Santiago HC, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127071 | Diaz Santiago, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112041 | DIAZ SANTOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113132 | DIAZ SEIJO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113138 | DIAZ SEIJO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126077 | DIAZ SEPULVEDA, LUZ YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127925 | Díaz Serrano, Carlimarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128201 | DIAZ SIERRA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128200 | DIAZ SIERRA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117494 | Diaz Sierra, Edmee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126686 | Diaz Sierra, Lydia Mariá | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119870 | Diaz Sierra, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124169 | DIAZ SOTO, EDGARDO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117843 | Diaz Soto, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116768 | Diaz Suarez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116092 | DIAZ SUAREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118964 | Diaz Sullivan, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120592 | DIAZ SULLIVAN, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123895 | DIAZ TIZOL, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129811 | Díaz Tizol, Roque | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112842 | Diaz Torres, Diana Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112274 | DIAZ TORRES, LLANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112275 | DIAZ TORRES, LLANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119074 | DIAZ TORRES, MAGDA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115316 | Diaz Torres, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115824 | Diaz Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122679 | Diaz Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115558 | Diaz Torres, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120882 | DIAZ TRONCOSO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120883 | DIAZ TRONCOSO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114386 | DIAZ VALDES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124749 | Diaz Vazquez, Carmen  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110371 | Diaz Vazquez, Caroline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129702 | Diaz Vazquez, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114735 | Diaz Vazquez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123545 | Diaz Velez, Flavio R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130005 | Diaz Velez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112684 | DIAZ VILLEGAS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130431 | DIAZ ZAMOT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121210 | Diaz, Delfina Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110924 | DIAZ, GELSY  NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123903 | Diaz, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122619 | Diaz, Liza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129030 | Diaz, Liza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127819 | Díaz, Oscar Marrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129836 | Diaz, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129368 | Diaz-Aponte, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118100 | Diblin Planas, Nancy  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117789 | DIBLIN PLANAS, NANCY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114198 | DICUPE RAMOS, HILDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114199 | DICUPE RAMOS, HILDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116115 | DIEZ ALVAREZ, MANUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115812 | DIODONET, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115025 | Disdier Rodriguez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115181 | Disdier Rodriguez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120137 | Doble Montalvo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109150 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 |
| 8118543 | Domenech Cancel, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115162 | Domenech Cancel, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116807 | DOMENECH CANCEL, NILDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117920 | Domenech Cancel, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124897 | Domenech Cruz, Zaida B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124791 | Domenech Cruz, Zaida B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122354 | DOMENECH HERNANDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122356 | DOMENECH HERNANDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122355 | DOMENECH HERNANDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124090 | Domenech Manso, Roxana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122804 | Domenick Gonzalez, Jose Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117346 | Dominga Almodovar Claudio, viuda de Abrahan Baez Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109555 | DOMINGUEZ FIGUEROA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122586 | Dominguez Gonzalez, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125352 | Dominguez Morales, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120271 | DOMINGUEZ MORALES, MILAGROS I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120270 | Dominguez Morales, Milagros I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122327 | Dominicci Alicea, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109620 | DOMINICCI LUCCA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112929 | DOMINICCI RIVERA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126523 | DOMININGUEZ ORTIZ, ALALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120237 | Dominquz Cruz, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117422 | Donate Ramos, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117421 | Donate Ramos, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129118 | DONATO RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117703 | Dones Aponte , Eua L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120863 | Dones Pérez, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125975 | Dones Perez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127630 | Dones Roman, Mariliza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114508 | DONES TORRES, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115097 | Dorta Delgado, Luz  V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109531 | DORTA REYES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121225 | Droz Ausua, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121976 | DROZ DOMINGUEZ, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125036 | DROZ RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125037 | DROZ RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117975 | DRUET PEREZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120894 | Druet Perez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115752 | Druet Perez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115273 | Druet Perez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115511 | DRUET PEREZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115580 | Druet Pérez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118917 | Ducos Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119890 | Dumeng Alers, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119863 | Dumeng Alers, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124393 | Dumont Bonilla, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125994 | DUMONT VEGA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129442 | Duque Quiñones , Florelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129546 | Duran Collado, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125288 | Duran Hernandez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112391 | DURAN JIMENEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115713 | Duran Jimenez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116302 | Duran Jimenez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121211 | Duran Lopez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124866 | DURAN MALDONADO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122403 | Duran Rodriguez, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128028 | Duran Vargas, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127973 | Duran Vargas, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115408 | E. Vega Lopez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115407 | E. Vega Lopez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114522 | ECHANDY LOPEZ, EDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121927 | Echavarry Ocasio, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126546 | ECHEANDIA CRUZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126203 | Echegaray Arbona, Sahid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119204 | Echevarria Abreu, Sandra  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117035 | Echevarria Amarat, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117076 | Echevarria Colon, Lester  Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120012 | Echevarria Colon, Lester  Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125605 | Echevarría Cruz, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121882 | Echevarria Evhevarria, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121577 | ECHEVARRIA GONZALEZ, AIDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111220 | ECHEVARRIA LABOY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111209 | ECHEVARRIA LABOY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111206 | ECHEVARRIA LABOY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111343 | ECHEVARRIA LOPEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110154 | ECHEVARRIA LUGO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115694 | Echevarria Maldonado , Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111113 | ECHEVARRIA MATOS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111063 | ECHEVARRIA MATOS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111114 | ECHEVARRIA MATOS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122713 | Echevarría Meléndez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123923 | Echevarria Mercado, Narciso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123922 | Echevarria Mercado, Narciso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126241 | Echevarria Miian, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114678 | ECHEVARRIA MIRABAL , ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117918 | Echevarria Mirabal , Silda  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116479 | Echevarria Mirabal, Josefina L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114610 | Echevarria Miranda, Luis F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114609 | Echevarria Miranda, Luis F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114611 | Echevarria Miranda, Luis F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127610 | ECHEVARRIA MORALES, JELISA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109402 | ECHEVARRIA NEGRON, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128729 | ECHEVARRIA NIEVES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119069 | Echevarria Nieves, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119070 | Echevarria Nieves, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118502 | Echevarria Ortiz, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118501 | Echevarria Ortiz, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124079 | ECHEVARRIA PADIN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 136 of 573

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127910 | ECHEVARRIA PADIN, DIANE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111142 | Echevarria Pagan, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111168 | ECHEVARRIA PAGAN, BRENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126219 | ECHEVARRIA PEREZ , JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116551 | ECHEVARRIA PEREZ, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110192 | ECHEVARRIA PEREZ, ELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122603 | Echevarria Perez, Elvin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109647 | Echevarria Reyes, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110730 | ECHEVARRIA REYES, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125832 | Echevarria Rivera, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125499 | Echevarría Ruíz, Héctor  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125629 | ECHEVARRIA SANTIAGO, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116570 | Echevarria Serna, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121171 | Echevarria Valentin, Abiezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121316 | Echevarria Velazquez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117252 | Echevarria Velez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112782 | Echevarria, Andres  Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118370 | Echevarria, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119390 | Echeverrie Valentin, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116365 | Echwarria Mirabal, Josefina L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109246 | Edelstein, Hanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109235 | Edelstein, Hanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111264 | EDUARDO MATIAS CORTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109227 | Edwin B. Emory Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109226 | Edwin B. Emory Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113615 | EDWIN VEGA FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113616 | EDWIN VEGA FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128367 | Edwin Y. Avila Aponte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113743 | EFRAIN PARRILLA DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113744 | EFRAIN PARRILLA DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127272 | Eileen Gonzalez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128319 | ELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129348 | ELBA DE LOS RIVERA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128452 | Eli Michelle Andersen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128488 | Elia I. Velázquez Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8128479 | Elia I. Velázquez Hernández | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129746 | Elías De Jesús, Laura E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129745 | Elías De Jesús, Laura E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128846 | ELIAS DE JESUS, LAURA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126718 | Elias Diaz, Mildred  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109481 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109770 | Elías Pérez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115720 | Elias Rivera, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124782 | Elias Rivera, Gielliam M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112687 | ELIAS VARGAS, JOSE G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128422 | ELIGIO RUIZ RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128421 | ELIGIO RUIZ RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123288 | Eliza Colón, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124005 | Eliza Colón, Lydia Ester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126540 | Eliza Colón, Nydia Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128442 | Emanuel Marrero Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112726 | EMANUELLI BOLIUS, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112626 | EMMA M PEREZ CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115971 | Emmanuelia Gonzalez, Aorelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110333 | EMMANUELLI DOMINICCI, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116714 | Emmanuelli Santiago, Maria De L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112580 | ENCARNACION CANCEL, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114530 | ENCARNACION CASTRO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130334 | ENCARNACION CINTRON, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119772 | ENCARNACION COSME, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126558 | Encarnacion Davila, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128299 | Encarnacion Davila, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129924 | Encarnacion Diaz, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123469 | Encarnacion Diaz, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126393 | Encarnacion Nieves, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113780 | Encarnacion Robles, Joselyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126796 | Enid Collazo, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110459 | ENIDIA VELEZ LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119801 | ENRIQUE TORRES TORRES, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129517 | Erazo Burgos, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129653 | Erazo Burgos, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109387 | Erazo Ramos, Adria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109388 | Erazo Ramos, Adria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113204 | Eric A. Collazo Perez y Gloria Perez Diaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120655 | Erickson Sepulveda, Ellaine J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116229 | Erickson, Elaine J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113050 | ERIVERA RAMOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128389 | Ermelinda Arocho Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130528 | Ermelinda Arocho Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115578 | Escalante Cintron, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123074 | Escalante Ortiz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123583 | ESCALERA CALDERON, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127841 | Escalera Calderon, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119566 | Escalera Lanuza, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127055 | ESCALERA PEREZ, LYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127029 | ESCALERA PEREZ, LYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126839 | ESCALERA PEREZ, LYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116323 | Escalera Romero, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110295 | Escalera Santiago, Nathaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112253 | ESCALERA SANTIAGO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126154 | Escandon Figueroa, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114350 | ESCOBAR ESCOBAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112665 | Escobar Garcia, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111254 | Escobar Negron, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116798 | Escobar Ramos, Muriel  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112909 | ESCRIBANO VELEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124953 | ESCUDERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109247 | Escuela Federico Froebel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109065 | Escuela Federico Froebel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111848 | ESMORALA GONZALEZ, LUIS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122169 | Esmorria Rivera, Jorge J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118783 | Esmurria De Jesus, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121947 | Esmurria Rivera, Jorge J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119341 | ESMURRIA RIVERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116281 | Esmurria Rivera, Sandra  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110780 | ESMURRIA SANTIAGO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114936 | Esmurvia Rivera, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119577 | Espada Bernardi, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122918 | ESPADA COLON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8116069 | Espada Lopez, Samir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116456 | Espada Martinez, Ilia Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119750 | Espada Martinez, Ilia Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127087 | Espada Miranda, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124710 | Espada Miranda, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129042 | Espada Miranda, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122227 | Espada Ortiz, Angel Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121870 | ESPADA ORTIZ, ANGEL SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125742 | Espada Perez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126355 | Espada Perez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126680 | Espada Perez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130320 | Espada Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115726 | ESPARRA CANSOBRE, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115327 | ESPARRA MARTINEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123618 | ESPARRA MATOS, IDA HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121802 | ESPENDEZ NAVARRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122612 | Espiet Rivera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120993 | Espinal Almonte, Adaljisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127675 | ESPINOSA JAIME, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111666 | Espinosa Martinez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122423 | Espinosa Mendez, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130265 | Espinosa Morales, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125184 | Espinosa Vazquez , Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128147 | ESPINOSA VAZQUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115482 | Espinosa Velez, Luis Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110049 | ESPINOSA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120970 | Espoda Soto, Ana Dilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113782 | Esquilin Baez, Jhonny F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113783 | Esquilin Baez, Jhonny F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127996 | ESQUILIN FIGUEROA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109149 | Estate of Jose A Roman - Toledo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112509 | ESTEBAN JESUS PIZARRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113225 | ESTELRITZ VEGA, DORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126273 | ESTEVA ORTIZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112772 | Esteves Esteves, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111843 | Esteves Esteves, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120080 | Esteves Irizarry, Gloria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126858 | ESTEVEZ DATIZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119263 | Estevez Irizarry, Gloria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122975 | Estevez, Rita  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119470 | ESTHER COLON MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129294 | Esther M Ramos Natal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126691 | Estrada Batista, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128805 | ESTRADA BATISTA, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129547 | Estrada Benitez, Xavier J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130104 | ESTRADA CALDERON, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116244 | ESTRADA CASTILLO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128254 | ESTRADA COLON, ODEMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125927 | Estrada Colon, Odemaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127915 | ESTRADA COLON, ODEMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121068 | ESTRADA CRUZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111061 | ESTRADA DE PEREZ, HILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125113 | Estrada Deida, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129949 | Estrada Garcia, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111962 | ESTRADA MOLL, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129925 | Estrada Pena, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110913 | ESTRADA RUIZ, CHISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110914 | ESTRADA RUIZ, CHISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130200 | ESTRADA TORRES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126222 | Estrada, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123887 | Estrella Lopez, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123832 | Estrella Rodriguez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121054 | Estremera Deida, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120735 | ESTREMERA RAMOS, MIOSOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120736 | ESTREMERA RAMOS, MIOSOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129153 | ESTREMERA RUIZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128687 | ESTREMERA RUIZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118616 | ESTREMERA SANTIAGO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125579 | ESTRONZA GRACIA, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117363 | Evans Gonzalez, Arline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129271 | EVELYN COLON MARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116322 | EVELYN CRUZ CARABALLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130526 | Evelyn Martinez Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129355 | Evelyn Martinez Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129363 | Evelyn Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128403 | Exsel Rios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128404 | Exsel Rios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130144 | FABERLLE MATOS, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112220 | Fabian Maestre , Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112287 | FABIAN MAESTRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112110 | FABRE FA CARRASQUILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112111 | FABRE FA CARRASQUILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110832 | FABRE NIEVES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110791 | FABRE, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115008 | FALCON ANDINO, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109426 | FALCON AYALA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121953 | Falcon Coret, Grisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129035 | Falcon Cortes, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119163 | Falcon Cortes, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119164 | Falcon Cortes, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125136 | FALCON CRUZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123582 | Falcon Cruz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112741 | FALCON DIAZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128057 | Falcon Guzman, Itsa Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115779 | Falcon Hernandez, Emerita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119416 | FALCON LOPEZ, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113760 | FALCON MATOS, IRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127692 | FALCON RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118634 | Falcon Villegas, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115762 | Falcon Villegas, Abimel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116493 | Falcon, Wilma Nunez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113647 | FALERO OLMO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113648 | FALERO OLMO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124891 | FALERO RIVERA, LILLIAN  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116834 | Falgas Orozco, Elis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117212 | Falgas Orozco, Elis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120482 | Falu Vazquez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116770 | Fanjul Veras, Haydee G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123160 | Fanqui, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128208 | Fantauzzi de Jesus, Eva H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125604 | Fantauzzi Fantauzzi, José F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125609 | Fargas Bultron, Berta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124702 | Fargas Bultron, Berta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110554 | FARGAS FIGUEROA, NYDIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110555 | FARGAS FIGUEROA, NYDIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116103 | Faria Pagan, Aurea  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116874 | Faria Pagan, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118183 | Faria, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114830 | Faria, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129351 | Faris Perez Soto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129352 | Faris Perez Soto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8130137 | FARIS RODRIGUEZ, CARLOS  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109270 | FARRARO PLAU, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109482 | FARRARO PLAUD, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125121 | Farraro Santiago, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130020 | Faulkner Rodriguez, Maximo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126783 | Febles León, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126347 | FEBLES MEDINA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126348 | FEBLES MEDINA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118625 | FEBLES TORRES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109684 | FEBO VAZQUEZ, NYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121614 | Febres Benitez, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110026 | Febres Delgado, Belisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122063 | Febres Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121332 | FEBRES SANTAELLA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109979 | Febus Aponte, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125090 | Febus Aponte, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110436 | Febus Irizarry, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129072 | FEBUS MONTANEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121748 | Febus Ocasto, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123482 | FEBUS RIVERA, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125826 | Febus Rodriguez, Ileana H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125126 | Febus Rodriguez, Sandra Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116412 | Feliberty Torres, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122534 | Feliciano , Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113937 | FELICIANO ALBERT, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109268 | Feliciano Albino, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117032 | Feliciano Albino, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126156 | Feliciano Aquino, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110046 | Feliciano Audiffred, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113842 | FELICIANO AVILES, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113843 | FELICIANO AVILES, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113201 | FELICIANO AVILES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113202 | FELICIANO AVILES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110684 | Feliciano Ayala, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127935 | FELICIANO BAEZ, GERARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112126 | Feliciano Baez, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124602 | Feliciano Bello, Lillian  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128563 | Feliciano Berrios, Tomas A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111727 | Feliciano Caguies , Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112803 | FELICIANO CAQUICS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117173 | FELICIANO CARABALLO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123625 | Feliciano Caraballo, Mirta I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123624 | Feliciano Caraballo, Mirta I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124992 | Feliciano Caraballo, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124991 | Feliciano Caraballo, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113942 | FELICIANO COLON, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115566 | FELICIANO COLON, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123699 | FELICIANO CORNIER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122752 | Feliciano Correa, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110614 | FELICIANO CORTES, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127376 | Feliciano Cortes, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121728 | Feliciano Crespo, Nilda Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124879 | Feliciano Cruz, Edilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109314 | FELICIANO CRUZ, MANUEL ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111228 | Feliciano Diaz, Julia R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117139 | FELICIANO ESTRADA, ADAMINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124922 | FELICIANO ESTRADA, ENIDZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130210 | FELICIANO FERNANDE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130222 | FELICIANO FERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116017 | FELICIANO FIGUEROA, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121620 | Feliciano Gonzalez, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109313 | Feliciano Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129441 | Feliciano Hernandez, Leslie Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126467 | Feliciano Hernandez, Yarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113720 | FELICIANO HERRERA, AUDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113633 | FELICIANO IRIZARRY, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118340 | Feliciano Irizarry, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117554 | FELICIANO IRIZARRY, HECTOR R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117264 | Feliciano Irizarry, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120541 | Feliciano Jiminez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114391 | FELICIANO MEDINA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127500 | FELICIANO MELENDEZ, JISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127172 | FELICIANO MENDEZ, EUCLIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110229 | Feliciano Mendez, Zaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127965 | Feliciano Misla, Glendaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122210 | Feliciano Morales, Mariel Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122211 | Feliciano Morales, Mariel Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122212 | Feliciano Morales, Mariel Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126461 | Feliciano Negron, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119152 | Feliciano Nieves, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115845 | Feliciano Olan, Danesa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125440 | FELICIANO OQUENDO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111199 | FELICIANO PADILLA, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110393 | FELICIANO PADILLA, AMARIS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111354 | FELICIANO PADILLA,, AMARIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117880 | Feliciano Pagan, Luis  F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118127 | Feliciano Pagan, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123564 | Feliciano Pagan, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122570 | Feliciano Pagan, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115941 | Feliciano Perez, Carmen  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117592 | Feliciano Perez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115525 | Feliciano Perez, Jeanmilette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114819 | Feliciano Perez, Jeanmilette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116275 | FELICIANO PEREZ, MIRTA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115999 | Feliciano Perez, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124577 | Feliciano Quiles, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126611 | FELICIANO QUIROS, JOSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118599 | FELICIANO RAMOS, ANA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112040 | FELICIANO RAMOS, MICHELLE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128804 | Feliciano Rivera, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124409 | Feliciano Rivera, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125154 | FELICIANO RIVERA, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125155 | FELICIANO RIVERA, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125182 | Feliciano Rivera, Carlos I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125183 | Feliciano Rivera, Carlos I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121720 | Feliciano Rivera, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124499 | Feliciano Rivera, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129649 | Feliciano Rivera, Mariely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115901 | FELICIANO RIVERA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121869 | FELICIANO RIVERA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124288 | FELICIANO RIVERA, YARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111715 | Feliciano Rodriguez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111714 | Feliciano Rodriguez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115093 | Feliciano Rodriguez, Haydi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122732 | Feliciano Rodriguez, Joana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114989 | Feliciano Rodriguez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114990 | Feliciano Rodriguez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113868 | FELICIANO RODRIGUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113869 | FELICIANO RODRIGUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114202 | FELICIANO ROMERO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122826 | FELICIANO ROSA, LUIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113316 | FELICIANO ROSA, OLVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112568 | Feliciano Rosado, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114887 | Feliciano Rosas, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115248 | Feliciano Rosas, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114992 | Feliciano Rosas, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121284 | Feliciano Ruberte, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110124 | Feliciano Ruiz, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111940 | FELICIANO SAEZ, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111944 | FELICIANO SAEZ, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125437 | FELICIANO SANCHEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126799 | FELICIANO SANCHEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124935 | FELICIANO SANCHEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126352 | FELICIANO SANCHEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124578 | Feliciano Santana, Manuel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109906 | FELICIANO SANTIAGO, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114200 | Feliciano Santiago, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114201 | FELICIANO SANTIAGO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116641 | Feliciano Santiago, Edna Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117068 | Feliciano Santiago, Edna Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127761 | Feliciano Santiago, Ruth Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118910 | FELICIANO SEGARRA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114829 | Feliciano Soto, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113146 | Feliciano Suarez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120132 | Feliciano Tapia, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120131 | Feliciano Tapia, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127907 | Feliciano Torres, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112959 | Feliciano Torres, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118976 | Feliciano Torres, Luz  Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118673 | Feliciano Torres, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114833 | Feliciano Valentin, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114324 | FELICIANO VEGA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114323 | FELICIANO VEGA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111825 | FELICIANO VEGA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111483 | Feliciano Vega, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111824 | FELICIANO VEGA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111482 | Feliciano Vega, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122364 | Feliciano Vega, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121340 | FELICIANO VEGA, PEDRO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117808 | Feliciano Velez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113637 | FELICIANO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113436 | Feliciano, Lisandra Feliciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125831 | Feliciano, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127779 | Feliciano, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126901 | FELICIANO, ROBERTO MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128301 | Feliciano-Rivera, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111515 | Feliciano-Vega, Luis  Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129482 | Feliciano-Zayas, Frances M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112865 | Felicino Lorenzo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110176 | Felicita Hernandez Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112453 | FELIU RAMIREZ, RENE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111831 | FELIU RAMIREZ, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111830 | FELIU RAMIREZ, RENE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111829 | FELIU RAMIREZ, RENE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128423 | Felix A Marrero Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128459 | Felix A Marrero Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129330 | Felix A Marrero Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129331 | Felix A Marrero Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128374 | Félix A Rodríguez Boyrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128666 | FELIX ALICEA, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116630 | Felix Cruz, Digna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119716 | FELIX GONZALEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114388 | FELIX RIVERA , GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120446 | Felix Rivera, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117680 | Felix Rodriguez , Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117069 | Felix Rodriguez, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115086 | Felix Rodriguez, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115033 | Felix Veguilla, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123274 | Feliz Feliz, Mirian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111654 | FERGELEC CINTRON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124641 | Fernandez Astor, Luis N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126791 | Fernandez Carmona , Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112284 | FERNANDEZ CARRASQUILLO, MAYRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125051 | Fernandez Cintron, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124037 | Fernandez Cintron, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123068 | FERNANDEZ COLON, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116963 | Fernandez Colon, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118558 | FERNANDEZ COLON, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110477 | FERNANDEZ CORDERO, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110482 | FERNANDEZ CORDERO, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111245 | FERNANDEZ CORDERO, MANUEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116104 | Fernandez Cruz, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116851 | Fernandez del Moral, Jesus Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113940 | Fernandez Del Valle, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113941 | Fernandez Del Valle, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119078 | Fernandez Diaz , Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117071 | Fernandez Diaz, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119397 | Fernandez Diaz, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111377 | Fernandez Fernandez, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124232 | FERNANDEZ FRANCO, IDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128329 | Fernández García, Holvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128328 | Fernández García, Holvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121411 | FERNANDEZ GONZALEZ, LUIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115637 | Fernandez Hernandez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128140 | Fernandez Hernandez, Edda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111802 | FERNANDEZ HERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126471 | Fernandez Maldonado, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126470 | Fernandez Maldonado, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111704 | FERNANDEZ MARIN, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111508 | FERNANDEZ MARIN, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116505 | Fernandez Marrero, Carmen Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122860 | Fernandez Martinez, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125417 | Fernández Martínez, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111731 | FERNANDEZ MEDINA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111732 | FERNANDEZ MEDINA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111994 | FERNANDEZ MEJIAS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109742 | Fernandez Melendez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113694 | FERNANDEZ MORALES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111745 | FERNANDEZ MORALES, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122803 | Fernandez Munoz, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111399 | FERNANDEZ NAZARIO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120469 | Fernandez Ortiz, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126434 | FERNANDEZ OTERO, CARMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126971 | Fernandez Otero, Glorymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112008 | FERNANDEZ OTERO, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116057 | FERNANDEZ PENA, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128177 | Fernandez Perez, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109354 | FERNANDEZ POVEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109680 | FERNANDEZ POVEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110743 | Fernandez Povez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121625 | Fernandez Quibel, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122182 | Fernandez Quinones, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129493 | FERNANDEZ ROSA, MIRIAM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124744 | Fernandez Rosado, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125556 | FERNANDEZ ROSARIO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114111 | Fernandez Ruiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129755 | FERNANDEZ SANTIAGO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128589 | FERNANDEZ SANTIAGO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118530 | FERNANDEZ SANTIAGO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128869 | FERNANDEZ SILVA , VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110041 | Fernandez Silva, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118570 | Fernandez Torres, Yamet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120667 | FERNANDEZ TORRES, YAMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119555 | FERNANDEZ TORRES, YAMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129710 | Fernandez Vazquez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125756 | Fernandez, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124892 | Fernandez, Eidy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113289 | Fernandez, Juan  Jose Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113290 | Fernandez, Juan  Jose Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114392 | FERPO Consulting Group, Inc. | PO Box 361300 | | | | San Juan | PR | 00936-1300 |
| 8111631 | FERREIRA BRUNO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111632 | FERREIRA BRUNO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127349 | FERREIRA JIMENEZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124447 | Ferreira Reyes, Marga F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113617 | FERREIRO FERNANDEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120085 | Ferreiro Ortiz, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112734 | FERRER ALMA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110123 | Ferrer Berrios, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111027 | FERRER CARMONA, LESLIE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128223 | FERRER CORDERO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110011 | Ferrer Cordero, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129793 | FERRER CORDERO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114377 | Ferrer Ferrer, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114378 | Ferrer Ferrer, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114798 | Ferrer Garcia, Sara I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128090 | Ferrer Gonzalez, Arley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118969 | Ferrer Munoz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114792 | Ferrer Ortiz, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129477 | Ferrer Reyes, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129135 | FERRER RIVERA, JOSE RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118766 | Ferrer Rivera, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128898 | Ferrer Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129851 | Ferrer Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126809 | Ferrer Santiago, Risela  B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125064 | FERRER SANTIAGO, RISELA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129020 | FERRER SILVA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121884 | FERRER SILVA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118516 | Ferrer Torres, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126045 | FERRER VAZQUEZ, ELSA  IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120972 | FERRERIS IRIZARRY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109249 | Ferriggi, Richard H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109152 | Fideicomiso Basora Chabrier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119227 | Figerora Colon , Norma Ivis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125534 | Figueroa Acosta, Juana Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128031 | Figueroa Acosta, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116008 | Figueroa Albelo, Glendaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114739 | Figueroa Albelo, Glendaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126800 | Figueroa Aleman, Javier Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125901 | FIGUEROA ALICEA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129095 | Figueroa Alvarado, Maricarmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113602 | Figueroa Andujar, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113601 | Figueroa Andujar, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116934 | FIGUEROA ARCE, HARRY WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116935 | FIGUEROA ARCE, HARRY WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124076 | Figueroa Ares, Merari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124682 | Figueroa Ares, Merari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126631 | Figueroa Arroyo, Myriam A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127542 | FIGUEROA AVILA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126327 | Figueroa Avila, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125628 | FIGUEROA AVILA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127319 | FIGUEROA AVILA, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114526 | FIgueroa Ayala, Jose Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127154 | FIGUEROA BAEZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122969 | FIGUEROA BERLEY, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123028 | Figueroa Berrios, Maria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125746 | FIGUEROA BONILLA, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128048 | Figueroa Bonilla, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111583 | FIGUEROA BRISTOL, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112630 | FIGUEROA BURGOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114970 | Figueroa Byron, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126994 | Figueroa Cabrera, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128256 | FIGUEROA CAMACHO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128110 | FIGUEROA CAMACHO, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116988 | Figueroa Caraballo, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127751 | FIGUEROA CEDRES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121539 | Figueroa Cintron, Luciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121641 | FIGUEROA CINTRON, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122180 | FIGUEROA CINTRON, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118776 | FIGUEROA CINTRON, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118961 | FIGUEROA CINTRON, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115635 | FIGUEROA CINTRON, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118962 | FIGUEROA CINTRON, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118777 | FIGUEROA CINTRON, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128596 | Figueroa Collado, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120715 | Figueroa Collazo, Carmen Pura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118651 | FIGUEROA COLON, ENID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117483 | Figueroa Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118938 | FIGUEROA COLON, SOMARIE NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125360 | Figueroa Concepcion, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119453 | Figueroa Correa, Lydia H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122387 | Figueroa Correa, Lydia H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117486 | Figueroa Correa, Lydia H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117893 | Figueroa Correa, Lydia H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117696 | Figueroa Cruz, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117542 | FIGUEROA CRUZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117697 | Figueroa Cruz, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117541 | FIGUEROA CRUZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121269 | Figueroa Cruz, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113268 | FIGUEROA CRUZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126386 | Figueroa Cruz, Héctor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113261 | FIGUEROA CRUZ, HECTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112185 | FIGUEROA CUEVAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112186 | FIGUEROA CUEVAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113673 | FIGUEROA CUEVAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113674 | FIGUEROA CUEVAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119951 | Figueroa Darila, Myriam R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118760 | Figueroa Davila, Myriam R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111611 | FIGUEROA DE JESUS, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111028 | Figueroa De Jesus, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109738 | Figueroa Del Toro, Cesia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120983 | Figueroa Del Toro, Cesia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114554 | Figueroa Diaz, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114553 | Figueroa Diaz, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124008 | FIGUEROA ESPADA, LILLIAM I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118178 | Figueroa Feliciano, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126978 | Figueroa Feliciano, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126977 | Figueroa Feliciano, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119642 | Figueroa Fernandez, Maritza E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119643 | Figueroa Fernandez, Maritza E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119205 | Figueroa Fernandez, Maritza E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118905 | Figueroa Fernandez, Maritza E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120165 | FIGUEROA FERNANDEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120092 | Figueroa Fernandez, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119143 | FIGUEROA FERNANDEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118869 | FIGUEROA FERNANDEZ, PEDRO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116364 | Figueroa Figueroa, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130485 | Figueroa Figueroa, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124662 | FIGUEROA FIGUEROA, ANA YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124448 | Figueroa Figueroa, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123716 | Figueroa Figueroa, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126129 | Figueroa Figueroa, Myrna C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111445 | FIGUEROA FIGUEROA, NYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112631 | FIGUEROA GARCIA, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123964 | Figueroa Gómez, Marta M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115609 | FIGUEROA GONZALEZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124767 | FIGUEROA GONZALEZ, LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124768 | FIGUEROA GONZALEZ, LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128782 | Figueroa Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128783 | Figueroa Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120996 | Figueroa Gonzalez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115524 | Figueroa Gonzalez, Luz P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110187 | Figueroa Gonzalez, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119354 | Figueroa Gonzalez, Mirta Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117967 | Figueroa Gonzalez, Sara I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117487 | Figueroa Guzman, Libertad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123481 | Figueroa Hernandez, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114732 | Figueroa Hernandez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121391 | FIGUEROA IRIZARRY, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121680 | Figueroa Irizarry, Edgard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120287 | Figueroa Jimenez, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123843 | Figueroa Lopez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115345 | Figueroa Maldonado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115116 | Figueroa Maldonado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116504 | Figueroa Marrero, Delia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115092 | Figueroa Marrero, Lidia Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114653 | Figueroa Marrero, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111574 | FIGUEROA MARTINEZ, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118338 | Figueroa Matos, Angel Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113434 | Figueroa Mauiso, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113435 | Figueroa Mauiso, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120423 | Figueroa Mendez, Cecilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118804 | FIGUEROA MENDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120457 | Figueroa Mendez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120420 | Figueroa Mendez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126189 | Figueroa Mercado, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127116 | FIGUEROA MERCADO, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127066 | FIGUEROA MERCADO, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125913 | FIGUEROA MERCADO, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115658 | Figueroa Miranda, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113373 | FIGUEROA MOLINA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127653 | Figueroa Molinari, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125069 | Figueroa Molinari, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123567 | Figueroa Molinari, Franciso A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115120 | Figueroa Munoz, Edna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117954 | Figueroa Munoz, Edna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118393 | Figueroa Munoz, Edna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115594 | Figueroa Munoz, Edna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115638 | Figueroa Negron, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128998 | Figueroa Negron, Luis G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126968 | FIGUEROA NIEVES, ADDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119428 | FIGUEROA NIEVES, ENID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119818 | Figueroa Nieves, Jannette B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111352 | FIGUEROA NIEVES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115557 | FIGUEROA ORTIZ, ANA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118953 | FIGUEROA ORTIZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130403 | Figueroa Ortiz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114490 | FIGUEROA PADILLA, JOHANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126133 | FIGUEROA PADILLA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122391 | FIGUEROA PENA, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113786 | FIGUEROA PEREZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117054 | FIGUEROA PEREZ, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110061 | Figueroa Perez, Emigdio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127662 | FIGUEROA PINEIRO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128890 | FIGUEROA PINEIRO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115347 | FIGUEROA PROPERE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111364 | FIGUEROA QUINONES, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128172 | FIGUEROA RAMIREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127784 | FIGUEROA RAMIREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127524 | FIGUEROA RAMIREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127437 | Figueroa Ramos, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120858 | Figueroa Ramos, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122188 | Figueroa Ramos, Luz Selenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111351 | Figueroa Rebollo, Suheill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126969 | FIGUEROA REYES, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115062 | Figueroa Rios, Emma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117629 | Figueroa Rios, Jose G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130496 | FIGUEROA RIOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120414 | Figueroa Rios, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126299 | Figueroa Rivera, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110651 | FIGUEROA RIVERA, ANA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111213 | Figueroa Rivera, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127613 | FIGUEROA RIVERA, ANGELICA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127612 | FIGUEROA RIVERA, ANGELICA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111422 | Figueroa Rivera, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114509 | FIGUEROA RIVERA, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124998 | Figueroa Rivera, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125533 | FIGUEROA RIVERA, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8130018 | Figueroa Rivera, Charlene I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126603 | Figueroa Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128240 | Figueroa Rivera, Itsa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129149 | Figueroa Rivera, Itsa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117563 | Figueroa Rivera, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123589 | FIGUEROA RIVERA, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127786 | FIGUEROA RIVERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128207 | Figueroa Rodriguez , Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127825 | FIGUEROA RODRIGUEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111960 | FIGUEROA RODRIGUEZ, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123059 | Figueroa Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117312 | Figueroa Rodriguez, Miguel  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116485 | Figueroa Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120896 | Figueroa Rodriguez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120895 | Figueroa Rodriguez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112078 | FIGUEROA RODRIGUEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120657 | Figueroa Rodriguez, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120449 | Figueroa Rosa, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120453 | Figueroa Rosa, Carlos  Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120466 | Figueroa Rosa, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114878 | FIGUEROA ROSADO, GERARDO  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117812 | Figueroa Rosano, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117266 | Figueroa Rosario, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118082 | Figueroa Rosario, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117783 | Figueroa Rosario, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123353 | Figueroa Ruiz, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124978 | Figueroa Sanchez, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116902 | Figueroa Sanchez, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122618 | Figueroa Santana, Evelyn G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121164 | Figueroa Santiago, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128847 | Figueroa Santiago, Irma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115263 | Figueroa Santiago, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112269 | FIGUEROA SOTOMAYOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109298 | Figueroa Sully, Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123727 | Figueroa Torres, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119821 | Figueroa Torres, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120676 | Figueroa Torres, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115983 | Figueroa Torres, Edna  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120084 | Figueroa Torres, Edna Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120211 | Figueroa Torres, Edna Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119558 | FIGUEROA TORRES, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118548 | FIGUEROA TORRES, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126716 | Figueroa Torres, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124331 | FIGUEROA TORRES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119317 | FIGUEROA TORRES, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120458 | Figueroa Valentin, Adabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111670 | FIGUEROA VAZQUEZ, GINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120068 | FIGUEROA VAZQUEZ, GLORIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130089 | FIGUEROA VAZQUEZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115480 | FIGUEROA VEGA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127089 | Figueroa Vega, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119106 | FIGUEROA VELAZQUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114153 | FIGUEROA VICENTY, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114154 | FIGUEROA VICENTY, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127895 | Figueroa Villalongo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110092 | Figueroa Villegas, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110033 | Figueroa Villegas, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109954 | FIGUEROA VILLEGAS, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124886 | Figueroa, Ana Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113134 | Figueroa, Rosalia Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111033 | Figueroa, Sylmary Navarro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126777 | Figueroa, Vivian E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125185 | FIGUEROA, YADIRA  BONILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126668 | Figueroa, Yarniluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125068 | Figueroa-Colon, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124051 | FIGUEROA-MORALES, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125366 | FIGUEROA-SIERRA, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125367 | FIGUEROA-SIERRA, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116723 | Figuerora Matos, Angel Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127395 | Figuros Moya, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109256 | Filion Muniz, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118734 | FILION TRUJILLO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119783 | Filippetti Perez, Ada  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118011 | Filippetti Perez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127762 | FILPO URENA , NERYS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127763 | FILPO URENA , NERYS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117003 | Firpi Solis, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117004 | Firpi Solis, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117903 | Firpi Solis, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118094 | FIRPI SOLIS, MYRNA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118095 | FIRPI SOLIS, MYRNA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117904 | Firpi Solis, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122311 | Firpo Perez, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111875 | FLECHA CASILLAS, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118124 | Flecha Cruz , Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118845 | Flecha Cruz, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119121 | Flecha Cruz, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124908 | FLECHA FLECHA, ANGELA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119711 | Flecha, Jeanette  Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126480 | FLORAN HERNANDEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125019 | Florenciani Vargas, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124170 | Flores Acosta, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116709 | FLORES BERMUDEZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123331 | FLORES CARABALLO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119530 | Flores Cardona, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119622 | Flores Cardona, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130171 | FLORES CARRASQUILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119045 | Flores Cartagena, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109708 | Flores Colon, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122012 | Flores Colon, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123773 | Flores Colon, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113758 | FLORES CONTERAS, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113759 | FLORES CONTERAS, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110886 | FLORES CRUZ, KAREN YAMILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129504 | Flores Del Toro, Aurea  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128686 | FLORES DEL TORO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114996 | Flores del Valle, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114997 | Flores del Valle, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123354 | FLORES DELGADO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120255 | Flores Diaz, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118770 | Flores Dueno, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110045 | Flores Feliciano, Javier Renaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129775 | Flores Fernandez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122058 | FLORES FIGUEROA, IRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112536 | Flores Garcia , Zulmary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112535 | FLORES GARCIA, ZULMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113556 | FLORES GARCIA, ZULMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111131 | Flores Gonzalez , Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114394 | FLORES GONZALEZ, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116132 | Flores Jenaro, Iria Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115747 | Flores Jenaro, Iria Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123869 | Flores Lopez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123870 | Flores Lopez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121291 | Flores Martinez, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118842 | FLORES MELENDEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119549 | FLORES MELENDEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127860 | Flores Melendez, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127861 | Flores Melendez, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112062 | FLORES MELENDEZ, VILMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112063 | FLORES MELENDEZ, VILMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127096 | FLORES MERCED, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127797 | Flores Montanez, Siris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130071 | FLORES NIEVES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123941 | Flores Nieves, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127032 | Flores Onofre, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127033 | Flores Onofre, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115444 | Flores Oyola, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116319 | Flores Pardo, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125577 | FLORES PENA, JOSELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125270 | Flores Pena, Joselito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125578 | FLORES PENA, JOSELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122514 | FLORES RAMIREZ, BETSY I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116447 | Flores Rivera, Gisela del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111717 | Flores Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115666 | Flores Rivera, Nydia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116491 | Flores Rivera, Nydia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8128954 | Flores Rivera, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129032 | FLORES RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116725 | FLORES ROLDAN , RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119734 | Flores Roldan, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115768 | Flores Roldan, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125564 | FLORES SALDAÑA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125565 | FLORES SALDAÑA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129894 | Flores Salgado, Jose Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126667 | Flores Santana, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124304 | FLORES SANTANA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115870 | FLORES SANTIAGO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127171 | Flores Santiago, Jackeline Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128982 | Flores Santiago, Jackeline Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126345 | Flores Santiago, Jackeline Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117910 | FLORES SEPULVEDA , NITZA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128877 | Flores Sepulveda, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114032 | FLORES SERRANO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119565 | FLORES SILVA, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128320 | Flores Tirado, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129972 | Flores Torres, Deborah I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129971 | Flores Torres, Deborah I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124245 | Flores Torres, Maria de L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128338 | FLORES VEGA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119776 | Flores Velazquez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127292 | Flores Velez, Melizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118476 | FLORES ZAYAS , MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120604 | FLORES ZAYAS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120603 | FLORES ZAYAS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127153 | Flores, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126218 | Flores, Itza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114031 | FLORES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110077 | Flores, Marielis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129584 | Flores, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111902 | Flores, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116676 | Flores, Rafael Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109915 | FOLCH, INGRID  MADERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119296 | Fonalledas-Munoz, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129814 | FONOLLOSA OCASIO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129815 | FONOLLOSA OCASIO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121293 | Fonseca Cartagena, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125463 | FONSECA CLAUDIO, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128222 | Fonseca Echevarria, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115597 | Fonseca Martinez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114271 | Fonseca Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125807 | Fonseca Resto, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121505 | FONSECA RIVERA, TAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122129 | Fonseca Rivera, Taina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126865 | Font Cruz, Nubia Mar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122964 | Font Cruz, Nubia Mar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117326 | Font Salas, Juana S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114785 | FONT SANCHEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119472 | Fontaine Falcon, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118514 | FONTAN BERMUDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128887 | Fontan, Martha Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110500 | FONTANEZ CASTILLO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111935 | FONTANEZ CASTILLO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121433 | Fontanez Contijo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124762 | FONTANEZ DAVILA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125047 | Fontanez Davila, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121623 | Fontanez Garcia, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128702 | Fontanez Oliveras, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129932 | Fontánez Pérez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114824 | FONTANEZ PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119712 | FONTANEZ PEREZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117410 | Fontanez Perez, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117709 | Fontanez Sanchez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129505 | Fontanez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124221 | FOOSSE CARRION, OLGA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126881 | Foosse Carrion, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113453 | Forestier Rivera, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116325 | FORESTIER TORRES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113713 | Fornera, Alexander Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113714 | Fornera, Alexander Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129518 | FORNES VELEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124168 | FORNES VELEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124167 | FORNES VELEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110031 | FORNES VELEZ, FELIX A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109192 | FORSYTHE ISALES, PHOEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127591 | FORTES BERRIOS, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123751 | FORTIS TORRES, DILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121993 | Fortuno Ortiz, Loisetle Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121335 | FORTUNO ORTIZ, LOISETTE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125002 | Fortys Rivera, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124943 | Fortys Rivera, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128094 | Fortys Rivera, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127211 | Fortyz Rivera, Wanda  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126005 | FORTYZ RIVERA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122743 | Foseca Montanez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118605 | Fournier Zayas, Luz  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113976 | Fournier, Joaquin Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113975 | Fournier, Joaquin Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109113 | FPA Crescent Fund, a Series of FPA Funds Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109114 | FPA Crescent Fund, a Series of FPA Funds Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109103 | FPA Crescent Fund, a Series of FPA Funds Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109120 | FPA Select Drawdown Fund, L.P. | Attn: Richard J. Atwood | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 |
| 8109109 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 8109105 | FPA Select Fund II, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109104 | FPA Select Fund II, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109101 | FPA Select Fund, L.P. | attn: J. Richard Atwood | 11607 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 |
| 8109102 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 8109106 | FPA Select Maple Fund, L.P. | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 |
| 8109107 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 8109094 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109093 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126291 | Fragoso Gonzalez, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123725 | Fragoso Vázquez, Verónica Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123688 | Fraguada Rivera, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129612 | Fraile Romeu, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116488 | Franceschi Rivera, Eileen Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120672 | Franceschi Rivera, Eileen del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115740 | Franceschini Colon, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118765 | FRANCESCHINI COLON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118764 | FRANCESCHINI COLON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124873 | Franceschini Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120905 | Franceschini Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121044 | Franceschini Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121935 | Franceschini Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122199 | FRANCESCHINI RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126693 | Franceschini Serrano, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122022 | Franceschini, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119223 | Franceshi Gonzalez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113447 | Francis Ayala, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113448 | Francis Ayala, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127679 | FRANCIS COLLAZO/ SONIA FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109074 | Francisco Briqantty, Rosa M. Pierluisi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109242 | Francisco Toro De Osuna Viviana Velez Perez Comm Prop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113739 | FRANCISCO TORRES TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113740 | FRANCISCO TORRES TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113906 | Francisco Viust Quinones, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113907 | Francisco Viust Quinones, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118481 | Franco Alejandro, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117991 | Franco Alejandro, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117311 | FRANCO ALEJANDRO, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109994 | FRANCO COLON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119304 | FRANCO DOMINICCI, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119659 | Franco Dominicci, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130355 | FRANCO FIGUEROA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110497 | FRANCO HERNANDEZ, ALIDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8110853 | FRANCO HERNANDEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124755 | Franco Jimenez, Constanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109686 | Franco Lopez, Wilma Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118649 | FRANCO MOLINA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127780 | Franco Paris, Mayra Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111305 | FRANCO PEREZ, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119663 | FRANCO REYES, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110553 | FRANCO RODRIGUEZ, ANGEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124210 | FRANCO RODRIGUEZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130391 | FRANCO SANTIAGO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123475 | Franco, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129209 | Franco, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111403 | FRANQUI HERNANDEZ, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125852 | Franqui Sanchez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125853 | Franqui Sanchez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120880 | Franqui, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122105 | Fraticelli Arrayo, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119048 | Fraticelli Cales, Lettis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120074 | Fraticelli Cales, Lettis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119671 | Fraticelli Galarza, Alina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127215 | FRATICELLI GONZALEZ, DANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115668 | Fraticelli Ramos, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129402 | Fred Quiles, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129401 | Fred Quiles, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127961 | Freer Hernandez, Alexandra Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109200 | Freiria Garraton, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109199 | Freiria Garraton, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113504 | Fres Pena, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110165 | Fret Hernandez, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124685 | Freytes Cutrera, Carmen Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124611 | Freytes Echevarria, Victor A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117115 | Freytes Perez, Javier A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122623 | Freytes Rivas, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109182 | Frohlich, Trudy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114481 | Frontera Cruz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113789 | FRONTERA CRUZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125298 | Frontera Roman, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109089 | FT SOF IV Holdings, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8109090 | FT SOF IV Holdings, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109081 | FT SOF V Holdings LLC | c/o Fir Tree Capital Management,LP | 55 West 46th Street,29th Floor | | | New York | NY | 10036 |
| 8109082 | FT SOF V Holdings LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 8109091 | FT SOF V Holdings, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109092 | FT SOF V Holdings, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109641 | Fuentas Echevarria, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127886 | FUENTES ACEVEDO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122530 | Fuentes Andujar, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111169 | FUENTES BARRETO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111170 | FUENTES BARRETO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111179 | FUENTES BARRETO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112402 | Fuentes Barreto, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112401 | Fuentes Barreto, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119567 | Fuentes Canales, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119568 | Fuentes Canales, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124093 | FUENTES CANCEL , GLENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125925 | Fuentes Cosme, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127140 | FUENTES DE JESUS, MARIA  V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120600 | Fuentes Echevarria, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118788 | Fuentes Martinez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122719 | Fuentes Matos, Marielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113766 | Fuentes Mercado, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110673 | Fuentes Molina, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127263 | FUENTES MORALES , IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127473 | Fuentes Nuñez, Adriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117704 | Fuentes Ortiz, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117705 | Fuentes Ortiz, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124125 | Fuentes Ortiz, Martiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125170 | Fuentes Quinones, Diego | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125169 | Fuentes Quinones, Diego | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109825 | Fuentes Rivera, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112845 | FUENTES RIVERA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119098 | FUENTES RIVERA, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127525 | Fuentes Rivera, Susette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116561 | Fuentes Rivera, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112864 | FUENTES RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111472 | Fuentes Rodriguez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130070 | FUENTES SANCHEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130069 | FUENTES SANCHEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113877 | Fuentes Torres, Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113876 | Fuentes Torres, Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114238 | Fuentes, Fredd Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114237 | Fuentes, Fredd Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122865 | FUENTES-O'NEILL, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122864 | FUENTES-O'NEILL, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122154 | Fuertes Hernandez , Jose  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121699 | Fuertes Reyes, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109463 | Funandini Concepcion, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115640 | Fuster Romero, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120927 | Fuxench, Laura E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128581 | G.O.R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115050 | Gadea Castro, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130203 | GAETAN SIERRA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128241 | GAETAN VELAZQUEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115170 | Gagot Escobosa, Hermes G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125205 | Galafa Sierra, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121807 | Galaiza Flores, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122746 | Galarza Claudio, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119596 | Galarza de Jesus, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111956 | Galarza Escobar, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110912 | GALARZA FIGUEROA, JUAN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121757 | GALARZA FLORES, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115379 | Galarza Gonzalez, Aura A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122641 | Galarza Hernandez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119556 | Galarza Hernandez, Olga M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119413 | Galarza Hernandez, Olga M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128242 | GALARZA ISERN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121509 | Galarza Madera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121921 | Galarza Madera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123192 | GALARZA MALDONADO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120627 | GALARZA MEDINA, SIXTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119087 | Galarza Medina, Sixta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114636 | GALARZA MUNIZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112612 | GALARZA QUILES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112613 | GALARZA QUILES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110856 | Galarza Rivera, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119122 | Galarza Rivera, Carmen Zunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121876 | Galarza Rivera, Carmen Zunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128568 | Galarza Rosario, Nemecio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130027 | GALARZA RUIZ, PELEGRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121759 | Galarza Salcedo, Nilsa J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118084 | Galarza Sanchez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118083 | Galarza Sanchez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119215 | Galarza Santiago, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119360 | Galarza Sepulveda , Marisol Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113479 | GALARZA SOTO, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113480 | GALARZA SOTO, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116270 | Galarza Soto, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121029 | Galarza Vega, Luis D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128885 | Galarza, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118663 | Galarza, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120818 | GALAZA OUILES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125465 | Galiano Perez, Marlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129935 | Galiano Perez, Marlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121645 | GALIANO SANTANA, GLENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116538 | Galindez Morales, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109934 | GALINDEZ ROSA, DAYLA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109935 | GALINDEZ ROSA, DAYLA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111176 | GALINDEZ SIERRA, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109635 | Gallardo Lopez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110815 | Gallardo Lopez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117545 | GALLOZA CORDERO, BRIGIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124601 | GALLOZA MENDEZ, LUZ ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112595 | GALVAN MACHADO, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112920 | Galvan Macnado, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113002 | GALVES SANTOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109766 | GALVEZ CALCANO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130423 | Galvez Tunon, Benito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122201 | GAMEZ TORRES, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125211 | Gandia Echevaria, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126503 | GANDIA ECHEVARRIA, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110760 | Gandia Perez , Aladin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111137 | Gandia Perez, Aladino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110761 | GANDIA PEREZ, ALADINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127379 | Gandia Perez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119220 | GANDIA RIVERA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119221 | GANDIA RIVERA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119672 | GANDIA TORRES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115889 | Gandia, Aracelis Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129136 | GARABITO DIAZ, KARMY JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128760 | Garabito Diaz, Zahira Maxim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127151 | GARAY MELENDEZ, JOHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123828 | Garay Melendez, Johannie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128829 | GARAY OSORIO, MARIA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125627 | GARAY PENA, MARIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122305 | Garay Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121449 | Garay Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119212 | GARAY RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110754 | GARAY SANCHEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122555 | Garcia Aguayo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111034 | Garcia Aguirre, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116034 | Garcia Allende, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128026 | GARCIA ALONSO, ZULMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128027 | GARCIA ALONSO, ZULMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128282 | Garcia Alvarez, Diana  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127406 | Garcia Alvarez, Diana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111635 | Garcia Aquirre, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121643 | Garcia Arroyo, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120542 | Garcia Artenor, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122736 | Garcia Ayala, Yaira L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124214 | Garcia Baez, Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110868 | Garcia Barrera, Ludim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121354 | Garcia Bonilla, Edwin J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120943 | Garcia Bonilla, Edwin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120239 | Garcia Brenes, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123526 | Garcia Bruno, Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124920 | Garcia Bruno, Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130323 | GARCIA CABRERA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122275 | Garcia Carlo, Blanca M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119260 | Garcia Carlo, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123653 | Garcia Carmona, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110289 | Garcia Carrion, Wima Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119930 | Garcia Cedeno, Ruth  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119931 | Garcia Cedeno, Ruth  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113307 | GARCIA CINTRON, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116649 | Garcia Clausell, Luz del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117926 | Garcia Collazo, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123405 | Garcia Colon, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129923 | GARCIA COLON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113498 | Garcia Colon, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112565 | GARCIA COLON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113507 | Garcia Colon, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113887 | GARCIA COLON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113913 | Garcia Cordova, Jorge E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113914 | Garcia Cordova, Jorge E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118153 | Garcia Correa, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126176 | García Correa, Eilat Soé | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129953 | García Correa, Eliat Soé | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122793 | GARCIA COSME, CRUZ DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129513 | Garcia Cotto, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115297 | Garcia Cotto, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129648 | GARCIA COVAS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125178 | GARCIA CRESPO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125179 | GARCIA CRESPO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120050 | Garcia Cruz , Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115149 | GARCIA CRUZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126665 | GARCIA CRUZ, ANGEL NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119502 | Garcia Cruz, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119501 | Garcia Cruz, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112244 | GARCIA CRUZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109552 | Garcia Cruz, Eluimario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109396 | Garcia Cruz, Eluimario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113440 | GARCIA CRUZ, EVA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122940 | GARCIA DE JESUS, GRISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122941 | GARCIA DE JESUS, GRISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113445 | GARCIA DE JESUS, ZAIDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118768 | Garcia de Quevedo Lopez, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130420 | Garcia Del, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123352 | Garcia Delgado, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109443 | Garcia Delgado, Nayla M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119529 | Garcia Diaz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115169 | Garcia Dominguez, Luis  Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109460 | Garcia Echevarria, Christina S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119492 | Garcia Echevarria, Gloria  de Fatima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115610 | Garcia Echevarria, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128227 | Garcia Elias, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129783 | GARCIA ELIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117637 | Garcia Emanuelli, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117636 | Garcia Emanuelli, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110050 | Garcia Escribano, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122986 | Garcia Esquilin, Ernesto J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116450 | GARCIA FIGUEROA, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123173 | Garcia Figueroa, Felipe A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129877 | Garcia Figueroa, Gladys V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113499 | Garcia Figueroa, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113500 | Garcia Figueroa, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123601 | Garcia Flores, Rose Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110943 | GARCIA FORTES, MARIA  DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123434 | Garcia Galan, Norma Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117009 | Garcia Garcia, Amanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114527 | GARCIA GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116059 | Garcia Garcia, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123320 | Garcia Garcia, Heber J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118539 | Garcia Garcia, Heber J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116494 | Garcia Garcia, Heber J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118353 | Garcia Garcia, Iris P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128015 | Garcia Garcia, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121421 | GARCIA GARCIA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115056 | Garcia Garcia, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117357 | Garcia Garcia, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118390 | GARCIA GARCIA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115508 | GARCIA GONZALEZ, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115507 | GARCIA GONZALEZ, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114862 | Garcia Gonzalez, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112619 | GARCIA GONZALEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112618 | GARCIA GONZALEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111590 | Garcia Gonzalez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119664 | GARCIA GONZALEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129774 | GARCIA GONZALEZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126936 | GARCIA GONZALEZ, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126369 | Garcia Gutierrez, Yaridza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126391 | Garcia Gutierrez, Yaridza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126392 | Garcia Gutierrez, Yaridza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121604 | GARCIA HERNANDEZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8121531 | GARCIA HERNANDEZ, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125797 | GARCIA HERNANDEZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126064 | Garcia Hernandez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120838 | GARCIA IRIZARRY, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116720 | Garcia Irizarry, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112507 | GARCIA JIMENEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118886 | GARCIA LOPEZ, CARLOS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118803 | GARCIA LOPEZ, CARLOS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128724 | Garcia Lopez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125845 | Garcia Lopez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110699 | GARCIA LOPEZ, SARA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109450 | GARCIA LOPEZ, SARA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122474 | Garcia Lugo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122473 | Garcia Lugo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125632 | Garcia Lugo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125633 | Garcia Lugo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109702 | GARCIA LUGO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109391 | Garcia Maria, Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123608 | Garcia Marin, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123609 | Garcia Marin, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124720 | GARCIA MARRERO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124721 | GARCIA MARRERO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128106 | Garcia Martinez, Efrain H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126378 | Garcia Martinez, Efrain H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110981 | Garcia Martinez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122572 | Garcia Matos, Erica A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121684 | GARCIA MEDINA, SARAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111655 | GARCIA MELENDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122011 | Garcia Melendez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126559 | GARCIA MELENDEZ, LYNDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115310 | Garcia Millan, Alicia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128643 | Garcia Molina, Maria  De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110674 | Garcia Molina, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110927 | GARCIA MONTANEZ, NOEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110923 | GARCIA MONTANEZ, NOEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130190 | GARCIA MONTES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119787 | Garcia Morales, Miguel  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120622 | Garcia Morales, Nilda  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120191 | Garcia Morales, Nilda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118784 | Garcia Morales, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130236 | GARCIA MORALES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125305 | GARCIA MOYETT, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130353 | Garcia Muniz, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130352 | Garcia Muniz, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125273 | Garcia Munoz, Angela Minea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117488 | GARCIA MUNOZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120339 | Garcia Munoz, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110687 | GARCIA NARVAEZ, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109137 | Garcia Navarreto, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109136 | Garcia Navarreto, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114718 | Garcia Nieves, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117454 | Garcia Nunez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121631 | Garcia Ocasio, Nestov | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125008 | Garcia Oropeza, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130221 | GARCIA ORTEGA, NESTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121128 | Garcia Ortiz, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121834 | Garcia Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110600 | GARCIA ORTIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112277 | GARCIA ORTIZ, JOSE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116028 | GARCIA ORTIZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118402 | Garcia Pabon, Carmen Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120187 | Garcia Pabon, Carmen Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118817 | GARCIA PABON, CARMEN RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125379 | García Pagán, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127141 | Garcia Pagan, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127682 | GARCIA PAGAN, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114048 | Garcia Paston, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114049 | Garcia Paston, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114088 | Garcia Pastor, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114089 | Garcia Pastor, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128081 | Garcia Pena, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127981 | Garcia Pena, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119625 | GARCIA PENA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119697 | Garcia Pena, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124772 | Garcia Pena, Mabeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109691 | GARCIA PEREZ, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129103 | GARCIA PEREZ, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127317 | García Pérez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119035 | GARCIA PEREZ, CRUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118287 | GARCIA PEREZ, CRUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111986 | Garcia Perez, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115339 | GARCIA PEREZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114318 | Garcia Perez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128006 | Garcia Pinero, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115463 | Garcia Quinones, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117316 | Garcia Quinones, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114480 | Garcia Quintana, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110397 | Garcia Quintana, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112464 | GARCIA QUINTANA, GLORIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121849 | GARCIA RAMOS, CARMEN N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112843 | GARCIA RAMOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122239 | Garcia Ramos, Zuluka I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111111 | GARCIA REYES, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122335 | Garcia Reyes, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111819 | GARCIA REYES, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111820 | GARCIA REYES, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110434 | GARCIA REYES, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127188 | Garcia Reyes, Paulita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129445 | Garcia Rivera, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124223 | Garcia Rivera, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123647 | Garcia Rivera, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124320 | GARCIA RIVERA, ANA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122525 | GARCIA RIVERA, AUREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122524 | GARCIA RIVERA, AUREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116566 | GARCIA RIVERA, AUREA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116565 | GARCIA RIVERA, AUREA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115369 | GARCIA RIVERA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125435 | Garcia Rivera, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129802 | Garcia Rivera, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128765 | García Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124823 | GARCIA RIVERA, LUIS JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122535 | García Rivera, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115433 | Garcia Rivera, Miriam D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109858 | GARCIA RIVERA, SORANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130185 | GARCIA RIVERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130186 | GARCIA RIVERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117280 | Garcia Rivera, Tomas Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115428 | GARCIA RIVERA, ZAIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110189 | GARCIA RODRIGUEZ, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120411 | Garcia Rodriguez, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121125 | Garcia Rodriguez, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109953 | Garcia Rodriguez, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112815 | GARCIA RODRIGUEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112816 | GARCIA RODRIGUEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112636 | GARCIA RODRIGUEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122806 | GARCIA RODRIGUEZ, NAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120348 | Garcia Rodriguez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115838 | Garcia Rodriguez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110000 | Garcia Rolon, Agar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127843 | GARCIA ROLON, AGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124475 | GARCIA ROMAN, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125584 | GARCIA ROMAN, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125407 | Garcia Roman, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115896 | Garcia Rosa, Carmen Mina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117137 | Garcia Rosa, Carmen Mina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115761 | GARCIA ROSA, CARMEN MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116305 | Garcia Rosa, Carmen Mino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119648 | Garcia Rosado, Aileen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114926 | Garcia Rose, Carmen Mina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116080 | GARCIA SAEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124846 | GARCIA SALCEDO, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124600 | Garcia Sanchez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129651 | Garcia Sanchez, Magdalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118073 | GARCIA SANTANA, IRMA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117921 | Garcia Santiago, Elida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120315 | Garcia Santiago, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121280 | Garcia Santiago, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121279 | Garcia Santiago, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129778 | Garcia Santiago, Josue R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120294 | Garcia Santiago, Luis C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125861 | Garcia Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109768 | Garcia Santiago, Suz Ann M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114010 | GARCIA SANTOS, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117408 | Garcia Seda , Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116186 | Garcia Seda , William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111937 | Garcia Serrano, Rafael I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121901 | Garcia Soto, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121902 | Garcia Soto, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116077 | Garcia Soto, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120235 | Garcia Sotomayor, Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115027 | GARCIA TIRADO , BETSAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115691 | Garcia Torres, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115690 | Garcia Torres, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116516 | Garcia Torres, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121298 | Garcia Torres, Rambel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113270 | Garcia Valcaicel, Berdardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113271 | Garcia Valcaicel, Berdardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112327 | GARCIA VALENTIN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112328 | GARCIA VALENTIN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123402 | Garcia Vargas, Luis  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122717 | GARCIA VARGAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124119 | GARCIA VARGAS, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124718 | Garcia Vazquez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115559 | Garcia Vazquez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115560 | Garcia Vazquez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127073 | Garcia Vazquez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127057 | Garcia Vazquez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130132 | GARCIA VDA ROMAN, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130133 | GARCIA VDA ROMAN, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113657 | GARCIA VDA, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113658 | GARCIA VDA, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122221 | Garcia Velez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123728 | Garcia Velez, Ana  Eunices | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122405 | GARCIA VELEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122406 | GARCIA VELEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109393 | GARCIA VELEZ, MILDRED YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110740 | Garcia Velez, Mildred Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114461 | GARCIA VELEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123276 | Garcia Vidal, Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128101 | Garcia Vidal, Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109972 | GARCIA VIDAL, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120229 | Garcia Viera, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130079 | GARCIA, BALBINO ROMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113465 | Garcia, Carmen M Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113466 | Garcia, Carmen M Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129968 | Garcia, Elvin Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121270 | Garcia, Fernando Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109619 | Garcia, Hermes R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116501 | Garcia, Maribel  Lugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110714 | Garcia, Mariluz Pastor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110463 | GARCIA, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110549 | GARDESLEN LESPIER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8110548 | GARDESLEN LESPIER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128238 | Garlarza Ramirez, Joey D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124244 | Garofalo Rivera, María M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124243 | Garofalo Rivera, María M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124185 | Garrafa Lebron, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125401 | GARRAFA LEBRON, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125324 | Garrastegui Rivera, Esther M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119436 | Garrata Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118252 | GARRIGA PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112541 | Gascot Cabrera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111612 | GASCOT CABRERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113305 | Gascot Robles, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113304 | Gascot Robles, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124030 | Gascot Sierra, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116943 | Gaston Abrante, Ethel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129507 | Gaston Garcia, Aida J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110129 | Gaston Garcia, Aida J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110787 | Gaston Orza, Luisa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113778 | GASTON RODRIGUEZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113779 | GASTON RODRIGUEZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125161 | Gaud Muniz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113972 | GAUDALUPE DE LA MATTA, SAVITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113973 | GAUDALUPE DE LA MATTA, SAVITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113870 | GAUTHIER ARRIETA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127968 | GAUTHIER RIVERA, DORIVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129073 | GAUTHIER SANTIAGO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128050 | Gauthier Santiago, Victor F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109356 | GAUTIER RAMOS, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124593 | Gautier Ruiz, Rafael Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124775 | GAUTIER RUIZ, RAFAEL JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120626 | GAVILAN LAMBOY, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128855 | GAVILAN LAMBOY, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124957 | GAZMEY RODRIGUEZ, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113366 | GEIGEL ANDINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113367 | GEIGEL ANDINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117956 | GELY VALPAIS, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115340 | Gely Valpais, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110609 | Genaro Matos Toro, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119905 | Genena Martinez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116519 | George Negron, Nyree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115822 | Georgi Colon, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117459 | Georgi Rodriguez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118271 | Georgi Rodriguez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116238 | Georgi Rodriguez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117624 | Georgi Rodriguez, Jesus  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117741 | Georgi Rodriguez, Jesus  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120097 | GEORGINA MIRO RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125053 | Gerena Acevedo, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125052 | Gerena Acevedo, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113343 | Gerena Carmana, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113342 | Gerena Carmana, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111696 | GERENA JRIZARRY, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128448 | Gerena Medina, Alvin Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128449 | Gerena Medina, Alvin Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112485 | Gerena Toledo, Edith L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123483 | Gerena, Dionisio Rosaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109301 | Germain Oppenheimer, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124147 | German Guerrero, Jacqueline Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129420 | Gertrudis Vega Sanabria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129407 | Getrudis Vega Sanabria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129406 | Getrudis Vega Sanabria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124899 | GHIGLIOTTI ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123178 | GIAPARRO MURPHY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125541 | Giboyeaux de Gracia, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115262 | GIBOYEAUX FEBRES, JUAN H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116423 | Gierbolini Montalvo, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121427 | GILBES LOPEZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121998 | Gines Erazo, Griselle M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128867 | GINES SANCHEZ, GENEROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128649 | Gines Senchez , Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115619 | Ginorio Bonilla, Roberto A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118925 | GIORGE RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112868 | GIRAUD MONTES, FRANCES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112604 | Giraud Montes, Frances N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109243 | Gitlow Jr, Benjiman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110498 | Giustino Falu , Jasmine L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110499 | Giustino Falu , Jasmine L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126682 | Gladys Alvarez del Manzano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129319 | Gladys Cancel Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128432 | GLADYS E FERNANDEZ MERCADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109386 | GLADYS FLORES LANDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118849 | Gladys Perez, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124474 | Gladys Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129396 | Glenda L Acevedo Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128473 | GLENDA L OQUENDO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128848 | Glorimar Betancourt Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109215 | GNOCCHI FRANCO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115265 | Goden Vazquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120799 | Goden Vazquez, Nilda Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117033 | Godreau Guevara, Zulma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125881 | GOIRE PEDROSA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109203 | Goldstein, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124779 | Gomez Agront, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124817 | Gomez Agront, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127891 | Gomez Ayala, Miriam J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125392 | Gomez Cruz, Virgen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123536 | Gomez Diaz , Nellysette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123865 | Gomez Diaz, Nellysette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124840 | Gomez Diaz, Nellysette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118888 | Gomez Dominquez, Jose  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121923 | GOMEZ DONES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112723 | Gomez Escribano, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129228 | Gomez Franco, Johanna R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116474 | Gomez Garcia, Nylsa Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116475 | Gomez Garcia, Nylsa Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115323 | Gomez Gonzalez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124945 | GOMEZ GUZMAN, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124944 | GOMEZ GUZMAN, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130146 | GOMEZ HERNANDEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130347 | GOMEZ HERNANDEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115391 | Gomez Leon, Alicia  Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120488 | Gomez Lopez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117666 | GOMEZ LOZADA, HECTOR  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117414 | Gomez Martinez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117678 | Gomez Mendez, Pablo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127318 | Gómez Millán, Edita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121363 | GOMEZ MIRANDA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120953 | Gomez Molina, Juanita E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114957 | Gomez Nieves, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128767 | Gomez Nieves, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128141 | Gomez Nieves, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123388 | Gomez Padilla, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122036 | Gomez Pagan, Emilio J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126353 | Gómez Pagán, Freddy O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116243 | Gomez Pamilla, Celenita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125253 | GOMEZ PARILLA, CELENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116952 | GOMEZ PEREZ, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118557 | Gomez Perez, Ruth D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117012 | Gomez Perez, Ruth D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118503 | Gomez Perez, Ruth D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121275 | Gomez Rivera, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109884 | Gomez Rivera, Victor E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109885 | Gomez Rivera, Victor E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114948 | GOMEZ RODRIGUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114949 | GOMEZ RODRIGUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126747 | Gomez Sanchez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117626 | Gomez Santos, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110678 | Gomez Soto, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110793 | GOMEZ TORRES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109248 | Gomez Vallecillo, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113032 | GOMEZ VAZQUEZ, LUIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109756 | Gomez-Guzman, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126007 | Gomez-Mendoza, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127059 | GOMEZ-PABON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113745 | Gomila Figueroa, Jose  Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113746 | Gomila Figueroa, Jose  Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118818 | Gomoz Dominquez, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120241 | Gonzaga Santiago, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120251 | Gonzaga Santiago, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121318 | GONZAL MOLINA, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121459 | Gonzal Molina, Joey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121590 | Gonzal Morales, Joey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114815 | Gonzale Lopez, Danette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128929 | Gonzales Carrion, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122219 | Gonzales Cruz, Lilyvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117519 | Gonzales Feliciano, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116010 | Gonzales Martinez, Jovanny R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120370 | Gonzales Ortiz, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8124357 | GONZALES PENA, NESTOR H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114492 | GONZALES RIVERA, OSCAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121951 | Gonzales Santiago, Palmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116295 | Gonzales Torres , Yovanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127162 | Gonzalez , Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123433 | GONZALEZ , NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118056 | GONZALEZ , ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122761 | GONZALEZ ABREU, DORA  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122205 | GONZALEZ ABREU, DORA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115835 | GONZALEZ ACEVEDO, ADA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126549 | Gonzalez Acevedo, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125491 | GONZALEZ ACEVEDO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115220 | Gonzalez Acevedo, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123120 | GONZALEZ ACOSTA, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129679 | Gonzalez Aguiar, Marcos Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120426 | Gonzalez Aguino, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121829 | Gonzalez Alayon, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122076 | GONZALEZ ALICEA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125897 | GONZALEZ ALONSO, ELBA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112156 | Gonzalez Alvarado, Arminda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119918 | GONZALEZ ALVARADO, WANDA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120941 | GONZALEZ ALVAREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129976 | Gonzalez Antongiorgi, Wilson R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120558 | Gonzalez Aponte, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109384 | GONZALEZ APONTE, MIRIAM E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123491 | Gonzalez Aponte, Yaexa Naomi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114408 | GONZALEZ AROCHO, JANNIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117912 | GONZALEZ ARROYO, CARLOS ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122541 | Gonzalez Arroyo, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111044 | Gonzalez Arroyo, Migdalia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123856 | GONZALEZ AVILES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123767 | Gonzalez Aviles, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129516 | Gonzalez Aviles, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126941 | Gonzalez Aviles, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110931 | GONZALEZ AYALA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126141 | GONZALEZ AYALA, MARIA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110965 | GONZALEZ BADILLO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124353 | GONZALEZ BAEZ, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113000 | Gonzalez Barreto, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124421 | Gonzalez Benitez, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129066 | GONZALEZ BERMUDEZ, ANILEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128079 | GONZALEZ BERMUDEZ, RAUL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130275 | GONZALEZ BERRIOS, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119150 | Gonzalez Berrios, Sandra  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129868 | González Betancourt, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115372 | GONZALEZ BONILLA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119597 | GONZALEZ BONILLA, DORIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114745 | GONZALEZ BONILLA, HECTOR R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116174 | GONZALEZ BONILLA, SONALI IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123285 | Gonzalez Bonnin, Monica A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128221 | Gonzalez Bosques, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124490 | Gonzalez Bosques, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125193 | Gonzalez Bou, Odalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116603 | Gonzalez Bravo, Doris Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119460 | Gonzalez Burgos, Livia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123153 | Gonzalez Caban, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124832 | González Cabán, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124833 | González Cabán, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130102 | GONZALEZ CABRERA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116701 | Gonzalez Campos, Maria del M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125043 | Gonzalez Camuy, Marianel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111934 | GONZALEZ CANCEL, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111936 | GONZALEZ CANCEL, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111879 | Gonzalez Cancel, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112405 | Gonzalez Cancel, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124697 | Gonzalez Cardona, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112142 | Gonzalez Carrero, Bernabe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112143 | Gonzalez Carroro, Bernabe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111628 | Gonzalez Cartagena, Elba Ida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121356 | GONZALEZ CASTILLO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117155 | Gonzalez Castro, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121093 | Gonzalez Castro, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121094 | Gonzalez Castro, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122392 | Gonzalez Chevere, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122393 | Gonzalez Chevere, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112230 | GONZALEZ CLEMENTE, ZENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116434 | GONZALEZ COLLAZO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113989 | GONZALEZ COLLAZO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114009 | GONZALEZ COLLAZO, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128707 | Gonzalez Colon, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122104 | Gonzalez Colon, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115803 | GONZALEZ COLON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126946 | Gonzalez Cordero, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117142 | Gonzalez Cordero, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117930 | GONZALEZ CORDERO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116373 | GONZALEZ CORDERO, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122642 | Gonzalez Coronado, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114940 | GONZALEZ COTTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114133 | GONZALEZ COTTO, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112358 | GONZALEZ CRESPO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121342 | Gonzalez Cruz , Priscila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121343 | Gonzalez Cruz , Priscila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128952 | Gonzalez Cruz, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122466 | Gonzalez Cruz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121929 | Gonzalez Cruz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124763 | GONZALEZ CRUZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115046 | GONZALEZ CRUZ, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115045 | GONZALEZ CRUZ, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114756 | Gonzalez Cruz, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123184 | Gonzalez Cruz, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118931 | Gonzalez Cruz, Zereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114674 | Gonzalez Cuevas, Digna N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120930 | Gonzalez Cuevas, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114041 | GONZALEZ CURET, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116437 | Gonzalez David, Ana Dilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129123 | Gonzalez Davila, Eviann J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109950 | GONZALEZ DAVILA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122146 | Gonzalez De Jesus, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111128 | GONZALEZ DE JESUS, ARCADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124150 | Gonzalez De Jesus, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125920 | GONZALEZ DEL RIO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126481 | Gonzalez Del Valle, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115285 | Gonzalez Delgado, Gloria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120842 | Gonzalez Delgado, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112024 | GONZALEZ DELGADO, LYRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126842 | GONZALEZ DELGADO, LYRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124634 | GONZALEZ DELIZ , LUIS H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126818 | Gonzalez Delvalle, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128764 | Gonzalez Diaz, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126350 | Gonzalez Diaz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126349 | Gonzalez Diaz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122396 | GONZALEZ DIAZ, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122397 | GONZALEZ DIAZ, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118933 | Gonzalez Echevarria, Amalia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119940 | Gonzalez Escalara, Manuela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123261 | Gonzalez Estevez, Francia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122452 | Gonzalez Estrella, Tomasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113024 | GONZALEZ FEBRES, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110483 | GONZALEZ FELICIANO, FRANCIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114218 | GONZALEZ FELICIANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127030 | GONZALEZ FELICIANO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130051 | Gonzalez Feliciano, Zahira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115659 | Gonzalez Fernandez, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122855 | Gonzalez Figueroa, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127840 | GONZALEZ FIGUEROA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126305 | Gonzalez Figueroa, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126304 | Gonzalez Figueroa, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128117 | González Figueroa, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127070 | Gonzalez Figueroa, Maria  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129130 | GONZALEZ FIGUEROA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116125 | Gonzalez Flores, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117194 | GONZALEZ FLORES, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117968 | GONZALEZ FONSECA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119573 | Gonzalez Fraticelli, Edgard S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111702 | GONZALEZ FUENTES, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113974 | Gonzalez Fuentes, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116442 | Gonzalez Fuentes, Teresa De J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113995 | Gonzalez Garcia, Edgardo Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113996 | Gonzalez Garcia, Edgardo Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110166 | Gonzalez Garcia, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118299 | Gonzalez Garcia, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113781 | GONZALEZ GOMEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130024 | Gonzalez Gonzalez, Ada Gelani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109498 | Gonzalez Gonzalez, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129764 | González González, Alma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110185 | Gonzalez Gonzalez, Esli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111672 | GONZALEZ GONZALEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122468 | Gonzalez Gonzalez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109385 | Gonzalez Gonzalez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111457 | GONZALEZ GONZALEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115546 | Gonzalez Gonzalez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115879 | GONZALEZ GONZALEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111993 | Gonzalez Gonzalez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128025 | Gonzalez Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120199 | GONZALEZ GONZALEZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119683 | GONZALEZ GONZALEZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127002 | Gonzalez Gonzalez, Yaidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109431 | GONZALEZ GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109534 | GONZALEZ GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123805 | Gonzalez Guindin, Zahira Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111001 | Gonzalez Guzman, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110975 | Gonzalez Guzman, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125889 | GONZALEZ HEREDIA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126078 | GONZALEZ HEREDIA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130246 | GONZALEZ HERNANDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122390 | GONZALEZ HERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128916 | Gonzalez Hernandez, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127844 | Gonzalez Hernandez, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111304 | GONZALEZ HERNANDEZ, HILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130072 | GONZALEZ HERNANDEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118400 | GONZALEZ HERNANDEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110420 | Gonzalez Hernandez, Mayna Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111406 | Gonzalez Hernandez, Mayra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128683 | Gonzalez Hernandez, Ramon H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125727 | Gonzalez Hernendez, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110813 | Gonzalez Herrera , Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122787 | Gonzalez Herrera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117620 | Gonzalez Iglesias , Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119071 | GONZALEZ IGLESIAS , MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117780 | Gonzalez Iglesias, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119090 | Gonzalez Iglesias, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118066 | Gonzalez Irizarry, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118915 | GONZALEZ IRIZARRY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126795 | Gonzalez Jimenez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122671 | Gonzalez Jiminez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122911 | Gonzalez Juarbe, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121838 | GONZALEZ JUSINO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110048 | Gonzalez Laboy, Brenda  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113846 | Gonzalez Landray, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113845 | Gonzalez Landray, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113591 | Gonzalez Landray, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113592 | Gonzalez Landray, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113522 | GONZALEZ LEBRON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112912 | GONZALEZ LEBRON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121681 | Gonzalez Lopez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126989 | Gonzalez Lopez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112878 | Gonzalez Lopez, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111587 | Gonzalez Lopez, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112086 | GONZALEZ LOPEZ, EDNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122582 | GONZALEZ LOPEZ, GONZALO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112128 | GONZALEZ LOPEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114667 | Gonzalez Lopez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115042 | Gonzalez Lopez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124519 | Gonzalez Lopez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112570 | GONZALEZ LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123400 | Gonzalez Lopez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123132 | Gonzalez Lopez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109334 | Gonzalez Luciano, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118452 | Gonzalez Lugo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114472 | GONZALEZ LUNA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127586 | González Machicote, Naytza I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110168 | Gonzalez Machicote, Naytza I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110118 | Gonzalez Maisonet, Manuel  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119026 | Gonzalez Maldonado, Adriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114451 | GONZALEZ MALDONADO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110452 | GONZALEZ MALDONADO, SANDRA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129977 | Gonzalez Maldonado, Sandra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112169 | GONZALEZ MALDONADO, SANDRA EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111278 | GONZALEZ MALDONADO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109183 | GONZALEZ MANRIQUE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114648 | GONZALEZ MARICAL, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112134 | Gonzalez Martinez, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119290 | Gonzalez Martinez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119796 | Gonzalez Martinez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114838 | Gonzalez Martinez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118622 | GONZALEZ MARTINEZ, JOVANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114927 | Gonzalez Martinez, Jovanny Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117074 | GONZALEZ MARTINEZ, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109683 | GONZALEZ MARTINEZ, MARIA DEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112342 | GONZALEZ MARTINEZ, MARIA DEL P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121341 | Gonzalez Martinez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119703 | Gonzalez Martinez, Nancy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119973 | Gonzalez Martinez, Nancy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120487 | Gonzalez Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123863 | Gonzalez Melendez, Javier E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123042 | Gonzalez Melendez, Javier E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123840 | Gonzalez Melendez, Javier E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124966 | Gonzalez Mendez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123939 | Gonzalez Mendez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121913 | Gonzalez Menendez, Delisse Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121912 | Gonzalez Menendez, Delisse Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123344 | González Mercado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117585 | GONZALEZ MERCADO, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119637 | Gonzalez Mercado, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117628 | Gonzalez Mercado, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113121 | Gonzalez Metivier, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113122 | Gonzalez Metivier, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129187 | Gonzalez Molina, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110186 | Gonzalez Monge, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129950 | Gonzalez Montalvo, Angie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115965 | Gonzalez Montalvo, Nylma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118333 | Gonzalez MonTanez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113577 | Gonzalez Morales, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126250 | Gonzalez Morales, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122467 | GONZALEZ MORALES, JOSE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110587 | Gonzalez Morales, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110589 | Gonzalez Morales, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110588 | Gonzalez Morales, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109130 | GONZALEZ MORALES, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109129 | GONZALEZ MORALES, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114980 | Gonzalez Morales, Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120176 | GONZALEZ MORALES, VIONETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119911 | Gonzalez Moreno, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121305 | Gonzalez Moreno, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110457 | Gonzalez Muriel, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115625 | Gonzalez Nazario, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115492 | GONZALEZ NAZARIO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118274 | Gonzalez Nazario, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112783 | Gonzalez Negron, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127752 | González Nieves, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124146 | Gonzalez Nieves, Elba  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120921 | Gonzalez Nieves, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125272 | Gonzalez Nunez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125617 | Gonzalez Nunez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123883 | Gonzalez Nunez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124970 | GONZALEZ OCASIO, MAGDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113329 | GONZALEZ OLIVER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113347 | GONZALEZ OLIVER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115817 | Gonzalez Orengo, Brenda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126236 | Gonzalez Oropeza, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113980 | GONZALEZ ORTA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111740 | Gonzalez Ortiz , Lydia  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117440 | GONZALEZ ORTIZ, ASLYN  Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121971 | GONZALEZ ORTIZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118050 | Gonzalez Ortiz, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124373 | Gonzalez Ortiz, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126527 | Gonzalez Ortiz, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111957 | GONZALEZ ORTIZ, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115789 | GONZALEZ ORTIZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119542 | GONZALEZ ORTIZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8114917 | GONZALEZ ORTIZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115182 | Gonzalez Ortiz, Rosa H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114968 | Gonzalez Ortiz, Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117700 | Gonzalez Ortiz, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118958 | Gonzalez Ortiz, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119726 | Gonzalez Ortiz, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119695 | Gonzalez Ortiz, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112899 | Gonzalez Ortiz, Yisette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113818 | Gonzalez Otero, Loyda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127131 | Gonzalez Pabon, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127130 | Gonzalez Pabon, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114937 | Gonzalez Pagan, Francisco Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122347 | Gonzalez Pagan, Lynette A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125350 | Gonzalez Pagan, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125105 | Gonzalez Pagan, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125351 | Gonzalez Pagan, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113603 | Gonzalez Pagan, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113604 | Gonzalez Pagan, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124882 | GONZALEZ PANTELOGLOUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123255 | GONZALEZ PARDO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121926 | Gonzalez Perez, Deixter J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113787 | GONZALEZ PEREZ, JOSE  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115961 | Gonzalez Perez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112147 | GONZALEZ PEREZ, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112146 | GONZALEZ PEREZ, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120819 | Gonzalez Perez, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115785 | Gonzalez Perez, Pedro R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127842 | Gonzalez Perez, Wanda T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114242 | Gonzalez Picorelly, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114241 | Gonzalez Picorelly, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128115 | Gonzalez Polanco, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127738 | Gonzalez Pratts, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118441 | GONZALEZ PRATTS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127332 | Gonzalez Quintana, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119611 | GONZALEZ QUINTANA, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124708 | GONZALEZ QUINTERO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130329 | GONZALEZ RAMOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121353 | GONZALEZ RAMOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125806 | Gonzalez Ramos, Marco Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126415 | GONZALEZ RAMOS, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119387 | Gonzalez Reyes, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112546 | Gonzalez Reyes, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125138 | Gonzalez Rios, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113668 | Gonzalez Rivera , Francisco  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113667 | Gonzalez Rivera , Francisco  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115462 | GONZALEZ RIVERA, AGNES MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116217 | Gonzalez Rivera, Agnes Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130321 | Gonzalez Rivera, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110284 | GONZALEZ RIVERA, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121195 | Gonzalez Rivera, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111437 | Gonzalez Rivera, Estervina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123908 | Gonzalez Rivera, Flor D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123161 | GONZALEZ RIVERA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124074 | GONZALEZ RIVERA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118199 | Gonzalez Rivera, Hilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121404 | Gonzalez Rivera, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117391 | GONZALEZ RIVERA, JANET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125476 | GONZALEZ RIVERA, JOSELINE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123458 | Gonzalez Rivera, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123459 | Gonzalez Rivera, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120997 | GONZALEZ RIVERA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115456 | GONZALEZ RIVERA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115843 | Gonzalez Rivera, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118064 | GONZALEZ RIVERA, NYLSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116945 | Gonzalez Rivera, Nysla M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114497 | GONZALEZ RIVERA, OSCAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114496 | GONZALEZ RIVERA, OSCAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113799 | Gonzalez Rivera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113800 | Gonzalez Rivera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114673 | Gonzalez Rivera, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119865 | GONZALEZ RIVERA, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119886 | Gonzalez Rivera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113540 | GONZALEZ ROBLES, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110357 | Gonzalez Rodriguez , Carmen Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121246 | Gonzalez Rodriguez Jr., Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110803 | GONZALEZ RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112356 | GONZALEZ RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110946 | Gonzalez Rodriguez, Carmen Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124969 | GONZALEZ RODRIGUEZ, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109661 | Gonzalez Rodriguez, Everlidis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129591 | Gonzalez Rodriguez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114175 | Gonzalez Rodriguez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114869 | GONZALEZ RODRIGUEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121227 | GONZALEZ RODRIGUEZ, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123985 | Gonzalez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110300 | GONZALEZ RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130114 | GONZALEZ RODRIGUEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119928 | Gonzalez Rodriguez, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116204 | Gonzalez Rodriguez, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123025 | Gonzalez Rodríguez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122637 | González Rodríguez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127009 | GONZALEZ RODRIGUEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119552 | GONZALEZ RODRIGUEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122113 | GONZALEZ RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122336 | GONZALEZ RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114908 | Gonzalez Rodriguez, Tulidania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123406 | GONZALEZ RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124737 | González Rodríguez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117576 | Gonzalez Roldan, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130465 | GONZALEZ ROLON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128339 | GONZALEZ ROMAN, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124606 | Gonzalez Roman, Iris  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121600 | Gonzalez Roman, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124591 | Gonzalez Roman, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127755 | Gonzalez Rosa, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127623 | Gonzalez Rosado, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115667 | Gonzalez Rosado, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124929 | Gonzalez Rosario, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123839 | Gonzalez Rosario, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124628 | Gonzalez Rosario, Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110581 | Gonzalez Ruiz,  David  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109525 | GONZALEZ RUIZ, DAVID J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110560 | Gonzalez Ruiz, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114036 | GONZALEZ RUIZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114035 | GONZALEZ RUIZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125786 | Gonzalez Rullan, Candy Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128755 | González Rullán, Candy Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129638 | Gonzalez Saldaña, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110086 | GONZALEZ SALVAT, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110247 | Gonzalez Salvat, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127730 | GONZALEZ SAMPAYO, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124043 | Gonzalez Sanabria, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128948 | Gonzalez Sanchez , Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110958 | Gonzalez Sanchez, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119173 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120135 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111239 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119172 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120134 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121644 | GONZALEZ SANTIAGO , OLGA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127329 | GONZALEZ SANTIAGO, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126311 | GONZALEZ SANTIAGO, DAMIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111178 | GONZALEZ SANTIAGO, GRACE  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121229 | Gonzalez Santiago, Julio Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119813 | Gonzalez Santiago, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118876 | Gonzalez Santiago, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110767 | GONZALEZ SANTIAGO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110768 | GONZALEZ SANTIAGO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122444 | GONZALEZ SANTIAGO, PALMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116764 | Gonzalez Santos, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120354 | Gonzalez Santos, Fransico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119433 | Gonzalez Segarra, Eduvigis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119432 | Gonzalez Segarra, Eduvigis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121788 | Gonzalez Semidey, Angie I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121787 | Gonzalez Semidey, Angie I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127584 | Gonzalez Serrano, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114270 | GONZALEZ SERRANO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129422 | González Sierra, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129423 | González Sierra, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112616 | GONZALEZ SILVA, ANABELLE  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112775 | GONZALEZ SILVA, ANABELLE DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112757 | GONZALEZ SILVA, ANABELLE DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129474 | GONZALEZ SOTO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126182 | GONZALEZ SOTO, CARLOS  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109918 | GONZALEZ SOTO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109917 | GONZALEZ SOTO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111237 | GONZALEZ SUAREZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122062 | Gonzalez Suarez, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120432 | Gonzalez Suarez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124735 | GONZALEZ TIRADO, MARIA JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127962 | Gonzalez Tirado, Maria Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113891 | GONZALEZ TORRES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121551 | Gonzalez Torres, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122097 | GONZALEZ TORRES, CASTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120375 | Gonzalez Torres, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118231 | Gonzalez Torres, Jeannine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119248 | Gonzalez Torres, Jeannine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115196 | Gonzalez Torres, Jeannine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120447 | Gonzalez Torres, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128055 | Gonzalez Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117073 | Gonzalez Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116710 | Gonzalez Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118520 | Gonzalez Torres, Nilda D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120500 | Gonzalez Torres, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119943 | Gonzalez Torres, Sadie Minette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117668 | GONZALEZ TORRES, YOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129969 | GONZALEZ TRINIDAD, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128763 | Gonzalez Trinidad, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120949 | Gonzalez Valentin, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129024 | GONZALEZ VALENTIN, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112005 | GONZALEZ VAZQUEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128336 | Gonzalez Vazquez, Delia D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116541 | Gonzalez Vazquez, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130504 | Gonzalez Vazquez, Luis F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130505 | Gonzalez Vazquez, Luis F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123904 | Gonzalez Vazquez, Michael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126300 | Gonzàlez Vazquez, Michael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125458 | Gonzalez Vazquez, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125566 | Gonzalez Vega, Ada M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126463 | Gonzalez Vega, Ada M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121038 | GONZALEZ VEGA, LUIS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128243 | Gonzalez Vega, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129514 | Gonzalez Vega, Yimarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129515 | Gonzalez Vega, Yimarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128024 | Gonzalez Velazquez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121003 | GONZALEZ VELAZQUEZ, LUIS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121002 | Gonzalez Velazquez, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124940 | Gonzalez Velez, Norys A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124479 | Gonzàlez Vèlez, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121537 | Gonzalez Velez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124328 | Gonzalez Villanueva, Alfonso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120371 | Gonzalez Wolmar, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119217 | Gonzalez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120442 | Gonzalez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121776 | Gonzalez, Beatriz Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111784 | Gonzalez, Elba Luz Mercado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128647 | Gonzàlez, Elizabeth  Pèrez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130461 | Gonzalez, Eva I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123319 | Gonzalez, Evaleez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123517 | GONZALEZ, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121261 | Gonzalez, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112593 | Gonzalez, Lilliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112592 | Gonzalez, Lilliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114037 | GONZALEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110938 | GONZALEZ, LIZA  FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123494 | Gonzalez, Margarita Abreu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123493 | Gonzalez, Margarita Abreu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125219 | González, Milarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110251 | Gonzalez, Mildred  Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116695 | Gonzalez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120283 | Gonzalez, Radamos Leon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124825 | Gonzalez, Rebeca Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118407 | GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109988 | GONZALEZ, ROLANDO RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123007 | Gonzalez, Romualdo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124819 | Gonzalez, Ruperta Pizarro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109312 | GONZALEZ, SANDRA  MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110405 | Gonzalez, Vanessa Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109217 | Gonzalez-Diez, Mariano E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122061 | Gonzalez-Gonzalez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127579 | González-Santiago, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123709 | González-Santos, Andrés E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123708 | González-Santos, Andrés E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111067 | GONZALEZ-VELEZ , BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111066 | GONZALEZ-VELEZ , BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117411 | Goray Cruz, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114623 | Gordillo Velez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114624 | Gordillo Velez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129667 | Gordon Febo, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125876 | Gorritz Ayala, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126449 | Gorritz Ayala, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125356 | Gorritz Ayala, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124646 | Gorritz Ayala, Roxana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129866 | Gorritz Ayala, Roxana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126700 | Gorritz Ayala, Roxana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124332 | Gorritz Ramos, Sheila  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114145 | Gotay Colon, Eustaquio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120974 | Gotay Irizarry, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110864 | Gotay Irizarry, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124003 | Gotay Ledoux, Ensor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115671 | Gotay Lizasoain, Edda V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116614 | Gotay Lizasoain, Edda V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119947 | Gotay Ruiz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114583 | Goveo Figueroa, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122159 | Gracia Escalera, Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124455 | Gracia Morales, Ida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124454 | Gracia Morales, Ida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117370 | GRACIA OTERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115103 | Gracia Otero, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122503 | Gracia Peña, Nora E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119402 | GRACIA VEGA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113275 | Gragirene Delgado, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113276 | Gragirene Delgado, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113526 | GRANA RUTLEDGE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113482 | Grana Rutledge, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113525 | GRANA RUTLEDGE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113481 | Grana Rutledge, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119682 | Gratacos Alonso, Blanca N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118778 | Gratacos Alonso, Blanca N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117959 | Gratacos Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118123 | GRATACOS RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119944 | Gratacos Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118128 | Gratacos Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116343 | Gratacos Rodriguez, Mariam Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130081 | GRAU ACOSTA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118521 | Grau Santiago, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122934 | Green Rosario, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111031 | Griffith Cedeno, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111617 | GRIFFITH CEDENO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110386 | GRIFFITH CEDENO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115676 | Grillasca Lopez, Sary L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114763 | Grillasca Lopez, Zinnia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129429 | Grisselle Soto Vélez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113952 | GUADALUPE DE LA MATTA, SAVITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119617 | Guadalupe de Leon, Ada  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123861 | Guadalupe Ramos, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126130 | Guadalupe Rivera, Alexa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126131 | Guadalupe Rivera, Alexa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8113007 | GUADALUPE ROMERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129632 | Guadalupe, Yamira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112264 | GUADARRAMA CAMACHO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110738 | Guadarrama Camacho, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114379 | GUAL SANTIAGO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129465 | GUARDIOLA LA PUERTA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109963 | GUARDIOLA LA PUERTA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110347 | GUEITS CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110146 | Guenard Ruiz, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110024 | Guerra Encarnación, María Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110023 | Guerra Encarnación, María Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114346 | GUERRERO REYNOSO, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114345 | GUERRERO REYNOSO, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120232 | Guerrido, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109833 | GUERRIOS MONTALVAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111798 | GUEVARA CRUZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116272 | Guevara Grandone, Luis G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120200 | Guevara Gual, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119193 | Guevara Melendez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123679 | Guevarez Fernandez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116939 | Guilbe Alers, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111917 | GUILBE GARCIA, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111916 | GUILBE GARCIA, MAGDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119706 | Guilbe Mercado, Juana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111404 | Guillama Orama, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111405 | Guillama Orama, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128353 | Guillama Roman, Denisse Moraimo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127988 | Guillama Roman, Denisse Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125966 | Guillermo Santana, Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120363 | Guillermo Soto, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119536 | GUILLONT MUNIZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111224 | Gullon Rodriguez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114450 | GUSTAVO A RIVERA SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119475 | GUTIERREZ CLASS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115628 | Gutierrez Class, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117418 | GUTIERREZ CLASS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119474 | GUTIERREZ CLASS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117417 | GUTIERREZ CLASS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115627 | Gutierrez Class, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116119 | Gutierrez Collazo, Leticia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126817 | GUTIERREZ COLON, ORTOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126966 | Gutierrez Colon, Ortos D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125122 | GUTIERREZ LEON, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126606 | Gutierrez Leon, Giselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126402 | Gutierrez Malave, Carla M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112683 | GUTIERREZ MATOS, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116968 | GUTIERREZ NUNEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114376 | GUTIERREZ OJEDA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114375 | GUTIERREZ OJEDA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128191 | Gutierrez Ortiz, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115082 | Gutierrez Pellot, Crucelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128590 | GUTIERREZ RIVERA, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113873 | GUTIERREZ RODRIGUEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125395 | Gutierrez Sanjurjo, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125394 | Gutierrez Sanjurjo, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121020 | Gutierrez Velez, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126368 | GUTIERREZ-ORTIZ, JAVISH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127539 | GUZMAN ALONZO, ROSARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127063 | Guzmán Calcaño, José Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124392 | Guzmán Calcaño, José Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124950 | Guzman Cartagena, Nidia Ester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121039 | Guzman Castro, Edwin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114356 | GUZMAN CORTES, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112404 | GUZMAN CORTES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124406 | GUZMAN COTTO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126289 | Guzman Cruz, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109140 | Guzman De Amador, Irmita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109122 | Guzman de Amador, Irmita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118411 | Guzman Diaz, Nydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118290 | Guzman Diaz, Willie D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129498 | GUZMAN ESCALERA, MARIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123571 | Guzman Feliciano, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123069 | Guzman Feliciano, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120740 | GUZMAN FLORES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122516 | Guzmán Font, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129220 | GUZMAN FUENTES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125321 | Guzman Garcia, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119660 | GUZMAN GONZALEZ , CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115241 | Guzman Gonzalez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113295 | Guzman Green, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113294 | Guzman Green, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115682 | Guzman Marrero, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111386 | GUZMAN MARTINEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117286 | Guzman Massas, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123978 | Guzman Melendez, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121165 | Guzman Meletiche, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116269 | Guzman Montaloo, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124211 | Guzman Montanez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125559 | Guzman Montanez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129918 | Guzman Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129579 | Guzman Morales, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127430 | Guzman Morales, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117198 | GUZMAN NEGRON , AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113278 | GUZMAN OJEDA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124193 | GUZMAN OLIVO, MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122543 | Guzmán Perez, Edia Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111752 | GUZMAN RAMOS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118926 | Guzman Rivera, Maria  V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111710 | GUZMAN RODRIGUEZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117802 | GUZMAN RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113892 | Guzman Roman, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124592 | GUZMAN ROSA, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129533 | GUZMAN ROSARIO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113443 | GUZMAN SANTANA, JOSE ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118923 | GUZMAN SANTIAGO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119274 | GUZMAN SANTIAGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119468 | GUZMAN SANTIAGO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118924 | GUZMAN SANTIAGO, FRANCISCO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119340 | GUZMAN SANTIAGO, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117067 | GUZMAN TORRES , EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120276 | Guzman Torres, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119836 | Guzman Torres, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114883 | Guzman Vazquez , Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115146 | Guzman Vazquez, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125153 | GUZMAN VEGA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127008 | Guzmán Vega, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110319 | Guzmán Vega, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120444 | Guzman Vega, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115509 | Guzman, Ismael Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109076 | Guzman, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109073 | Guzman, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109077 | Guzman, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109084 | Guzman, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122867 | Guzman, Monalisa Rolon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111733 | Guzman, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127529 | Guzman, Sol A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126258 | Guzman-Cotto, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126257 | Guzman-Cotto, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126229 | Guzman-Rodriguez, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109116 | Guzmen de Amador, Irmita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109115 | Guzmen de Amador, Irmita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126529 | Haber Crespo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120047 | Haddock Dominguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124250 | Haddock, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125256 | Haddock, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109176 | Handschuh, Jeanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109177 | Handschuh, Jeanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116564 | Hargrove Cordero, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125304 | Harisson Lugo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125303 | Harisson Lugo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123231 | Haydée Plaza Rivera, Mayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128382 | Haydee Vélez López | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121771 | Hazario Almodovar, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130349 | HECTOR L ALCAIDE VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128558 | Hector Luis Alejandro Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8128557 | Hector Luis Alejandro Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109134 | Hector R Gonzalez Romance & Family (Wife & 3 Adult Children) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130239 | HELGA AGOSTO SEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129068 | HENCHYS VEGA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119129 | Henriquez Valazquez, Nidza Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118895 | Henriquez- Velazquez , Nidza Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119135 | Henriquez Velazquez, Aixa Regina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109514 | Henriquez Velazquez, Aixa R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119130 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120686 | Henriquez Velazquez, Nidza Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111255 | HEREDIA BONILLA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125885 | HEREDIA CALOCA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125209 | Heredia Caloca, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126775 | HEREDIA COLLAZO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127265 | Heredia Collazo, Jocelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125506 | Heredia Cordero, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125507 | Heredia Cordero, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121903 | HEREDIA GOITIA, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117604 | Hereida Negron, Ruth E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117862 | Hermida Morales, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128125 | Hernadez Quiñones, Eunisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115272 | Hernadez San Miguel, Gilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126208 | Hernaiz Delgado, Peregrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127390 | Hernaiz Trinidad, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121467 | HERNAND, MISAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120526 | Hernandes, Civilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126011 | HERNANDEZ  MALDONADO, ZAIDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128793 | Hernandez Acevedo, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111359 | HERNANDEZ AGRON, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124526 | Hernández Aldea, Mayorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129852 | Hernandez Alicia, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110239 | HERNANDEZ ALMODOVAR, MARYSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129163 | HERNANDEZ ALVARADO, EDNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114446 | HERNANDEZ ALVAREZ, LCDA. ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114445 | HERNANDEZ ALVAREZ, LCDA. ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109346 | Hernandez Amarilis, Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110351 | Hernandez Andino, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128975 | Hernandez Aponte, Carmen Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109696 | Hernandez Aponte, Robert  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126836 | Hernandez Arcay, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128272 | Hernández Arcay, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129665 | HERNANDEZ AVILES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123470 | Hernandez Aviles, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127622 | Hernandez Ayala, Secundino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122461 | Hernandez Ayala, Secundino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129732 | HERNANDEZ BACO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123359 | Hernandez Badillo, Nelza Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123360 | Hernandez Badillo, Nelza Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123878 | Hernandez Balasquide, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121895 | Hernandez Bermudez, Nelida Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114976 | HERNANDEZ BERRIOS, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125850 | Hernandez Bianchi, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113403 | HERNANDEZ BRUNO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118038 | Hernandez Burgos, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118039 | Hernandez Burgos, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109588 | Hernandez Caban, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128945 | HERNANDEZ CARABALLO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121969 | Hernandez Carrero, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111326 | HERNANDEZ CARRION, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112341 | HERNANDEZ CARRION, JANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125470 | Hernandez Cartagena, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130094 | HERNANDEZ CASTRO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111572 | Hernandez Cintron, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111158 | HERNANDEZ CINTRON, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111571 | Hernandez Cintron, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125892 | HERNANDEZ COLON,  NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129453 | Hernandez Colon, Isamar  T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114643 | Hernandez Colon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122480 | Hernandez Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122273 | HERNANDEZ COLON, NORKA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122274 | HERNANDEZ COLON, NORKA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119963 | Hernandez Colon, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120070 | HERNANDEZ COLON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112693 | HERNANDEZ COLON, SANTOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111396 | HERNANDEZ COLON, SANTOS RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127648 | HERNANDEZ CORDERO, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114397 | HERNANDEZ CORTES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114398 | HERNANDEZ CORTES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122241 | Hernandez Crespo, Wanda A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122302 | HERNANDEZ CRESPO, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122303 | HERNANDEZ CRESPO, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116879 | Hernandez Crespo, Wanda A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122242 | Hernandez Crespo, Wanda A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116878 | Hernandez Crespo, Wanda A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121847 | Hernandez Cruz, Damaris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122844 | HERNANDEZ CRUZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123880 | Hernandez Cruz, Hugo E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123228 | Hernandez Cruz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120510 | Hernandez Cruz, Raimundo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121828 | Hernandez Cuevas, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125505 | Hernandez Cuevas, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129216 | Hernandez Curt, Evelyn M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121048 | Hernandez de Jesus, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122886 | Hernandez de Jesus, Wanda Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124603 | Hernandez De Jesus, Yaddaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127432 | Hernandez Decoz, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127431 | Hernandez Decoz, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127443 | Hernandez del Valle, Elba Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122773 | Hernandez Diaz, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122372 | HERNANDEZ DIAZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114879 | HERNANDEZ DONATE, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120971 | Hernandez Espiet, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127790 | Hernandez Feliciano, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109961 | Hernandez Felix, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129627 | Hernandez Fernandez, Martha M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114941 | Hernandez Figueroa , Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128811 | Hernandez Figueroa, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117505 | Hernandez Figueroa, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121859 | Hernandez Garcia, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126638 | Hernandez Garcia, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127269 | Hernandez Garcia, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109853 | Hernandez Garcia, Linda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129668 | Hernandez Garcia, Linda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113116 | HERNANDEZ GERENA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127364 | Hernandez Gerena, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119815 | HERNANDEZ GOMEZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115915 | Hernandez Gonzalez , Lordes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124478 | HERNANDEZ GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109315 | Hernandez Gonzalez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116977 | Hernandez Gonzalez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110705 | HERNANDEZ GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110219 | HERNANDEZ GONZALEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122645 | Hernandez Gonzalez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122573 | HERNANDEZ GONZALEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125532 | HERNANDEZ GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125372 | HERNANDEZ GUADALUPE, ADA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112809 | Hernandez Guzman, Felix Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115818 | HERNANDEZ HERNANDEZ , XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115115 | Hernandez Hernandez, Agnes Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123678 | Hernández Hernández, Ariel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114626 | HERNANDEZ HERNANDEZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114625 | HERNANDEZ HERNANDEZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114423 | HERNANDEZ HERNANDEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124333 | Hernandez Hernandez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119705 | Hernandez Hernandez, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120726 | Hernandez Hernandez, Lyzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120011 | Hernandez Hernandez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109794 | Hernández Hernández, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117023 | Hernandez Hernandez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119945 | HERNANDEZ HERNANDEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119946 | HERNANDEZ HERNANDEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124498 | Hernandez Irizarry, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116149 | Hernandez Irizarry, Myrna  Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123066 | Hernandez Irizarry, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130156 | HERNANDEZ JIRAU, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122458 | HERNANDEZ JOGLAR, ELSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123468 | Hernández Lopez, Gloria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126456 | HERNANDEZ LOPEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124412 | HERNANDEZ LOPEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127192 | Hernandez Lopez, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111751 | Hernandez Lorenzo, Elsie M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112700 | HERNANDEZ LORENZO, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127736 | Hernandez Lozada, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122858 | Hernandez Lozada, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125048 | Hernandez Lugo, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128097 | Hernandez Lugo, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8128098 | Hernandez Lugo, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114542 | Hernandez Luna, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127015 | Hernandez Machuca, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125644 | Hernandez Machuca, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114382 | HERNANDEZ MALDONADO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111065 | Hernandez Maldonado, Elliot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111064 | Hernandez Maldonado, Elliot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109296 | Hernandez Maldonado, Felix M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111273 | Hernandez Maldonado, Felix M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119639 | Hernandez Maldonado, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116053 | Hernandez Mangal, Mayra E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115952 | Hernandez Mangal, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122074 | Hernandez Mateo, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113291 | HERNANDEZ MELENDEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113321 | Hernandez Melendez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124672 | Hernandez Mendez, Edith A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124673 | Hernandez Mendez, Edith A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125380 | Hernandez Mendoza, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112104 | HERNANDEZ MILLAN, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110494 | HERNANDEZ MIRANDA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129607 | Hernandez Montalvo, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129018 | Hernandez Montalvo, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128897 | Hernandez Montalvo, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129606 | Hernandez Montalvo, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123631 | HERNANDEZ MONTALVO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123632 | HERNANDEZ MONTALVO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122655 | Hernandez Montalvo, Glorymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120892 | Hernández Montalvo, Glorymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8126564 | Hernández Montalvo, Glorymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115090 | Hernandez Montero, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129541 | Hernandez Montero, Lisbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128857 | Hernández Montero, Lisbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114150 | HERNANDEZ MORALES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118718 | Hernandez Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112970 | HERNANDEZ MORENO, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125280 | HERNANDEZ MUNIZ, JESUS JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124881 | HERNANDEZ MUNIZ, JESUS JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119859 | HERNANDEZ MUNIZ, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120202 | Hernandez Nazario, Almida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118552 | Hernandez Nazario, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112189 | HERNANDEZ NIEVES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124633 | HERNANDEZ NIEVES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124684 | Hernandez Nieves, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130310 | HERNANDEZ NIEVES, JOSE  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121562 | HERNANDEZ NIEVES, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128218 | Hernandez Nieves, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112900 | HERNANDEZ NORIEGA, NEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124530 | HERNANDEZ NUNEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110873 | HERNANDEZ OLIVIERI, ALLENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120962 | Hernandez Ortiz, Alida R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121045 | Hernandez Ortiz, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110652 | HERNANDEZ ORTIZ, LIMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112994 | HERNANDEZ ORTIZ, MARIZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112995 | HERNANDEZ ORTIZ, MARIZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126416 | Hernandez Otero, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125792 | Hernandez Otero, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111037 | Hernandez Padilla, Jose  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118233 | HERNANDEZ PADILLA, ZAIDA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120716 | Hernandez Padilla, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109842 | HERNÁNDEZ PAGÁN, LUZ NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124885 | Hernandez Pantoja, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124884 | Hernandez Pantoja, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122597 | Hernández Peña, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122596 | Hernández Peña, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123001 | HERNANDEZ PENA, JUAN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128145 | Hernandez Pena, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127355 | HERNANDEZ PENA, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111487 | Hernandez Perez, Félix Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111488 | Hernandez Perez, Félix Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127221 | Hernandez Perez, Paulino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129473 | Hernández Pérez, Paulino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113358 | Hernandez Perez, Selenia Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113357 | Hernandez Perez, Selenia Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109788 | Hernandez Pinela, Keila Denice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128168 | Hernandez Pinela, Keila Denice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128182 | Hernandez Quinones, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126832 | HERNANDEZ QUINONES, EUNISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126833 | HERNANDEZ QUINONES, EUNISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118075 | Hernandez Quinones, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113360 | HERNANDEZ RAMIREZ , RAIZA ELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113359 | HERNANDEZ RAMIREZ , RAIZA ELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123199 | Hernandez Ramirez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118461 | HERNANDEZ RAMOS , NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129506 | HERNANDEZ RAMOS, INERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110984 | HERNANDEZ RAMOS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115958 | Hernandez Ramos, Maria  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122131 | Hernandez Ramos, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127445 | HERNANDEZ RAMOS, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129195 | HERNANDEZ RAMOS, YADIRA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118883 | Hernandez Raquel, Mercado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126853 | Hernandez Reyes, Enid M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113387 | Hernandez Reyes, Jaime Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113388 | Hernandez Reyes, Jaime Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129596 | HERNANDEZ RIOS, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114954 | Hernandez Rivera, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117942 | Hernandez Rivera, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110530 | HERNANDEZ RIVERA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117883 | Hernandez Rivera, Elida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129535 | Hernandez Rivera, Iris D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111148 | HERNANDEZ RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111174 | HERNANDEZ RIVERA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121758 | Hernandez Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109322 | HERNANDEZ RIVERA, LUZ  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109321 | Hernandez Rivera, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111344 | HERNANDEZ RIVERA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111345 | HERNANDEZ RIVERA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119747 | HERNANDEZ RIVERA, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119291 | Hernandez Rivera, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121937 | Hernandez Rivera, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111303 | HERNANDEZ RIVERA, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116107 | Hernandez Rivera, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116523 | Hernandez Rivera, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119396 | Hernandez Rivera, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116422 | Hernandez Rivera, Nilda Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113150 | HERNANDEZ RIVERA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122522 | Hernandez Rivera, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121390 | Hernandez Rivera, Ruben A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109535 | HERNANDEZ ROCHE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118941 | HERNANDEZ ROCHE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112360 | HERNANDEZ RODRIGUEZ, ANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110727 | HERNANDEZ RODRIGUEZ, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119297 | HERNANDEZ RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129896 | Hernandez Rodriguez, Jean C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8109869 | Hernandez Rodriguez, Lilian M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116856 | HERNANDEZ RODRIGUEZ, PERLA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111365 | Hernandez Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129854 | HERNANDEZ RODRIGUEZ, WALBERTO  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110022 | Hernandez Rodriguez, Walberto L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111205 | HERNANDEZ RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111197 | Hernandez Rodriquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115421 | Hernandez Rojas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116361 | Hernandez Rojas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115278 | HERNANDEZ ROJAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117307 | Hernandez Rojas, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113127 | Hernandez Rolon, Leslie Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113128 | Hernandez Rolon, Leslie Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124973 | Hernandez Romero, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128883 | Hernandez Rosa, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114017 | Hernandez Rosario, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113473 | Hernandez Ross, Alex Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114176 | Hernandez Ruiz, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121599 | Hernandez Saavedra, Martha M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121197 | Hernandez Salas, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121199 | Hernandez Salas, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127099 | Hernandez Sanabria, Liberty J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129733 | Hernandez Sanches, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112027 | HERNANDEZ SANCHEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112029 | HERNANDEZ SANCHEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110970 | Hernandez Sanchez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109493 | Hernandez Sanchez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109468 | Hernandez Sanchez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116161 | Hernandez Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129464 | Hernandez Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129548 | Hernandez Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113014 | HERNANDEZ SANTIAGO, ISAMAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119259 | Hernandez Santiago, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117724 | Hernandez Santiago, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117990 | Hernandez Santiago, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118702 | HERNANDEZ SANTIAGO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121906 | HERNANDEZ SANTIAGO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130437 | HERNANDEZ SANTIAGO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130436 | HERNANDEZ SANTIAGO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120752 | HERNANDEZ SANTIAGO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124761 | Hernandez Santini, Normarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122920 | Hernandez Santos, Jahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110461 | HERNANDEZ SANTOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110741 | Hernandez Santos, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114349 | Hernandez Selpa, Luis D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114348 | Hernandez Selpa, Luis D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113158 | HERNANDEZ SERRANO, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130046 | Hernandez Soto, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129608 | Hernandez Soto, Marilza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122675 | Hernandez Soto, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117339 | Hernandez Tarafa, Emelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114817 | Hernandez Tarafa, Emelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123169 | Hernández Tirado, Jeffrey  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125414 | Hernandez Torres, Doraliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117093 | Hernandez Torres, Eva J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126310 | HERNANDEZ TORRES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119322 | Hernandez Torres, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111196 | Hernandez Torres, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123426 | Hernandez Torres, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129164 | Hernandez Torres, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129009 | Hernandez Torres, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122321 | Hernandez Tubens, Silvia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126080 | Hernandez Valentin, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112157 | HERNANDEZ VARGAS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123100 | HERNANDEZ VAZQUEZ , IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116151 | Hernandez Vazquez, Carlos Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116796 | HERNANDEZ VAZQUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116993 | Hernandez Vazquez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8118409 | Hernandez Vazquez, Jorge Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122698 | HERNANDEZ VAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119823 | Hernandez Vazquez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114925 | HERNANDEZ VAZQUEZ, MARTIN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115344 | Hernandez Vazquez, Martin Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124482 | Hernandez Vega, lLeda Nollys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128235 | Hernandez Velez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114999 | HERNANDEZ VELEZ, EMMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109790 | Hernandez Villalba, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127757 | Hernandez Villalba, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114161 | HERNANDEZ VILLALOBOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113160 | HERNANDEZ VILLANUEVA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130253 | Hernandez Villarin , Lila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116464 | HERNANDEZ VIVES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120678 | Hernandez Zayas, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117952 | Hernandez Zayas, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116521 | Hernandez Zayas, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115410 | Hernandez Zayas, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117400 | Hernandez Zayas, Norma  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116823 | Hernandez Zayas, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122340 | Hernandez, Celines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122590 | Hernandez, Cinthia C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109083 | Hernandez, Estela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111791 | HERNANDEZ, JESSICA FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128957 | HERNANDEZ, JUANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111851 | Hernandez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125685 | HERNANDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125686 | HERNANDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117429 | Hernandez, Onelia Saez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121473 | Hernandez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121474 | Hernandez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113840 | Hernandez, Sabad Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113841 | Hernandez, Sabad Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110619 | HERNANDEZ, VANESSA SANTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125911 | Hernandez, Zaida V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8128569 | Hernandez-Negron, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129943 | Hernandez-Tirado, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111817 | HERRAN MONTERO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110518 | Herrera Carrasguillo, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110517 | Herrera Carrasguillo, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122900 | Herrera-Cotal, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129044 | Heyer Taveras, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124936 | Hicks Vázquez , Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121767 | Hidalgo Galarza, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123539 | Higuera Garcia, Lisa Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123138 | HIRALDO DIAZ, JESUS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113620 | Hiraldo Figueroa, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109283 | HIRALDO, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130446 | HIRAM RIVERA Y SONITZA MILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123548 | Hodge Ruiz, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109218 | Horowitz, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117938 | HORTA CRUZ, ENRIQUE  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117913 | Horta Cruz, Enrique F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119199 | Horta Cruz, Enrique F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109438 | HORTA RAMOS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126574 | HORTA VARGAS, SONIA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125957 | HORTA VARGAS, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120575 | Horton Merenguelli, Wencesla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119687 | Horton Merenguelli, Wencesla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127021 | Hoyos Ortiz, Annabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123035 | Huaman-Bermudez, Mark A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119459 | Huertas Montezuma, Annabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125363 | HUERTAS REYES, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113430 | Huertas Rios, Linda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120067 | Hugo Ortiz, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113518 | HYLAND RAMOS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127502 | I Figueeoa, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110902 | Ibanez Galarza, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126087 | Ibánez Santos, Dayna  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124209 | Ibánez Santos, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129529 | Ibarra Canico, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116711 | IBARRONDO AQUINO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117426 | IBARRONDO AQUINO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127888 | Ibrahim Burgos, Hariannett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110036 | IGLESIAS PIMENTEL, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122550 | Ihernandez Delgado, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111765 | ILDEFONSO, ARLYN DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111138 | ILEANA R BELLO ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111435 | INES PACHECO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109357 | INOSTROIZA ARROYO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111060 | INOSTROZA ANDINO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112234 | INOSTROZA ARROYO, MARIA  P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111907 | INOSTROZA ARROYO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111318 | INOSTROZA ARROYO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111474 | INOSTROZA SOTO, LUIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127581 | Inserni Cintron, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118578 | Iraida Rivera, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119381 | IRIGOYEN APONTE, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119065 | IRIGOYEN APONTE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119064 | IRIGOYEN APONTE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114967 | IRIGOYEN ROSADO, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114966 | IRIGOYEN ROSADO, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129308 | Iris D. Morales Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129307 | Iris D. Morales Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114043 | IRIS J BURGOS RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128312 | IRIS LOPEZ, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129337 | IRIS M RIVERA SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114447 | IRIS Y MURIEL TOLEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122150 | Irizarry Albino, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114950 | IRIZARRY ALBINO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125402 | Irizarry Alequin, Thelma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115397 | Irizarry Aponte, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122348 | IRIZARRY ARROYO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111074 | Irizarry Bobe, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118224 | Irizarry Burgos, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118225 | Irizarry Burgos, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125587 | Irizarry Calderón, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125712 | Irizarry Calderon, Yasmin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125713 | Irizarry Calderon, Yasmin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115605 | Irizarry Cedeno, Julio Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115604 | Irizarry Cedeno, Julio Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124070 | Irizarry Clavell, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121021 | Irizarry De Jesus, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117077 | Irizarry Espinosa, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125075 | Irizarry Figueroa, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125076 | Irizarry Figueroa, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117024 | IRIZARRY GONZALEZ , IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112202 | IRIZARRY GONZALEZ, IDELIZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123445 | Irizarry Gonzalez, Maria del R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119588 | IRIZARRY GONZALEZ, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120056 | Irizarry Guillen, Miriam A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120177 | Irizarry Irizarry , Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119673 | IRIZARRY IRIZARRY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119144 | IRIZARRY IRIZARRY, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129636 | IRIZARRY IRIZARRY, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129650 | IRIZARRY IRIZARRY, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118691 | Irizarry Irizarry, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115493 | Irizarry Lugo, Blanca L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114109 | IRIZARRY LUGO, CARLOS  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112826 | Irizarry Martinez, Dilphia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117827 | IRIZARRY MENDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118611 | IRIZARRY MENDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117278 | Irizarry Mendez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126826 | IRIZARRY MONTALVO, IRMA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123296 | Irizarry Morales, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114261 | IRIZARRY MORALES, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114072 | Irizarry Morales, Rosa  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123048 | Irizarry Muñiz, César  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113063 | IRIZARRY NEGRON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117549 | Irizarry Ortiz, Ailyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117550 | Irizarry Ortiz, Ailyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114839 | IRIZARRY ORTIZ, AILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117657 | Irizarry Ortiz, Sammy Onix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113154 | IRIZARRY OTERO, ELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110193 | Irizarry Otero, Elliot A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122649 | Irizarry Pagan, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122650 | Irizarry Pagan, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124586 | Irizarry Pagan, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124587 | Irizarry Pagan, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124764 | Irizarry Paris, Luz Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125915 | Irizarry Pérez, Bessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123403 | Irizarry Perez, Bethsaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126361 | Irizarry Perez, Josian  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127062 | Irizarry Perez, Josian J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125976 | IRIZARRY PEREZ, LILLIAM M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114361 | Irizarry Perez, Nilda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121661 | IRIZARRY QUILES, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127811 | IRIZARRY RAMOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112108 | Irizarry Rivera, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122498 | Irizarry Rivera, Frances H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110689 | Irizarry Rivera, Hilda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125758 | IRIZARRY RODRIGUEZ, ANGELA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122436 | Irizarry Rodríguez, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122437 | Irizarry Rodríguez, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122646 | Irizarry Rodriguez, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126569 | Irizarry Rodriguez, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122647 | Irizarry Rodriguez, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109299 | IRIZARRY RODRIGUEZ, LUZ S. S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120141 | Irizarry Rodriguez, Marichely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119389 | Irizarry Rodriguez, Marichely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129241 | Irizarry Rodriguez, Primitivo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129907 | Irizarry Rodriguez, Yashila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130427 | IRIZARRY RONDA, HECTOR J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116594 | IRIZARRY SAEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115260 | IRIZARRY SAEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109854 | Irizarry Santiago, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109855 | Irizarry Santiago, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115601 | Irizarry Santiago, Ettiene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117816 | Irizarry Santiago, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116653 | Irizarry Sisco, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127823 | Irizarry Toledo, Alma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110334 | IRIZARRY TORO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112654 | IRIZARRY TORRES, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111991 | Irizarry Torres, Alma. I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119202 | Irizarry Torres, Carmen Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119688 | Irizarry Torres, Carmen Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125054 | Irizarry Torres, Elsie J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119466 | IRIZARRY TORRES, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123107 | Irizarry Torres, Naida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123108 | Irizarry Torres, Naida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126930 | Irizarry Vargas, Javier A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126931 | Irizarry Vargas, Javier A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115204 | Irizarry Vazquez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116380 | Irizarry Vazquez, Ita A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117747 | IRIZARRY VAZQUEZ, YARI L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113083 | Irizarry Vega, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129666 | IRIZARRY VEGA, MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127855 | IRIZARRY VEGA, MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111441 | IRIZARRY VELAZQUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130231 | IRIZARRY VELEZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130232 | IRIZARRY VELEZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115681 | Irizarry, Digna Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112359 | IRIZARRY, DYHALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110051 | Irizarry, Evangeline Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121584 | Irizarry-Mercado, Luz Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112165 | Irizary Rivera, Carlos Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129304 | Irma P. Rosario Clemente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129258 | IRNIA RIVERA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127491 | IRRIZARY SANTOS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128444 | IRVING SEPULVEDA QUINONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128443 | IRVING SEPULVEDA QUINONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111261 | ISAAC PEMBERTON, RUTH N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127897 | ISAAC POLLOCK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128923 | Isaac Salim, Wadi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128363 | Isamar Morales Cotto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128364 | Isamar Morales Cotto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112764 | ISAMARYS MERCADO CANALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126519 | ISIDORO CAMACHO VELAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130230 | ITHIER RODRIGUEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130358 | ITHIER RODRIGUEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129283 | IVAN E QUINONES MONTANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129284 | IVAN E QUINONES MONTANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126443 | Ivette Soto, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117179 | Ivette Torres, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109413 | IZQUIERDO BRAND, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117468 | Izquierdo Laboy, Jose  Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126260 | IZQUIERDO RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125721 | J.V.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130179 | JACOBS GONZALEZ, NIVEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130180 | JACOBS GONZALEZ, NIVEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113771 | JACQUELINE DENIS TORRUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119278 | Jaiman Colon, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119939 | Jaiman Hernandez, Tadeo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128398 | JAIME CABRERA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124303 | Jaime Couvertie , Lynnette  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114671 | James Audain, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112662 | JANET DELGADO FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112663 | JANET DELGADO FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129315 | Janette Báez Concepción | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129314 | Janette Báez Concepción | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110426 | Jannet Padilla Castilloveitia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128434 | Jannette Martinez Gomez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123724 | Jaramillo Suarez, Beira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128487 | Javier Correa Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128486 | Javier Correa Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129338 | Javier Molina Pagán | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128515 | Javier Rivera Rodríguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130120 | JE LABOY, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130121 | JE LABOY, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113788 | JEANETTE MONTALVO PERAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125497 | Jeannot Nieves, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124024 | JENNIFER GUADALUPE ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109844 | Jensen Davila, Ruth MKL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110164 | Jensen Davila, Ruth MKL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124705 | JESUS CORREA, MARITZA DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128493 | Jesus G. Silva Otero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128492 | Jesus G. Silva Otero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120234 | Jesus Gomez, Reginoda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113072 | Jesus Parrilla, Marilu De | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113073 | Jesus Parrilla, Marilu De | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115336 | Jesus Vega, Edicto De | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115335 | Jesus Vega, Edicto De | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130524 | JESUS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114098 | JESUS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120425 | Jimenes Jimenes, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110892 | JIMENEZ ACEVEDO, IVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130038 | Jimenez Acevedo, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116901 | JIMENEZ ACEVEDO, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116958 | Jimenez Acevedo, Victoriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121750 | JIMENEZ CARDONA, RUFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126499 | Jimenez Cartagena , Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126127 | JIMENEZ CARTAGENA, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113228 | JIMENEZ CASTANON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113229 | JIMENEZ CASTANON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114726 | Jimenez Colon, Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115790 | Jimenez Colon, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117799 | Jimenez Cordero, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118332 | Jimenez Cordero, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120322 | Jiménez Cuevas, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122662 | Jimenez Diaz, Ann M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122663 | Jimenez Diaz, Ann M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119862 | Jimenez Echevarria, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118653 | Jimenez Echevarria, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124567 | Jimenez Fernandez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124566 | Jimenez Fernandez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120922 | Jimenez Fernandini, Ana Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122258 | Jimenez Figueroa, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120701 | Jimenez Gonzalez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117757 | Jimenez Gonzalez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117943 | Jimenez Gonzalez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117507 | Jimenez Gonzalez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122111 | Jimenez Gonzalez, Joaquina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126094 | Jimenez Gonzalez, Norka M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125074 | Jimenez Gonzalez, Norka M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111328 | Jimenez Hernandez, Aida J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115834 | Jimenez Hernandez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118865 | Jimenez Hernandez, Josue  S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125989 | Jimenez Herrera, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111685 | JIMENEZ HUERTAS, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120485 | Jimenez Jimenez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120814 | Jimenez Jimenez, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120544 | Jimenez Jimenez, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120419 | Jimenez Jimenez, Sigfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118728 | JIMENEZ MALDONADO, CARMEN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124339 | Jimenez Maldonado, Julisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114113 | JIMENEZ MARTINEZ, BRAULIO RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112069 | Jimenez Martinez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129645 | Jimenez Medina, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120582 | Jimenez Mendez, Zenaida  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130501 | JIMENEZ MIRANDA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123431 | Jimenez Monroig, Luiz Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126552 | Jimenez Morales, Ruth I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120452 | Jimenez Muniz, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117888 | JIMENEZ NEGRON, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120392 | Jimenez Ortiz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121015 | Jiménez Ortiz, Lourdes P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120471 | Jimenez Ortiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120244 | Jimenez Ortiz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120553 | Jimenez Ortiz, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127346 | Jimenez Padro, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126981 | Jimenez Pantoja, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122755 | Jimenez Perez, Manuel G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130019 | Jimenez Perez, Wilma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128904 | Jimenez Puello, Ana V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124085 | Jiménez Ramos, Deborah Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129463 | JIMENEZ REYES, VILMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114373 | JIMENEZ RIVERA, ELSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120386 | JIMENEZ RIVERA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118347 | Jimenez Rodriguez, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123652 | Jimenez Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125970 | Jimenez Rodriguez, Nelson G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125073 | Jimenez Rodriguez, Olga  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129635 | Jiménez Sánchez, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126150 | Jimenez Sanchez, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124918 | Jimenez Santiago, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111538 | Jimenez Seda, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111904 | Jimenez Seda, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115973 | Jimenez Sosa, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122368 | JIMENEZ VALE, ISIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128922 | Jimenez Valentin, Saúl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130036 | Jimenez Vargas, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121853 | JIMENEZ VELAZQUEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127167 | Jimenez, Gerardo Negron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112123 | Jirau Beltran, Jannina A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128411 | JJaniece I. Perez Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128537 | Joanne Ocasio Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129281 | JOEL NIEVES ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129280 | JOEL NIEVES ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129274 | JOEL OCASIO FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129275 | JOEL OCASIO FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128370 | Joevanie Rosas Caro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128369 | Joevanie Rosas Caro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119896 | Jones Echevarria, Santos  Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109382 | Jones Garrastegui, William A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111341 | JONES GARRASTEGUI, WILLIAM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111756 | JONG P BANCHS PLAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111755 | JONG P BANCHS PLAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115957 | Jordan Colon, Diana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114293 | JORDAN FELICIANO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114384 | Jordan Manzano, Carmen  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130459 | JORDAN MANZANO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121745 | Jordan Ramos, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109273 | Jordan Ramos, Nyrma Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130510 | Jorge Hernandez, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109155 | Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109710 | Jorge Ortiz, Justo  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119727 | JORGE RIVERA , RICHARD N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130139 | JORGE RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130141 | JORGE RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130140 | JORGE RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112722 | JORGE ROJAS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128547 | José A. Barreto Barreto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128548 | José A. Barreto Barreto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128500 | José A. Colón Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128499 | José A. Colón Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128510 | José A. Fuentes Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128511 | José A. Fuentes Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129410 | Jose EHower | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128440 | José Ernesto Velázquez Zayas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128462 | José Ernesto Velázquez Zayas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129405 | JOSE L. DEL VALLE NÚNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129411 | JOSE L. ROMAN ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129279 | JOSE L. SANCHEZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129278 | JOSE L. SANCHEZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109615 | JOSE MENDEZ MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109173 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128477 | JOSE OCASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128478 | JOSE OCASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129353 | Jose Rafael Flores Silva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129354 | Jose Rafael Flores Silva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129313 | Jose Ramon Franqui Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129426 | Jose Ramon Quiles Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129394 | Jose Rivera Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129395 | Jose Rivera Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113368 | Joubert Vazquez, Ana del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124639 | Jove Rodriguez, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115136 | Jovet Oquendo, Magda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129321 | Juan A Velez Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129320 | Juan A Velez Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121160 | Juan Burgos, Jadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130418 | JUAN CARDOZA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128084 | JUAN RODRIGUEZ PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129267 | Juana del . Rivera Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129266 | Juana del . Rivera Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129335 | Juanita Quiñones Navarro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129336 | Juanita Quiñones Navarro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122494 | JUARBE ALVARADO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112787 | JUARBE CALVENTI, FANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112482 | JUARBE CALVENTI, FANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112781 | JUARBE CALVENTI, FANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112314 | Juarbe Calventi, Fanny L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124938 | JUARBE GONZALEZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122493 | Juarbe Gonzalez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121693 | Juarbe Juarbe, Americo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123580 | Juarbe Pagan, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114120 | JUARBE RAMOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128787 | JUARBE REY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113058 | Juarbe Sanchez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8113059 | Juarbe Sanchez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118696 | JUARBE VEGA, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111299 | Juarbe, Fanny L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109655 | JUDITH GARCIA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128385 | Judith Torres Caban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111450 | JULIA LUGO, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112190 | JULIA LUGO, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112973 | Julia Lugo, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112719 | Julia Lugo, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112972 | Julia Lugo, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112718 | Julia Lugo, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120140 | Julia Rivera, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120139 | Julia Rivera, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110472 | JULIAN CAMACHO, VIVIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110346 | JULIO RIVERA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114105 | Jusino De Morales, Nilsa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111276 | JUSINO HENRY, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111275 | JUSINO HENRY, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110237 | Jusino Hernandez, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124047 | JUSINO LUGO, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112522 | Jusino Mercado, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111481 | Jusino Mercado, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111506 | JUSINO MOJICA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112523 | JUSINO MOJICA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124695 | Jusino Ramirez, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123081 | Jusino Rivera, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114128 | JUSINO RODRIGUEZ, NILSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125898 | Jusino Silva, Edilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114432 | JUSINO TORRES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111221 | JUSINO TORRES, NEKSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113762 | JUSINO VARGAS, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119753 | Jusino Vargas, Jose Santana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120040 | Jusino Vargas, Jose Santana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126501 | JUSTINIANO ARROYO, ISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109225 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123988 | Justiniano Guzman, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120383 | Justiniano Lopez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127266 | Justiniano Soto, Ada M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109862 | Justiniano Valentin, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125883 | Justiniano Valentín, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113608 | JUSTO I MORALES BURGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113609 | JUSTO I MORALES BURGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128542 | Karla Marie Marrero Sánchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110966 | KATHLEEN CASILLAS BARRETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121031 | Kauffmann, Benjamin E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128433 | Keila Ocasio Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128530 | Keishla Palma Martínez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128529 | Keishla Palma Martínez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112340 | KENNETH BURGOS PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118041 | Kercado Robles, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117809 | Kercado Robles, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118331 | Kercado-Sanchez, Edna Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111622 | KERNIZAN DE JESUS , ARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111085 | Kernizan De Jesus, Arnel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128073 | Kolthoff Pagan, Iris J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126709 | Kuilan Lopez, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116975 | Kuilan Perez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118059 | Kuilan Perez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113189 | Kuilan Rivera, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113188 | Kuilan Rivera, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123341 | La Luz Villalobos, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117870 | LA TOME SANTIAGO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116251 | LA TORRE RAMIREZ , MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115266 | LA TORRE RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117150 | LA TORRE RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115603 | LA TORRE RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115226 | La Torre Ramirez, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116303 | La Torre Ramirez, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115746 | La Torre Ramirez, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116265 | LA TORRE RAMIREZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120692 | La Torre Santiago , Daily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116148 | LA TORRE SANTIAGO, DAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118572 | La Torre Santiago, Daily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117523 | La Torre Santiago, Daily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117457 | La Torre Santiago, Daily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117451 | La Torre Santiago, Daily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117014 | LA TORRE SANTIAGO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118228 | La Torre Santiago, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118512 | La Torre Santiago, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110694 | Labarca Bonnet, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121182 | Labay Lugo, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126727 | LABOY ACOSTA, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119934 | LABOY APONTE, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125387 | Laboy Cardona, Yashia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119089 | Laboy Colon, Yasmin De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122170 | LABOY DE JESUS, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124781 | Laboy Flores, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115124 | Laboy Galarza, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115436 | Laboy Galarza, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128046 | Laboy Gomez, Johana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123757 | LABOY GONZÁLEZ, JOSÉ OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115465 | Laboy Guilbe, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121187 | Laboy Lugo, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118522 | LABOY LUGO, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120664 | LABOY LUGO, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119284 | Laboy Lugo, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121422 | LABOY MALDONADO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122090 | Laboy Negron, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109365 | Laboy Ramos, Einesto R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110486 | LABOY RIVERA, ANA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121096 | Laboy Rivera, Jeronimo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110069 | Laboy Santiago, Nilda Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115390 | Laboy Santiago, Vivian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117857 | LABOY SANTIAGO, VIVIAN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112288 | LABOY TORRES, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119380 | Laboy Torres, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117189 | LABOY VARGAS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122066 | Laboy Zengotita, Aixa de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118781 | LABOY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112425 | LACEN SANTIAGO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112422 | LACEN SANTIAGO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124011 | Lacen Vizcarrondo, Denis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123696 | Lacourt, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113636 | LAFONTAINE COLON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109616 | LAFONTAINE VELEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112725 | LAFONTAINE VELEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110355 | Lafontaine Velez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111873 | LAFONTAINE VELEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111494 | Laganes Diaz, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117374 | Lagares Melendez, Maria  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117447 | Lagares Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118077 | Lagares Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118971 | Lagares Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117886 | Lagares Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113503 | Lagarez Agueda, Ofelia Yelitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120327 | LAGO ROIG, NELLIE DEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114086 | Lago Santiago, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122264 | Laguerre Saavedra, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128788 | Laguna Pizarro, Josean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130511 | Laguna Rios, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119861 | Lajara Castillo, Ana Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123627 | Lajara Pagan, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112839 | LAMB MONTANEZ, NIURKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112528 | Lamb Montanez, Niurka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122236 | LAMBERT ROSADO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114606 | LAMBERTY GONZALEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114605 | LAMBERTY GONZALEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117490 | Lamberty Guash, Lilian E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126486 | Lamberty Polanco, Wanda  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125294 | Lamberty Polanco, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127187 | Lamboy Caraballo, Ilia Lis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128716 | LAMBOY CASTRO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128245 | Lamboy Castro, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123781 | Lamboy Cruzado, Sonia del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122962 | Lamboy Gonzalez, Jose Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124468 | Lamboy Lamboy, Jose W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126797 | Lamboy Lamboy, Jose W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124274 | LAMBOY LAMBOY, JOSE W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118171 | LAMBOY MERCADO, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118172 | LAMBOY MERCADO, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123051 | Lamboy Ortiz, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114129 | LAMBOY SANTIAGO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129689 | Lamboy Torres, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8109771 | LAMBOY, BRENDA WALESKA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118899 | Lamonica Schlapp, Rita T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118900 | Lamonica Schlapp, Rita T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130238 | LAMOURT ARCE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111519 | LAMOURT MARTIR, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119748 | LANDERS HOLSTEINE, JAMES R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110649 | LANDRAU MALDONADO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124477 | Landrau Pagan, Amaridis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127694 | LANDRAU PAGAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120367 | LANDRO DE JESUS, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113355 | Landron Negron, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113356 | Landron Negron, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122292 | Landron Rivera, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123630 | Landrua Rivas, Nery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109112 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 8109110 | Lannan Foundation | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 |
| 8109111 | Lannan Foundation | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 |
| 8125278 | Lanzó-Molina, Yadka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125279 | Lanzó-Molina, Yadka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124955 | LANZOT ROCHE, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117593 | LaPlaca Astor, Tanya O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116627 | Laporte Ramos, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124990 | Lara Feliciano, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123619 | LARACUENTE CORDERO, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125231 | LARACUENTE COTTE, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123125 | Laracuente Diaz, Jaime Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117436 | LARACUENTE DIAZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116932 | Laracuente Ortiz, Zereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116931 | Laracuente Ortiz, Zereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116101 | Laracuente Quinones, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126497 | Laracuente Quinones, Jaime Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115797 | LARACUENTE SANCHEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116282 | LARACUENTE SANCHEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116563 | Larracuente Ortiz, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115550 | LARRACUENTE ORTIZ, CARLOS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113142 | Larracuente Rosado, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118194 | LARREGUI SANCHEZ, CARMEN MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112289 | LARRIUZ MARRERO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112352 | LARRIUZ MARTINEZ, ARISTIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114189 | LARRIUZ PAGAN, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115079 | Lars Olmeda, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123196 | LASALDE TARRATS, KARIANA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123198 | LASALLE RAMOS, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128864 | Lasalle, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116681 | LASANTA PINTADO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116579 | Lasanta Pintado, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115455 | LASPINA GARCIA, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117028 | LASPINA GARCIA, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118159 | LASPINA RIVERA, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116900 | Laspina Rivera, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120216 | Laspina Rivera, Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120217 | Laspina Rivera, Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110747 | Lassala Montalvo, Victor Nan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118446 | LASSALLE ACEVEDO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122730 | Lassalle Velazquez, Loazaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122731 | Lassalle Velazquez, Loazaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121817 | LASSALLE VELAZQUEZ, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124829 | Lassalle Vera, Elena M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126988 | Lasso Tenorio, Yorli Lorena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114146 | LASTRA CALDERON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116530 | LATIMER TAPIA , CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116376 | Latoni Gonzalez, Marilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115351 | Latoni Gonzalez, Marilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129105 | LATORRE ALVARADO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120389 | LATORRE CORTES, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128655 | Latorre Mendez, Sonia Fernanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129819 | LATORRE ROMAN, ADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109762 | LATORRE ROMAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119894 | Latorre Vega, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120396 | Latorre Vega, Doyle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113919 | Laudaeta Mouroig, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113920 | Laudaeta Mouroig, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130233 | LAURA CORREA, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115475 | LAUREANO GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115476 | LAUREANO GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129446 | Laureano Otero, Maida Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115425 | Laureano Rivera, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128340 | Laureano Rosado, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126227 | Laureano, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127896 | Lavandero Melendez, Edwin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124503 | Lavergne Pagan, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124502 | Lavergne Pagan, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129992 | Laviera Lebron, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109144 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129385 | Lazaro Rivera Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129386 | Lazaro Rivera Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129659 | Lazo Irizarry, Betzaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113363 | Lazu Colon, Ramon  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113369 | Lazu Colon, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126738 | LAZU LAZU, IDALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114307 | LCDA NORA E RODRIGUEZ MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128276 | Leandry Martinez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129901 | LEANDRY MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115688 | Lebredor, Myrna  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110877 | LEBRON ALICEA, HILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114081 | Lebron Ayala, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117485 | LEBRON AYALA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127107 | LEBRON BORRERO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123909 | Lebron Brigantti, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123121 | LEBRON BULTRON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127068 | Lebron Carrion, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112661 | Lebron Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112313 | LEBRON CORREA , MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121637 | Lebron Cortes, Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119321 | LEBRON CORTES, EMERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126786 | Lebron Cruz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127627 | LEBRON CRUZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129084 | Lebron Cruz, Nydia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112208 | LEBRON DELGADO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112213 | LEBRON DELGADO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113241 | LEBRON ENCARNACION, BRUNO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123570 | Lebron Escalera, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112629 | Lebron Flores, Amanlys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112090 | LEBRON FLORES, MARILILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110017 | Lebron Gallart, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126006 | Lebron Galvez, Edgardo II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110160 | Lebron Irizarry, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120410 | Lebron Jimenes, Jose  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113822 | LEBRON LABOY, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116381 | Lebron Lebron , Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128163 | LEBRON LOPEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116141 | Lebron Lopez, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109824 | LEBRON MALDONADO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130281 | LEBRON MATIAS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130280 | LEBRON MATIAS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130491 | LEBRON MONCLOVA, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117294 | LEBRON MORALES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120713 | Lebron Navarro, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124012 | Lebron Navarro, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118240 | LEBRON OCASIO , GISELA  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117571 | LEBRON OCASIO , WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126151 | LEBRON OCASIO, GISELA  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118241 | Lebron Ocasio, Gisela M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118352 | LEBRON RAMOS , AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118351 | LEBRON RAMOS , AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119480 | Lebron Ramos, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119479 | Lebron Ramos, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129492 | LEBRON RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121660 | Lebron Rivera, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114515 | LEBRON RODRIGUEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127316 | Lebron Rolon, Antonio R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112337 | LEBRON RUIZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127076 | LEBRON SANCHEZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123931 | Lebron Sanchez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127077 | LEBRON SANCHEZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112266 | Lebron Santiago, Jose  Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112267 | Lebron Santiago, Jose  Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110224 | LEBRON VARGAS, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110223 | LEBRON VARGAS, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127723 | LEBRON ZAVALETA, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127438 | Lebron Zavaleta, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128406 | Ledau, Liz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117810 | LEDEE MELENDEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117160 | Ledee Melendez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117087 | LEDEE MELENDEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120679 | LEDESMA-MOULIER, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129818 | LEDEY RODRIGUEZ, CESAR  O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118384 | Lefebre Rojas, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115586 | Lefebre Rojas, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117210 | Legarreta Vega, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109731 | Legarreta Vega, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117520 | Legarreta Vega, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119244 | Legrand Garcia, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118131 | Leon Alvarez, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116157 | LEON ALVAREZ, MYRTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121272 | Leon Banks, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120617 | Leon Burgos, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111342 | LEON CARTAGENA, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115599 | Leon Casillas, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118984 | Leon Colon , Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111007 | LEON COLON, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118743 | LEON COLON, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109415 | Leon Cotty, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119292 | Leon Cotty, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116050 | Leon de Rueda, Nydia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121444 | LEON DIAZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122291 | Leon Diaz, Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109671 | Leon Dominguez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126029 | Leon Figueroa, Ada N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123010 | LEON GALARZA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129530 | LEON GAUD, JOHANNALITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126364 | Leon Gaud, Johannalitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126948 | Leon Gaud, Johannalitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127241 | LEON GAUD, JOHANNALITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119601 | Leon Gonzalez, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115142 | Leon Gonzalez, Norma  Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124002 | LEON LOPEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123913 | Leon Lopez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117406 | LEON MARTINEZ, IRMA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115375 | Leon Martinez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120267 | Leon Oquendo, Rubin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110074 | Leon Pagan, Diana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111675 | Leon Ribas, Candida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124469 | Leon Rivera, Ana  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109899 | Leon Rivera, Berto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123810 | Leon Rivera, Carmen Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109303 | LEON RIVERA, CARMEN MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114544 | Leon Rivera, Edwin A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124089 | León Rivera, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119605 | Leon Rodriguez, Carlos  Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115424 | Leon Rodriguez, Julia  Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118005 | LEON RODRIGUEZ, JULIA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117929 | LEON RODRIGUEZ, JULIA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119484 | LEON RODRIGUEZ, LESBIA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119563 | LEON RODRIGUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114828 | Leon Santiago, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123927 | Leon Santiago, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115190 | Leon Santiago, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117157 | LEON SANTIAGO, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119258 | Leon Santiago, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117075 | Leon Santiago, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113491 | Leon Santos, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113444 | LEON SOTO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114479 | Leon Sugranes, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116256 | Leon Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115358 | Leon Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116847 | Leon Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116170 | Leon Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118025 | Leon Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116774 | LEON TORRES, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116775 | LEON TORRES, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114790 | Leon Torres, Eva Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116947 | LEON TORRES, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116946 | LEON TORRES, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116363 | LEON VAZQUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117695 | Leon Vazquez, Hipolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129204 | Leon Velazquez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126848 | Leon, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110492 | LEON-LEON, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109135 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 |
| 8126787 | LEOTEAUX, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126788 | LEOTEAUX, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128528 | Lesvia M. Rodriguez Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128527 | Lesvia M. Rodriguez Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118956 | Levante Lopez, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123318 | Lewis-Velez, Allan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109193 | Liberator, John D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124308 | LILLIAN E FALERO RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128895 | Lima Adams, Saby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129719 | LIMA ADAMS, SABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113187 | Lima Rivera, Marlene I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109204 | LIMARDO SANCHEZ, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123289 | Limery Arroyo, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109848 | LINARES CARRASQUILLO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120844 | Linares Castro, Maria  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123014 | LINARES TORO, VICTOR  JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121651 | LIND CASADO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117192 | Lind Garcia, Nadia D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115183 | Lind Garcia, Nadia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114369 | LIND SANCHEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109223 | LINERA DE ROSADO, MYRGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126553 | LIRIANO RODRIGUEZ, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121673 | LIRIANO RODRIGUEZ, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112162 | Lisboa Cupely, Herbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113734 | Lisboa Rivera , Yamill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113735 | Lisboa Rivera , Yamill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129696 | LISBOA TORRES, IRMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116253 | Lisojo Crespo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109921 | LISOJO ROSA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129339 | Lissette Maldonado Marrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8109098 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 8109108 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J.Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 |
| 8109097 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention:Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 |
| 8128400 | Liza M Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128399 | Liza M Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128012 | Lizardi Colón, Aleida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113350 | LIZARDI RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113349 | LIZARDI RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123024 | LIZARDI SOTO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121970 | Lizardi, Alex A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125186 | Lizazoain Breban, Axel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125917 | Lizazoain Breban, Axel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123680 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129259 | Lizzette I. Ortiz Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128540 | Llabreras Gonzalez, Javier N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124472 | Llabrés Santana, Enid Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119809 | LLANES DATIL, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111479 | Llanes Montes, Aracelys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111699 | Llanes Montes, Aracelys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112571 | LLANO SANCHEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112572 | LLANO SANCHEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125110 | Llanos Algarin, Annette A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122577 | Llanos Bonano, Elvis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109740 | LLANOS GARCIA , SHEILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112197 | LLANOS MILLAN, CARMEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110228 | Llanos Torres, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128166 | LLANOS, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115556 | LLAURADOR PEREZ, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116998 | Llaurador Perez, Luz Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113167 | LLAVET DUCHESNE, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117821 | LLERA RODRIGUEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112254 | Lliteras Plaza, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109145 | Llompart, Sucesion Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109156 | Llompart, Sucesion Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112135 | Llones Montes, Aracelys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123681 | Llopiz Marquez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119839 | Llopiz Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110205 | Llopiz Urbina, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113951 | LLORENS LEON, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113950 | LLORENS LEON, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113963 | LLORENS LEON, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113962 | LLORENS LEON, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110218 | LLORENS MERCADO, GIOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112731 | LLORET ARVELO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112732 | LLORET ARVELO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112862 | LLORET ARVELO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112863 | LLORET ARVELO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127783 | LLORET RUIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110418 | Lobeto Sanfeliz, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119299 | Lopez Merced, Oscar D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125672 | LOPEZ ACEVEDO, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128872 | Lopez Acevedo, Xiomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111038 | Lopez Almodovar, Freddy A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125062 | Lopez Alvarez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123218 | Lopez Amieiro, Myriam I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128224 | Lopez Aponte , Confesor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110263 | LOPEZ AQUINO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115995 | Lopez Arriaga , Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122776 | LOPEZ ARROYO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122775 | LOPEZ ARROYO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129970 | Lopez Audiffred, Zoila M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119398 | LOPEZ AVILES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113797 | Lopez Batista, Ramon J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122418 | LOPEZ BELEN , MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120934 | Lopez Belen, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120913 | Lopez Belen, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120910 | Lopez Belen, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125971 | LOPEZ BENITEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126498 | Lopez Berrios, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126128 | Lopez Berrios, Wilma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112159 | LOPEZ BIRRIEL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112160 | LOPEZ BIRRIEL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115953 | Lopez Bocachica, Sheily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115954 | Lopez Bocachica, Sheily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124839 | Lopez Bonilla, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109725 | LOPEZ BORDOY, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112866 | LOPEZ BULTRON, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129522 | Lopez Cabrera, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129521 | Lopez Cabrera, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113126 | LOPEZ CAMACHO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119151 | Lopez Canchani, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122557 | LOPEZ CARDONA, LYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126622 | López Carrión, Lumary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119023 | Lopez Cartagena, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119834 | Lopez Cartagena, Luis H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118027 | Lopez Cartagena, Sylvia De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125528 | Lopez Cepeda, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109205 | LOPEZ CHAAR, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109216 | LOPEZ CHAAR, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112664 | LOPEZ CINTRON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128794 | Lopez Cirilo, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121119 | Lopez Collazo, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115081 | Lopez Colon , Elsic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125891 | Lopez Colon, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115782 | Lopez Colon, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110373 | Lopez Colon, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123462 | Lopez Colon, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118263 | Lopez Colon, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112922 | LOPEZ CORDERO, ZULMA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125907 | Lopez Correa, Tanniea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125361 | LOPEZ CORTES, LUCERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126610 | LOPEZ CORTES, LUCERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125663 | LOPEZ CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122700 | LOPEZ CRUZ, MILAGROS  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122571 | LOPEZ CRUZ, MILAGROS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122230 | Lopez Cruz, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123639 | Lopez Davila, Haydee E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120780 | LOPEZ DAVILA, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117979 | Lopez de Baez, Dolca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116158 | Lopez De Jesus, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120886 | LOPEZ DE JESUS, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118983 | Lopez de la Cruz, Nora I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118982 | Lopez de la Cruz, Nora I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130411 | LOPEZ DEL VALLE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129789 | Lopez Delgado, Zulema | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115380 | Lopez Diaz , Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114143 | LOPEZ DIAZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114144 | LOPEZ DIAZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123214 | LOPEZ DIAZ, FELIX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110845 | Lopez Diaz, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111677 | LOPEZ FELICIANO, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111020 | Lopez Feliciano, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128435 | Lopez Feliciano, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128669 | Lopez Feliciano, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127641 | Lopez Figueroa, Doris A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127142 | Lopez Figueroa, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115735 | Lopez Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117162 | Lopez Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117197 | LOPEZ FIGUEROA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112834 | LOPEZ FIGUEROA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114286 | LOPEZ FONSECA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114287 | LOPEZ FONSECA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115066 | Lopez Fuentes, Carmen  G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114233 | Lopez Funseca, Jose  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114232 | Lopez Funseca, Jose  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121820 | Lopez Galarza, Hector  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120969 | Lopez Galarza, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124431 | Lopez Garad, Shylene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124430 | Lopez Garad, Shylene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126735 | Lopez Garcia, Carlos F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109830 | LOPEZ GARCIA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118769 | Lopez Gaud, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123235 | LOPEZ GINORIO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123916 | Lopez Gomez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126148 | LOPEZ GOMEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127249 | LOPEZ GONZALEZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109675 | Lopez Gonzalez, Arcenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110570 | LOPEZ GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110571 | LOPEZ GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115584 | Lopez Gonzalez, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125083 | LOPEZ GONZALEZ, HECTOR J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124422 | LOPEZ GONZALEZ, HECTOR J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119067 | Lopez Gonzalez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115880 | Lopez Gonzalez, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113090 | LOPEZ GONZALEZ, SOL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124552 | LOPEZ GONZALEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120082 | LOPEZ GONZALEZ, WILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121822 | LOPEZ GUEMAREZ, GLADIRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113546 | LOPEZ GUERRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113508 | LOPEZ GUERRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129091 | Lopez Gutierrez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112707 | Lopez Guzman, Michelle M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116210 | Lopez Guzman, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123032 | López Haddock, Cristobal Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111822 | LOPEZ HERENCIA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119884 | Lopez Hernandez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109937 | Lopez Lamboy, Brenda  Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124040 | Lopez Lamboy, Mirelie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124124 | LOPEZ LAMBOY, MIRELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113129 | Lopez Laviena, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111108 | LOPEZ LAZARINI, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111080 | LOPEZ LAZARINI, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128927 | Lopez Lopez, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120762 | LOPEZ LOPEZ, EMMA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127936 | Lopez Lopez, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116009 | LOPEZ LOPEZ, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117415 | Lopez Lopez, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114438 | LOPEZ LOZADA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124318 | Lopez Luquis, Waleska I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128062 | Lopez Maldonado, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122820 | Lopez Maldonado, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120878 | López Maldonado, Otilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116463 | Lopez Marcucci, Norabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118857 | Lopez Marcucici, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119464 | Lopez Marcucici, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122638 | Lopez Marti, Suljeily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122639 | Lopez Marti, Suljeily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128095 | LOPEZ MARTIEZ, GISELLE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118109 | Lopez Martinez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118110 | Lopez Martinez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117650 | LOPEZ MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128265 | LOPEZ MARTINEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127758 | Lopez Martinez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126185 | Lopez Martinez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122000 | LOPEZ MARTINEZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110291 | Lopez Martinez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114848 | LOPEZ MARTINEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121718 | Lopez Martorell, Anthony  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110147 | Lopez Mateo, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116540 | Lopez Medina, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116539 | Lopez Medina, Iris Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122668 | LOPEZ MENDEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116664 | Lopez Mendez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124382 | Lopez Merced, Julio E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122788 | Lopez Miranda, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127866 | Lopez Miranda, Idelisa B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128317 | LOPEZ MIRANDA, REBECCA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128316 | LOPEZ MIRANDA, REBECCA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123867 | LOPEZ MONTALVO, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126061 | Lopez Montanez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121077 | LOPEZ MONTILLA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121076 | LOPEZ MONTILLA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128795 | Lopez Mora, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110112 | LOPEZ MORA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120260 | Lopez Morales, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125858 | LÓPEZ MORALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112952 | Lopez Morales, Luenny Lorena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112038 | LOPEZ MORALES, LUENNY LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112953 | Lopez Morales, Luenny Lorena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112039 | LOPEZ MORALES, LUENNY LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115256 | LOPEZ MUNOZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129172 | Lopez Munoz, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119987 | LOPEZ NAVARRO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119355 | LOPEZ NAVARRO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117146 | LOPEZ NAVARRO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125725 | LOPEZ NAZARIO, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116461 | Lopez Negron, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116246 | LOPEZ NEGRON, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115745 | Lopez Negron, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122531 | LOPEZ NEGRON, LEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112529 | Lopez Ocasio, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119591 | Lopez Ojea, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128659 | Lopez Oquendo, Tania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123612 | Lopez Ortiz, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123157 | Lopez Ortiz, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130311 | Lopez Ortiz, Francelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123476 | Lopez Ortiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127716 | Lopez Ortiz, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120330 | Lopez Ortiz, Nidia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125013 | LOPEZ ORTIZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126871 | Lopez Otero, Ada Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113183 | LOPEZ OTERO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109835 | Lopez Pabon, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121247 | Lopez Pabon, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126714 | Lopez Pacheco, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122660 | Lopez Pacheco, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109419 | LOPEZ PADILLA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118343 | Lopez Padilla, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111908 | LOPEZ PAGAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111909 | LOPEZ PAGAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110953 | LOPEZ PAGAN, RAIMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110887 | LOPEZ PAGAN, RAIMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114962 | Lopez Pamias, Sol M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126483 | Lopez Parrilla, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124912 | Lopez Perez, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109549 | LOPEZ PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122200 | LOPEZ PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127818 | LOPEZ PEREZ, MILITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117163 | Lopez Perez, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110040 | Lopez Pizarro, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122882 | Lopez Poventud, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128018 | Lopez Pulliza, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112562 | LOPEZ QUINONES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110629 | LOPEZ QUINTERO, GRACE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109609 | Lopez Ramirez , Maydaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127391 | LOPEZ RAMOS, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114462 | LOPEZ RAMOS, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111109 | Lopez Reyes, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126952 | LOPEZ REYES, DREXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125640 | Lopez Reyes, Madia S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123034 | Lopez Reyes, Nestor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123033 | Lopez Reyes, Nestor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126485 | Lopez Reymundi, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121568 | Lopez Rios, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126897 | LOPEZ RIOS, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126898 | LOPEZ RIOS, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120914 | Lopez Rivera , Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118595 | Lopez Rivera, Aleida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114424 | LOPEZ RIVERA, ANA  LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122087 | Lopez Rivera, Edwin L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122086 | Lopez Rivera, Edwin L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122594 | Lopez Rivera, Edwin L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125866 | LOPEZ RIVERA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127078 | Lopez Rivera, Hilda Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119320 | LOPEZ RIVERA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122585 | Lopez Rivera, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119319 | LOPEZ RIVERA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117753 | Lopez Rivera, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112071 | Lopez Rivera, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110986 | Lopez Rivera, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110982 | LOPEZ RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110983 | LOPEZ RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109769 | LOPEZ RIVERA, KATHERINE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124253 | Lopez Rivera, Llannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124252 | Lopez Rivera, Llannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121312 | Lopez Rivera, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111106 | LOPEZ RIVERA, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115264 | LOPEZ RIVERA, MARGA  IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117167 | Lopez Rivera, Marga Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118217 | Lopez Rivera, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114504 | LOPEZ RIVERA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115071 | LOPEZ RIVERA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115441 | Lopez Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126996 | Lopez Rivera, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126995 | Lopez Rivera, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122345 | LOPEZ RIVERA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118266 | Lopez Rodriguez, Ada  Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118470 | LOPEZ RODRIGUEZ, ADA NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118003 | LOPEZ RODRIGUEZ, ADA NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120628 | Lopez Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119180 | LOPEZ RODRIGUEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116920 | Lopez Rodriguez, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115195 | Lopez Rodriguez, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118528 | Lopez Rodriguez, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118279 | Lopez Rodriguez, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122853 | Lopez Rodriguez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119271 | Lopez Rodriguez, Irma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120358 | LOPEZ RODRIGUEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125220 | LOPEZ RODRIGUEZ, JOMAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121657 | Lopez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115885 | Lopez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129015 | López Rodríguez, Mariangeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126878 | LOPEZ RODRIGUEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110453 | LOPEZ ROJAS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110822 | LOPEZ ROJAS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110836 | LÓPEZ ROLÓN, CARMEN ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109672 | LOPEZ ROMAN, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124824 | Lopez Roman, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121768 | Lopez Rosa, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117461 | LOPEZ ROSA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117462 | LOPEZ ROSA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129114 | LOPEZ ROSARIO, VANESSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129813 | Lopez Ruiz, Maria Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115819 | Lopez Ruiz, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125323 | LOPEZ RUIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115912 | LOPEZ SALGADO, ADA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115131 | Lopez Sanchez, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123268 | Lopez Sanchez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123269 | Lopez Sanchez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126635 | Lopez Sanchez, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123327 | Lopez Sanchez, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109903 | Lopez Sanchez, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115815 | Lopez Sanchez, Lydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116130 | Lopez Sanchez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123045 | Lopez Santana, Cristobalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110090 | LOPEZ SANTANA, MEILING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112728 | LOPEZ SANTIAGO, LIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119228 | LOPEZ SANTIAGO, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117241 | Lopez Santiago, Margarette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117242 | Lopez Santiago, Margarette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119229 | LOPEZ SANTIAGO, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117527 | Lopez Santiago, Margurette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117528 | Lopez Santiago, Margurette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121540 | LOPEZ SANTIAGO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127918 | LOPEZ SANTIAGO, WILMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128918 | Lopez Santos, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114415 | LOPEZ SORIANO, SAGRARIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130422 | LOPEZ SOSA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8130030 | Lopez Soto, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110094 | Lopez Soto, Emilio J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114169 | LOPEZ SOTO, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124575 | Lopez Toledo, Yelitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110675 | Lopez Torres , Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118445 | Lopez Torres, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119720 | Lopez Torres, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111323 | LOPEZ TORRES, MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120017 | Lopez Torres, Mirna Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122654 | Lopez Torres, Nanette L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112124 | LOPEZ TORRES, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112125 | LOPEZ TORRES, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129801 | Lopez Valentin , Caridad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129151 | Lopez Valentin, Caridad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129011 | LOPEZ VALENTIN, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129720 | Lopez Valentin, Caridad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114180 | LOPEZ VALENTIN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117958 | LOPEZ VARGAS, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117686 | Lopez Vargas, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129673 | Lopez Vargas, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129913 | LOPEZ VAZQUEZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116209 | Lopez Vazquez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121012 | Lopez Vazquez, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122946 | Lopez Vázquez, Nirelys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115314 | Lopez Vega, Idna S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114264 | LOPEZ VEGA, RODOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128216 | Lopez Velez, Exel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122338 | Lopez Velez, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128704 | López Vicente, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109123 | Lopez Vicente, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122257 | LOPEZ VILLANUEVA, MARIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128005 | Lopez Vizcarrondo, Denise  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118251 | Lopez Zayas, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118250 | Lopez Zayas, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109148 | LOPEZ, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130012 | Lopez, Claritsa Muniz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126198 | Lopez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126197 | Lopez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109795 | LOPEZ, JANNETTE RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110578 | LOPEZ, JESSICA CARDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128784 | LOPEZ, LILIBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117254 | Lopez, Madeline Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110692 | LOPEZ, MIGDALIA VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109967 | López, Mildred Remigio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112365 | Lopez, Pedro Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116609 | Lopez, Samir Espada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114693 | Lopez-Duprey , Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118695 | LopezSanchez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123123 | Lorenzi Rivera, Jasmin Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113698 | LORENZO AGRON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113699 | LORENZO AGRON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114151 | LORENZO ALERS, ELVA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114152 | LORENZO ALERS, ELVA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122626 | LORENZO HERNANDEZ, EDGAR J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112724 | Lorenzo Mendez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111098 | LORENZO MUNIZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125899 | Lorenzo Nieves, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125160 | Lorenzo Soto, Ivette W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120862 | Lorenzo Soto, Ivette W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125067 | Lorenzo Vera, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110835 | Loucil Barreiro, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110949 | LOURDES APONTE VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129257 | Lourdes Jannet Morales Cortés | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129428 | Loyda Nieves Adorno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129427 | Loyda Nieves Adorno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128468 | Loyda Romero Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128467 | Loyda Romero Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125000 | Loyo Alicea, Nilsa D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124999 | Loyo Alicea, Nilsa D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117529 | Loyola Cosme, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122110 | Loyola Torres, Alida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121990 | Loyola Torres, Alida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111188 | LOZA RUIZ, SYLKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112924 | LOZA RUIZ, SYLKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113033 | LOZA RUIZ, SYLMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129039 | Lozada Alvarado, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123143 | LOZADA BERRIOS, ANGEL ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125259 | Lozada Caraballo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126110 | Lozada Carrasquillo, Edwin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126109 | Lozada Carrasquillo, Edwin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118173 | Lozada Concepcion, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125622 | LOZADA CRABALLO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125642 | Lozada Diaz, Brenda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124166 | LOZADA FERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124165 | LOZADA FERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125354 | Lozada Fernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125251 | Lozada Figueroa, Coral M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127456 | Lozada Gonzalez, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122949 | Lozada Gonzalez, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125020 | LOZADA GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117765 | Lozada Guzman, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123525 | Lozada Lacen, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129761 | Lozada Lopez, Johana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123206 | Lozada López, Johana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123174 | Lozada Lopez, Marielba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116616 | LOZADA MANGUAL, IVONNE DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126021 | Lozada Melendez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118678 | Lozada Ramos, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123960 | Lozada Rivera, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129532 | Lozada Santiago, Maritza E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115821 | Lozada, Valoisa Monsanto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123389 | LOZANO RIVERA, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126500 | LOZANO TORRES, ROSA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120569 | Luce P. Company, S En C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112394 | Lucena Olmo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112575 | LUCENA PEREZ, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116072 | Luciano Castro, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130229 | LUCIANO CORREA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120865 | Luciano Cuevas, Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129486 | Luciano Cuevas, Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127050 | Luciano Cuevas, Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123038 | LUCIANO NATER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122786 | Luciano Perez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121618 | LUCIANO PEREZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114550 | LUGARDO ROSADO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119680 | Lugaro Pagan, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122808 | LUGO ACOSTA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116409 | Lugo Alicea, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116410 | Lugo Alicea, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116193 | Lugo Alvarado, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126302 | Lugo Alvarado, Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122240 | Lugo Arocho, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127822 | LUGO ARVELO, YAIRELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126670 | LUGO BEABRAUT, BELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110479 | LUGO BEAUCHAMP, NIDYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110515 | LUGO BEAUCHAMP, NIDYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110522 | LUGO BEAUCHAMP, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110521 | LUGO BEAUCHAMP, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116719 | Lugo Colon, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128212 | Lugo Cosme, Kevin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113088 | LUGO CUADRADO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113089 | LUGO CUADRADO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119953 | LUGO DAMIANI, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125307 | Lugo Diaz, Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126454 | LUGO DIAZ, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125306 | Lugo Diaz, Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122277 | Lugo Fabre, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121523 | Lugo Fabre, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117791 | Lugo Feliciano, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117019 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117018 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114290 | LUGO GONZALEZ, ALBILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111551 | LUGO GONZALEZ, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111743 | Lugo Gonzalez, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126544 | Lugo Guzman, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126515 | Lugo Irizarry, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122908 | Lugo Irizarry, Ilia R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127483 | Lugo Irizarry, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115039 | Lugo Irizarry, Ismenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116333 | LUGO LOPEZ , LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115856 | Lugo Lopez, Angeles  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118993 | Lugo Lopez, Angeles M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118858 | Lugo Lopez, Angeles M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115836 | LUGO LOPEZ, ANGELES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115471 | Lugo Lopez, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128626 | Lugo Lugo, Euírpides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109351 | LUGO MALAVE, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125190 | Lugo Martinez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110712 | Lugo Matos, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111036 | LUGO MATOS, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115917 | LUGO MEDINA, DORIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115916 | LUGO MEDINA, DORIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115760 | Lugo Medina, Melua W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128950 | Lugo Mercado, Diego | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130287 | LUGO NAZARIO, MAGDA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123703 | Lugo Nieves, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118374 | Lugo Octaviani, Nora E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124570 | Lugo Olivera, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125489 | Lugo Olivera, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129470 | Lugo Olivera, Ginoris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124783 | Lugo Olivera, Iris Belsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115061 | LUGO OLIVERA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115029 | Lugo Olivera, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117984 | Lugo Olivera, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116133 | Lugo Olivera, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127952 | Lugo Oliveras, Flor A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110443 | LUGO ORTIZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110387 | Lugo Ortiz, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110383 | LUGO ORTIZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110384 | LUGO ORTIZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121085 | Lugo Ostolaza, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117514 | Lugo Pacheco, Luz B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119561 | Lugo Pacheco, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123997 | Lugo Padilla, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118724 | Lugo Pagan, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114396 | LUGO PEREZ, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121676 | Lugo Perez, Elba L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129552 | Lugo Perez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124501 | Lugo Ramo, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124663 | LUGO RAMOS, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123823 | Lugo Reyes, Dafnia T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116178 | Lugo Rios, Norka M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120782 | LUGO RIVERA, OMAR JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114725 | Lugo Rodriguez , Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118872 | LUGO RODRIGUEZ, ADA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109761 | Lugo Rodriguez, Belinda T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121626 | LUGO RODRIGUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111530 | LUGO RODRIGUEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112879 | LUGO RODRIGUEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114836 | Lugo Rodriguez, Mario Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114837 | Lugo Rodriguez, Mario Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119318 | Lugo Rodriguez, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109548 | LUGO ROMAN, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110067 | LUGO RUIZ, ANA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110312 | Lugo Ruiz, Fredita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118660 | Lugo Santana, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118674 | LUGO SANTANA, INES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118048 | LUGO SANTIAGO, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113108 | LUGO SEGARRA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113501 | LUGO SEGARRA, LINDA  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113502 | LUGO SEGARRA, LINDA  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113406 | LUGO SEGARRA, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113407 | LUGO SEGARRA, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113439 | LUGO SEGARRA, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112672 | LUGO SEGARRA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119330 | LUGO SILVAGNOLI, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123497 | Lugo Sotero, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110854 | Lugo Sotero, Flavia  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119125 | Lugo Sotero, Flavia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117781 | Lugo Sotero, Flavia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122243 | LUGO SOTO, OMAR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109826 | LUGO TELLES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109827 | LUGO TELLES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117313 | LUGO TROCHE, ADA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118307 | Lugo Valentin , Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118392 | Lugo Valentin, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118424 | Lugo Valentin, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126459 | Lugo Vega, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126541 | Lugo Velazquez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115298 | Lugo Velez, Reinerio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111878 | LUGO, MAYRA ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109964 | Luiña Cruz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123683 | Luiña Cruz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130340 | LUIS A FRANCO FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118715 | LUIS A MARIN RIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112553 | LUIS A PEREZ ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112552 | LUIS A PEREZ ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128555 | LUIS A. MALDONADO COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128556 | LUIS A. MALDONADO COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109170 | Luis A. Vasquez, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129383 | Luis Javier Cherena Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129382 | Luis Javier Cherena Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128401 | Luis joel Pomales Rolon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128393 | Luis Prado Sevilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128392 | Luis Prado Sevilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124348 | Luis Rivera, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122956 | Luis Robles Martinez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111265 | LUIS ROSADO SANTOS, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121188 | Luis Sanchez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120531 | Luis Viera, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128425 | LUISA M HERNANDEZ ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128424 | LUISA M HERNANDEZ ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128620 | Luna Abad, Aida  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113765 | Luna Aponte, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113764 | Luna Aponte, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120468 | Luna Collazo, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127440 | Luna Colon, Lida Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118577 | Luna Colon, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120855 | Luna Lagares, Wilnely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125258 | LUNA MELENDEZ, IVETTE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113170 | LUNA RIOS, ANA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113171 | LUNA RIOS, ANA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117102 | Luna Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128907 | LUNA SANCHEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110824 | Luna Santiago , Marta  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120902 | LUNA SANTIAGO, ROSELINE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118911 | LUPO SOTERO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116081 | Luquias Rodriguez, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125208 | LUYANDO BURGOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125207 | LUYANDO BURGOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112600 | LUZ C RODRIGUEZ VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129344 | LUZ C TROCHE SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129345 | LUZ C TROCHE SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118434 | Luz Delgado, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128402 | Luz M. Sánchez Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111298 | LUZ Y CASTRO ESTRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116138 | Lydia Rios, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114130 | LYDIA ROMAN LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116595 | Lynn Ortiz, Idalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123224 | M MARTINEZ ESPINOSA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122375 | Machado Leon, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115783 | Machado Maldonado, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118444 | Machado Maldonado, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118020 | MACHADO MALDONADO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118058 | MACHADO MALDONODO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112596 | Machado Martinez, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110698 | MACHADO ROSADO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129867 | Machado Vazquez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117176 | Machin Medina, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126673 | MACHIN RIVERA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115893 | MACHUCA GARCIA , VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117279 | MACHUCA GARCIA , VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110695 | Machuca Martinez, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112021 | MADELAINE LOPEZ NEGRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111671 | MADELINE RODRIGUEZ SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127193 | Madera Arroyo, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117935 | Madera Ayala, Maria del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117737 | MADERA CARABALLO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116094 | Madera Carrasquillo, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116095 | Madera Carrasquillo, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116096 | Madera Carrasquillo, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119289 | MADERA MERCADO, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117361 | Madera Mercado, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112176 | Madera Ortiz, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112326 | MADERA ORTIZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118726 | MADERA ORTIZ, MILSA GLISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119524 | Madera Ortiz, Rebecca J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111911 | MADERA RODRIGUEZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120341 | Madera, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113098 | MAESTRE GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128358 | Maisonet Diaz, Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130050 | Maisonet Echevarria, Nicolasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8113917 | Maisonet Machado, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113918 | Maisonet Machado, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125557 | Maisonet Martinez, Zelma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113300 | Maisonet Ortiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113288 | MAISONET ORTIZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110213 | Maisonet Perez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127191 | Maisonet Valentin, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120737 | Maitio Guwara, Pedro Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111075 | Malave Adames, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125842 | Malave Borrero, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121262 | Malave Caraballo, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112756 | MALAVE LEDESMA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121638 | Malave Lopez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127576 | Malave Malave, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114793 | Malave Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129184 | Malave Rosa, Yancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129183 | Malave Rosa, Yancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122253 | Malave Ruiz, Ana  H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110388 | Malave Sanchez, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115569 | Malave Sanchez, Mirsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111436 | MALAVE SANTOS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110089 | Malave Zayas, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125969 | Malave, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121936 | MALDNADO ORTIZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115018 | Maldonado (Alfreda), Freddy Cedeno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118966 | Maldonado Alfreda, Freddy Cedeno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121781 | Maldonado Alicea, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121782 | Maldonado Alicea, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126674 | MALDONADO APONTE, BERNARDITA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126452 | MALDONADO APONTE, CARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125021 | Maldonado Aponte, Francie  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122943 | Maldonado Arce, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123597 | Maldonado Arroyo , Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113527 | MALDONADO AYALA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8113543 | MALDONADO AYALA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115002 | Maldonado Berrios, Carmen Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127914 | Maldonado Berrios, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126695 | MALDONADO BLANCO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125770 | Maldonado Blanco, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126381 | Maldonado Blanco, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126171 | Maldonado Blanco, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130157 | MALDONADO CABALLERO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123098 | Maldonado Cabrera, Kimberly G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130159 | MALDONADO CANDELARIO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122323 | Maldonado Caraballo, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114310 | MALDONADO CASTRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114311 | MALDONADO CASTRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127864 | Maldonado Chevere, Claudia C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125586 | Maldonado Collado, Magda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114355 | MALDONADO COLON, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121008 | MALDONADO COLON, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115019 | MALDONADO COLON, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111925 | Maldonado Cortes, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126867 | Maldonado Cruz , Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128020 | MALDONADO CRUZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111306 | MALDONADO CRUZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120563 | Maldonado Davila, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122037 | Maldonado Diaz, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115598 | Maldonado Diaz, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109717 | MALDONADO ECHEVARRIA, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116167 | MALDONADO FEBRES, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115910 | Maldonado Febres, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115909 | Maldonado Febres, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116166 | MALDONADO FEBRES, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116912 | Maldonado Fernandez, Rayda T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119724 | Maldonado Fernandez, Rayda T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117966 | Maldonado Fernandez, Rayda T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117153 | Maldonado Figueroa, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126270 | Maldonado Figueroa, Norana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126640 | Maldonado Figueroa, Norana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113010 | MALDONADO FLORES, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129475 | Maldonado Freytes, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111800 | MALDONADO GALARZA, LILLIAM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111801 | MALDONADO GALARZA, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117584 | MALDONADO GALLEGO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115371 | Maldonado Garcia , Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115895 | Maldonado Garcia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115376 | Maldonado Garcia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118719 | Maldonado Garcia, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127990 | Maldonado González, Rubén | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109439 | MALDONADO GONZALEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110942 | MALDONADO GONZALEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122897 | Maldonado Gonzalez, Virna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124399 | Maldonado Gorgas, Wilma J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127590 | Maldonado Heredia, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121527 | Maldonado Hernandez, Hemberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115729 | Maldonado Hernandez, Nora H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120707 | Maldonado Irizarry, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116483 | Maldonado Irizarry, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114942 | Maldonado Labay, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117390 | MALDONADO LABOY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115036 | Maldonado Laboy, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119406 | Maldonado Laboy, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113856 | MALDONADO LEON, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113855 | MALDONADO LEON, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110266 | Maldonado Llanos, Lina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127885 | Maldonado Llanos, Lina D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123176 | Maldonado Lopez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127012 | MALDONADO LOPEZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123175 | Maldonado Lopez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122116 | MALDONADO LOPEZ, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115187 | Maldonado Madera, Doris Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119158 | Maldonado Maldonado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114860 | Maldonado Maldonado, Dean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115596 | MALDONADO MALDONADO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115403 | Maldonado Maldonado, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122601 | MALDONADO MALDONADO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115934 | Maldonado Maldonado, Joselina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120952 | MALDONADO MALDONADO, KEILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109369 | MALDONADO MALDONADO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118179 | MALDONADO MALDONADO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117257 | MALDONADO MALDONADO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117303 | Maldonado Maldonado, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122472 | MALDONADO MALDONADO, PEDRO C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124013 | Maldonado Maldonado, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114963 | Maldonado Marrero, Milta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114374 | Maldonado Martinez, Justo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116818 | Maldonado Matos, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118490 | Maldonado Matos, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125583 | MALDONADO MONTES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129293 | Maldonado Morales, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110513 | MALDONADO MUNOZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117152 | MALDONADO NATAL, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121073 | MALDONADO NAVARRO, ELERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121069 | MALDONADO NAVARRO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121070 | MALDONADO NAVARRO, JESUS M J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121074 | MALDONADO NAVARRO, YARITZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121063 | Maldonado Navarro, Yaritza J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126811 | MALDONADO NAZARIO, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119421 | Maldonado Nazario, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118061 | Maldonado Nazario, Justo L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119338 | Maldonado Nazario, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115197 | Maldonado Nazario, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114677 | Maldonado Nazario, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120577 | Maldonado Nazario, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117026 | Maldonado Nazario, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117760 | Maldonado Nazario, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114988 | Maldonado Negron, Felix  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127594 | Maldonado Nieves, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126028 | MALDONADO NUNEZ, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116415 | Maldonado Ortiz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111857 | Maldonado Ortiz, Elioset | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111558 | MALDONADO ORTIZ, ELIOSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114004 | MALDONADO OTERO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114005 | MALDONADO OTERO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118877 | Maldonado Pacheco, Luisa V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116923 | Maldonado Pagan, Gladys I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118410 | Maldonado Pagan, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129936 | Maldonado Pagan, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116228 | Maldonado Pagan, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128458 | Maldonado Pedraa, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115227 | MALDONADO PENA, CARMEN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122981 | Maldonado Pina, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123871 | MALDONADO QUIÑONES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124338 | Maldonado Ramirez, Luis J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111582 | Maldonado Ramos, Agnes D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121557 | MALDONADO RAMOS, LEONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118421 | MALDONADO RENTAS, TANNIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116315 | Maldonado Rentas, Tannia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116896 | Maldonado Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122653 | Maldonado Rivera, Geraldo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124199 | Maldonado Rivera, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125608 | Maldonado Rivera, Milagros C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120916 | Maldonado Rivera, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120917 | Maldonado Rivera, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110603 | MALDONADO RIVERA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110664 | MALDONADO RIVERA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110659 | Maldonado Rivera, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115724 | Maldonado Rivera, Yamilet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115723 | Maldonado Rivera, Yamilet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114753 | Maldonado Rodriguez, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117537 | Maldonado Rodriguez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123849 | Maldonado Rodriguez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122624 | MALDONADO RODRIGUEZ, LUIS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123075 | MALDONADO RODRIGUEZ, LUIS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109905 | Maldonado Rodriguez, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109962 | Maldonado Rodriguez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115363 | MALDONADO RODRIGUEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116235 | Maldonado Rodriguez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121585 | Maldonado Rosa, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129461 | MALDONADO RUBERT, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120028 | Maldonado Sanchez, Walter K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119721 | Maldonado Santiago, Wanda  Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117987 | MALDONADO SANTIAGO, WANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115905 | Maldonado Santiago, Wanda Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119775 | Maldonado Santiago, Wanda Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129593 | Maldonado Santos, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129594 | Maldonado Santos, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126778 | Maldonado Santos, Joewel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113610 | MALDONADO SOLER, CARLOS WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113611 | MALDONADO SOLER, CARLOS WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125841 | MALDONADO TORRES , GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112944 | Maldonado Torres, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112107 | MALDONADO TORRES, ANA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123495 | Maldonado Torres, Elsie  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123496 | Maldonado Torres, Elsie  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128565 | Maldonado Torres, Elsie L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123478 | Maldonado Torres, Elsie L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123479 | Maldonado Torres, Elsie L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128566 | Maldonado Torres, Elsie L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124680 | MALDONADO TORRES, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126399 | MALDONADO TORRES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112449 | Maldonado Torres, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118664 | Maldonado Torres, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129244 | Maldonado Torres, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122344 | MALDONADO TORRES, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119927 | MALDONADO TORRES, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124553 | Maldonado Vargas, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121920 | Maldonado Vargas, Nivia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110688 | MALDONADO VELAZQUEZ, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109400 | MALDONADO VELAZQUEZ, CARLOS G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125693 | Maldonado Velez, Rodolfo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116190 | Maldonado Vidro, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117140 | Maldonado Zapata, Cynthia Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113911 | MALDONADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113912 | MALDONADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116105 | Maldonado, Dean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128786 | Maldonado, Italia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111858 | MALDONADO, JESUS A OQUENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119624 | MALDONADO, LUISA  V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111021 | Maldonado, Vivian Libay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111022 | Maldonado, Vivian Libay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115020 | Maldonado-Otero, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118602 | Maldonado-Otero, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118009 | Maldondo Nazario, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128021 | Maldoonado Rodriguez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125546 | Malpica Arroyo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116396 | Manfredy Figueroa, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119359 | Manfredy Figueroa, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118388 | Manfredy Figueroa, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121543 | Mangual Bonilla, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118200 | Mangual Bonilla, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118202 | MANGUAL BOYET, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127829 | Mangual Ferreira, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111790 | Mangual Figueroa, Ahmed F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116788 | Mangual Forestier, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120647 | Mangual Forestier, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110837 | Mangual Gonzalez, Eliel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115001 | Mangual Lacut, Felicidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124864 | MANGUAL LOPEZ, MARICELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129077 | Mangual Lopez, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128964 | Mangual Lopez, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115084 | Mangual Ocasio, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117867 | Mangual Ortiz , Nestor  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117866 | Mangual Ortiz , Nestor  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130442 | MANGUAL PEREZ, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112954 | MANGUAL VAZQUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111039 | Mangual Vazquez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111914 | Mangual Vazquez, Marlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121475 | MANGUAL VELEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125789 | Mangual, Iris W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128871 | Mangual, Mariceli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109349 | Mangual, Nirma  Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117062 | Mann Quiles, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117061 | Mann Quiles, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128595 | MANON JIRAU, JOEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130381 | MANON RODRIGUEZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116536 | MANUEL A CARBALLO DINGUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111132 | Manuel Cintron, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123770 | Manuel Rodriguez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123026 | Manuel Rodriguez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130248 | MANUEL TORRES TAPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113061 | MANZANO PEREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113062 | MANZANO PEREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123596 | Manzano Quinones, Jesus Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126462 | Mar Font Cruz, Nubia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128360 | Marangeli Colón Sanyet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128361 | Marangeli Colón Sanyet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117378 | Marano Rovira, Lilian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130429 | MARCANO FLECHA, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123037 | Marcano Ortiz, Caroline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112890 | MARCANO RODRIGUEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125239 | MARCANO RODRIGUEZ, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115047 | Marcano Rovira, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114650 | Marcano Rovira, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120988 | Marcano, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130493 | MARCEL CURET, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130494 | MARCEL CURET, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129317 | Marcelina Atiles Linares | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129316 | Marcelina Atiles Linares | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109075 | MARCHAND CASTRO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123792 | Marchese Caban, Ursula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119262 | MARCUCCI ARROYO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118120 | Marcucci Tricoche, Edgar L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121471 | MARENGO ROSA, BERNARDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129553 | Marengo Rosa, Bernardis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129296 | Margarita Silvestrini Rosaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129297 | Margarita Silvestrini Rosaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119308 | MARI MERCADO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113638 | Mari Roca, Aida A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124988 | Maria Capo, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129425 | Maria Cardona Coll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129404 | Maria Cardona Coll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129424 | Maria Cardona Coll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129403 | Maria Cardona Coll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113018 | MARIA DE LOS ANGELES SEPULVEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129744 | Maria de los Angeles Velez Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129743 | Maria de los Angeles Velez Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129400 | MARIA DE LOURDES CASTRO AGUAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129399 | MARIA DE LOURDES CASTRO AGUAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128541 | Maria de Lourdes Miranda Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128516 | Maria del C. Lozada Camacho | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109657 | MARIA GOMEZ SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129965 | Maria Henriquez, Santa  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114265 | MARIA L NERIS FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128522 | María L. Alvira Carmona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113030 | MARIA M ORTIZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113031 | MARIA M ORTIZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116263 | Maria M. Montalvo Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128426 | María N Martínez Soto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128427 | María N Martínez Soto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128365 | Maria Victoria de Jesús lebron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128366 | Maria Victoria de Jesús lebron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129306 | Marianela Rivera Oyola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129305 | Marianela Rivera Oyola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120048 | Mariani Guevara, Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115710 | Mariani Velez, Ada H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117932 | Maribel Leon Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118121 | Marietti Dominicci, Ana H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118177 | Marietti Dominicci, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116177 | Marietti Dominicci, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118313 | MARIETTI DOMINICCI, ANA HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118111 | Marietti Dominicci, Armanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112591 | MARILYN NIEVES REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112073 | MARILYN SANABRIA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123705 | Marin Alicea, Manuel O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113045 | MARIN ANDUJAR, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126835 | Marin Cruz, Myrel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110605 | Marin Gonzalez, Dennis  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120194 | MARIN GONZALEZ, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120193 | MARIN GONZALEZ, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120076 | Marin Gonzalez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114842 | Marin Gonzalez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127820 | MARIN LOPEZ, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117873 | Marin Quiles, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117872 | Marin Quiles, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129956 | MARIN QUINTERO, TOMAS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130091 | MARIN RIOS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115533 | Marin Rodriguez, Janira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111226 | MARIN ROMAN, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124137 | Marin Santaella, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110481 | Marin, Pedro Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124826 | Marini Garcia, Iniabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127404 | Marini Garcia, Iniabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129295 | Marisol Morales Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109646 | MARITZA MALDONACHO BLANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112353 | Marlin Gonzalez, Dennis L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129452 | Marquez Castillo, Celia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114831 | Marquez Concepcion, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128219 | Marquez Concepcion, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126417 | MARQUEZ CORTES, DARCY  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126572 | MARQUEZ CORTES, DARCY  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118419 | Marquez Espinet, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115337 | MARQUEZ ESPINET, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125265 | Marquez Rivera, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115070 | Marquez Rivera, Nydia  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124842 | Marquez Rodriguez, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119590 | Marquez Santiago, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121103 | Marquez Santoiga, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112081 | MARQUEZ SANTOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112850 | MARQUEZ SANTOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127035 | Marquez Suarez, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127034 | Marquez Suarez, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121218 | Marquez Vazquez, Ventura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118513 | Marquez, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109230 | Marquez-Rivera, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109670 | MARRERO ADORNO, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126008 | Marrero Agosto, Angela Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109383 | Marrero Arroyo, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121265 | Marrero Ayala, Alfredo L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109560 | MARRERO BONET, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127298 | MARRERO BONILLA, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114027 | MARRERO CARABALLO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111311 | MARRERO CARABALLO, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113277 | MARRERO CARRION, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121216 | Marrero Cintron, Benedicto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121215 | Marrero Cintron, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121214 | Marrero Cintron, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114786 | Marrero Colon, Angel  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116962 | Marrero David, Ruth Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117260 | Marrero Davila, Nivia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128195 | MARRERO DIAZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111454 | MARRERO FERNANDEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112268 | MARRERO FERNANDEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112501 | MARRERO FERNANDEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121525 | Marrero Fuentes, Florde Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123205 | Marrero Garcia, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120615 | MARRERO GARRIGA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111203 | MARRERO GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129523 | MARRERO JORGE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126325 | Marrero Landron, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125544 | Marrero Ledesma, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113105 | MARRERO LOPEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128263 | Marrero Marrero, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116169 | Marrero Marrero, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128445 | Marrero Martinez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128446 | Marrero Martinez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123650 | Marrero Martinez, Luz P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123651 | Marrero Martinez, Luz P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127238 | Marrero Martinez, Nitza E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124914 | Marrero Mercado, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118406 | Marrero Morales, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120593 | Marrero Morales, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117588 | Marrero Morales, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119068 | Marrero Morales, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128613 | Marrero Morales, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125317 | Marrero Morales, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123151 | Marrero Morales, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123565 | Marrero Muniz, Camille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113195 | MARRERO NEGRON, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122884 | MARRERO NIEVES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122887 | MARRERO NIEVES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122888 | MARRERO NIEVES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122885 | MARRERO NIEVES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130083 | MARRERO NIEVES, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130255 | MARRERO NIEVES, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116277 | Marrero Oquendo, Ivis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116840 | MARRERO OQUENDO, IVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109590 | MARRERO ORSINI, JULIO  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121607 | Marrero Ortega, Aurea R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126214 | Marrero Ortega, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124830 | Marrero Ortiz, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125555 | Marrero Ortiz, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115955 | Marrero Pena, Nievelyn Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129966 | Marrero Perez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126563 | MARRERO PEREZ, HEYDEE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129145 | Marrero Perez, Manuel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115921 | MARRERO QUIROS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115613 | Marrero Quiros, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117396 | Marrero Quiros, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116296 | Marrero Ramos, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125929 | MARRERO RAMOS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119899 | Marrero Ramos, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111006 | Marrero Rivera, Angel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110994 | Marrero Rivera, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116459 | Marrero Rivera, Ivette Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109553 | MARRERO RIVERA, JAQUELINE I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110127 | Marrero Rivera, Luz B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115193 | MARRERO RIVERA, VIRGEN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128749 | Marrero Robles, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125227 | Marrero Rodriguez, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128307 | Marrero Rodríguez, Víctor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127625 | Marrero Roman, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128851 | MARRERO ROSADO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127064 | MARRERO ROSARIO, CARLOS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109608 | MARRERO RUIZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113248 | MARRERO SALGADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113247 | MARRERO SALGADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111545 | MARRERO SANCHEZ, MIKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119353 | Marrero Santiago, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130228 | Marrero Santiago, Luis I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127614 | Marrero Santos, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130482 | MARRERO SUAREZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130483 | MARRERO SUAREZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112980 | MARRERO TEXIDOR, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112979 | MARRERO TEXIDOR, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122602 | Marrero Torres , Juan C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109345 | MARRERO TORRES, GUILLERMO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109344 | MARRERO TORRES, GUILLERMO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118030 | Marrero Torres, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111425 | Marrero Vazquez, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128938 | Marrero Vázquez, Giovanna D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119653 | Marrero Vazquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122158 | Marrero, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110047 | Marrero, Elizabeth  De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117732 | Marrero, Raiza Baez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110191 | MARRERO, YOLANDA  ADORNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119868 | MARRERRO VAZQUEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109078 | MARROIG, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125998 | Marshall Colon, Heizel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128413 | Marta Iris Córdova Rolón | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129414 | Marta T Batiz Grillasca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129415 | Marta T Batiz Grillasca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114076 | Marte Baez, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114075 | Marte Baez, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126009 | Marte Molina, Ana Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125662 | Marte Molina, Ana Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121370 | Martell Camacho, Ann Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128038 | Martell Cruz, Jorge Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128997 | Martell Marrero, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128926 | Martell Marrero, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109290 | Martell Rivera, Ada del S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111721 | Marti Castillo, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111722 | Marti Castillo, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115949 | Marti Colon, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115519 | Marti Gonzalez, Laura M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109437 | MARTI LOPEZ, DAHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110731 | MARTI LOPEZ, DAHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110862 | MARTI LOPEZ, DAHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129502 | Marti Pena, Irma L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127031 | MARTIEZ TEJERO, EILEEN MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125733 | Martin Baez, Rosa L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127043 | MARTIN BAEZA, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113489 | Martin Silva, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110773 | Martin Vargas, Betsy Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115744 | Martin, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122937 | MARTIN, GILDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121443 | MARTINEZ ORTIZ , MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109062 | Martinez - Sanchez, Awilda D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111011 | Martinez Acevedo, Eric F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125802 | MARTINEZ ACEVEDO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127557 | Martinez Alamo, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127558 | Martinez Alamo, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124803 | Martinez Aldebol, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129760 | Martinez Almodovar, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119021 | Martinez Alvarado, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119020 | Martinez Alvarado, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130421 | MARTINEZ ALVARADO, CARMEN IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109621 | MARTINEZ ALVAREZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119908 | Martinez Amaro, Maria  T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121139 | Martinez Antongiovgi, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115368 | Martinez Aponte, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116308 | MARTINEZ APONTE, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117647 | Martinez Arroyo, Ana Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117586 | Martinez Arroyo, Ana Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119440 | Martinez Arroyo, Ana Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116983 | Martinez Arroyo, Ana Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117572 | Martinez Arroyo, Doris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119111 | Martinez Arroyo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125872 | MARTINEZ BAEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125937 | MARTINEZ BAEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126629 | Martinez Baez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125926 | Martinez Baez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126538 | Martínez Barroso, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113449 | MARTINEZ BELLAVISTA, PEDRO  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113450 | MARTINEZ BELLAVISTA, PEDRO  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113427 | Martinez Bellavista, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113426 | Martinez Bellavista, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111357 | Martinez Bemudez, Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113113 | MARTINEZ BENEJAN, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113112 | MARTINEZ BENEJAN, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110225 | Martinez Benitez, Yahaira Idalmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110928 | MARTINEZ BERMUDEZ, FELIX  O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110926 | MARTINEZ BERMUDEZ, FELIX O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113157 | MARTINEZ BERMUDEZ, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120648 | MARTINEZ BODON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129828 | MARTINEZ BRACERO, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129963 | Martinez Camacho, Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129832 | Martinez Campiz, Ana  Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123799 | MARTINEZ CANDELARIA, BETSAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110354 | Martinez Carmona, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122851 | MARTINEZ CINTRON , GLORIA  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118890 | Martinez Claudio, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124655 | Martinez Collazo, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126076 | Martinez Colon, Awildo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125905 | Martinez Colon, Awildo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109868 | Martinez Colón, Awildo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110729 | MARTINEZ COLON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111289 | MARTINEZ COLON, LIDYVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113539 | Martinez Colon, Maria  de Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127429 | MARTINEZ COLON, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127428 | MARTINEZ COLON, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115861 | Martinez Colon, Vanessa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118467 | Martinez Comellas, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119349 | MARTINEZ COMELLAS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118468 | Martinez Comellas, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119350 | MARTINEZ COMELLAS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117778 | MARTINEZ CRUZ, HUGO EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117779 | MARTINEZ CRUZ, HUGO EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125316 | Martinez Davila, Carol J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126296 | MARTINEZ DAVILA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127756 | MARTINEZ DAVILA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121752 | Martinez Davila, Josephina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121779 | Martinez Davila, Josephina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110728 | Martinez de Jesus, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128852 | MARTINEZ DEL VALLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128853 | MARTINEZ DEL VALLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119764 | Martinez Espada, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120899 | MARTINEZ ESPINOSA, VIVIAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116511 | Martinez Febles, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118731 | Martinez Feliciano, Julio  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118074 | Martinez Feliciano, Rose J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128153 | MARTINEZ FIGUEROA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127478 | MARTINEZ FIGUEROA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127477 | MARTINEZ FIGUEROA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115547 | MARTINEZ FIGUEROA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127643 | MARTINEZ FIGUEROA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129367 | Martinez Flores, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130241 | MARTINEZ FONTANEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125077 | Martinez Forestier, Tania Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124231 | Martinez Forestier, Tania Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115179 | MARTINEZ FRANCESCHI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116754 | Martinez Galarza, Benigna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122500 | Martinez Garcia , Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130434 | MARTINEZ GARCIA, HECTOR  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117355 | Martinez Garcia, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112116 | MARTINEZ GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112747 | MARTINEZ GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115315 | Martinez Garcia, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121259 | Martinez Garcia, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119569 | Martinez Garcia, Raul A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117372 | Martinez Garcia, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121591 | MARTINEZ GOMEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127499 | Martinez Gomez, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125884 | Martinez Gomez, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127405 | MARTINEZ GONZALEZ, ADA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114638 | MARTINEZ GONZALEZ, IVY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119082 | MARTINEZ GONZALEZ, JULIO C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125666 | Martinez Gonzalez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112502 | MARTINEZ GONZALEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112497 | Martinez Gonzalez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112421 | MARTINEZ GONZALEZ, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127536 | Martinez Gonzalez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114510 | MARTINEZ GUTIERREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124528 | MARTINEZ GUZMAN, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122484 | Martinez Hernandez, Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126761 | MARTINEZ HERNANDEZ, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123185 | Martinez Hernandez, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123432 | Martinez Hernandez, Heroilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121975 | Martinez Hernandez, Heroilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120188 | MARTINEZ HERNANDEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111444 | Martinez Humpreys, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110904 | MARTINEZ IRIZARRY, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114531 | MARTINEZ IRIZARRY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119148 | Martinez Irizarry, Santiago O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128774 | Martinez Isona, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123337 | Martinez Izquierdo, Mayra G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112838 | Martinez Joffre, Alicia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124739 | MARTINEZ LEBRON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121153 | Martinez Leon, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113732 | Martinez Lopez , Osuacdo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113733 | Martinez Lopez , Osuacdo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129083 | Martinez Lopez, Bixaida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129082 | Martinez Lopez, Bixaida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123187 | Martínez López, Yanett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123188 | Martínez López, Yanett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127223 | MARTINEZ LUCERNA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118249 | Martinez Lugo , Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113139 | MARTINEZ LUGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124622 | MARTINEZ MALDONADO, LYMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128044 | Martinez Marcano , Anabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127670 | Martinez Marques, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129031 | MARTINEZ MARQUEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125819 | MARTINEZ MARQUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113885 | MARTINEZ MARRERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113886 | MARTINEZ MARRERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128769 | Martinez Marrero, Celia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8113336 | Martinez Marrero, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113335 | Martinez Marrero, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120796 | Martinez Martinez, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120798 | MARTINEZ MARTINEZ, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124258 | Martinez Martinez, Emma  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125181 | MARTINEZ MARTINEZ, EMMA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114172 | MARTINEZ MARTINEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115503 | Martinez Martinez, Gladys N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115683 | MARTINEZ MARTINEZ, GLADYS N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119650 | Martinez Martinez, Juan  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120643 | Martinez Martinez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117504 | Martinez Mateo, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117570 | Martinez Mateo, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121880 | Martinez Medina, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115398 | Martinez Mercado, Dinah Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114701 | Martinez Mercado, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114700 | Martinez Mercado, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129371 | Martinez Mercado, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124534 | Martinez Mercado, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113600 | Martinez Molina, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125070 | Martinez Molina, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124110 | Martinez Molina, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125347 | Martínez Molina, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116586 | Martinez Morales, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115426 | MARTINEZ MORALES, ILIA  ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115979 | Martinez Morales, Ilia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110353 | MARTINEZ MORALES, MARIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109328 | MARTINEZ MORALES, MARIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109262 | MARTINEZ MORALES, MARIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115887 | Martinez Morales, Sergio R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115886 | Martinez Morales, Sergio R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115312 | MARTINEZ MORALES, SERGIO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115313 | MARTINEZ MORALES, SERGIO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116188 | Martinez Morales, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116661 | Martinez Muniz , Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130080 | MARTINEZ MUNOZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130448 | MARTINEZ MUNOZ, MILTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119986 | MARTINEZ NATAL, MARIA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119226 | MARTINEZ NATAL, MARIA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117234 | MARTINEZ NATAL, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118584 | MARTINEZ NATAL, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117476 | MARTINEZ NATAL, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118692 | MARTINEZ NATAL, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109509 | MARTINEZ NAZARIO, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117405 | Martinez Negron, Carmen Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114945 | Martinez Negron, Irma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116220 | Martinez Negron, Irma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113588 | Martinez Nieves, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121688 | MARTINEZ NUNEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127527 | Martinez Oliveras, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126407 | MARTINEZ ORTIZ , CELIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109928 | Martinez Ortiz , Mayra Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121836 | Martinez Ortiz, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121778 | Martinez Ortiz, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110249 | Martinez Ortiz, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130525 | MARTINEZ ORTIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129346 | MARTINEZ ORTIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121310 | Martinez Ortiz, Hilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120221 | Martinez Ortiz, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130172 | MARTINEZ ORTIZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117622 | Martinez Ortiz, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129436 | Martinez Ortiz, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121258 | Martinez Padilla, Jose Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122371 | Martinez Parrilla, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121450 | Martinez Parrilla, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124715 | MARTINEZ PEREZ, AUREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125751 | MARTINEZ PEREZ, AUREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124714 | MARTINEZ PEREZ, AUREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125750 | MARTINEZ PEREZ, AUREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125204 | Martinez Perez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123415 | Martinez Perez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128706 | MARTINEZ PEREZ, MARIA O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126206 | MARTINEZ PINEIRO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118376 | Martinez Pueyo, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111872 | MARTINEZ PUIG, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111101 | MARTINEZ PUIG, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115791 | MARTINEZ QUINONEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115792 | MARTINEZ QUINONEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123857 | Martinez Ramirez, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122517 | Martinez Ramirez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126595 | Martinez Ramirez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120653 | Martinez Ramirez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111460 | Martinez Ramirez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111459 | Martinez Ramirez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124449 | Martinez Ramirez, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125015 | MARTINEZ RAMIREZ, RUTH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126663 | Martinez Ramirez, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126656 | Martinez Ramirez, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121796 | MARTINEZ RAMOS, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128861 | MARTINEZ REYES, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114512 | MARTINEZ REYES, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121306 | Martinez Rivera, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123119 | Martinez Rivera, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129488 | Martinez Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110506 | MARTINEZ RIVERA, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125396 | Martinez Rivera, Irma A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120227 | Martinez Rivera, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130366 | MARTINEZ RIVERA, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116799 | Martinez Rivera, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119786 | Martinez Rivera, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116666 | Martinez Rivera, Nilda Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111407 | MARTINEZ RIVERA, PETRA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122518 | Martinez Rivera, Reina M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123290 | MARTINEZ RIVERA, REINA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125327 | Martinez Rivera, Sylkia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120528 | MARTINEZ RODRIGUEZ, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118155 | MARTINEZ RODRIGUEZ, ELEUTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109698 | Martinez Rodriguez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119498 | Martinez Rodriguez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121274 | Martinez Rodriguez, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114163 | Martinez Rodriguez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118464 | Martinez Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112753 | Martinez Rodriguez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118141 | Martinez Rodriquez, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121190 | Martinez Rodriquez, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116407 | Martinez Rolon, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113269 | MARTINEZ ROMAN, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113175 | MARTINEZ ROMAN, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130206 | MARTINEZ ROMERO, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130384 | MARTINEZ ROSA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113418 | Martinez Rosa, Wilfredo J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113417 | Martinez Rosa, Wilfredo J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114738 | MARTINEZ ROSARIO, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119557 | MARTINEZ ROSSO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120685 | Martinez Rosso, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118694 | Martinez Rosso, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115933 | Martinez Rosso, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126084 | Martinez Ruiz, Brendaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119222 | MARTINEZ RUIZ, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124812 | MARTINEZ RUIZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122234 | MARTINEZ RUIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120954 | Martinez Ruiz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120955 | Martinez Ruiz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122235 | MARTINEZ RUIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126010 | MARTINEZ RUIZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110916 | Martinez Saez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110896 | Martinez Saez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111951 | MARTINEZ SAEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110918 | Martinez Saez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122055 | Martinez Sample, Cesar Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122433 | Martinez Sanabria, Geneice A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123804 | Martinez Sanabria, Geneice A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127784 | Martinez Sanchez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110626 | MARTINEZ SANTANA, EVELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119053 | Martinez Santiago, Diana Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125887 | Martinez Santiago, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126041 | MARTINEZ SANTIAGO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118736 | Martinez Santiago, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110987 | Martinez Santiago, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115940 | Martinez Santiago, Nigda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112867 | Martinez Santiago, Nivea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120616 | Martinez Santiago, Sonia Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128136 | Martinez Santiago, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126639 | Martinez Santiago, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128054 | MARTINEZ SANTIAGO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126677 | Martinez Santiago, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128137 | Martinez Santiago, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109772 | Martinez Santos, Bessie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115430 | MARTINEZ SANTOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116357 | Martinez Santos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115860 | Martinez Santos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115431 | MARTINEZ SANTOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116358 | Martinez Santos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113747 | MARTINEZ SEDA, GLADYS ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111017 | Martinez Serano, Grabial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111018 | Martinez Serano, Grabial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119243 | Martinez Serrano, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111070 | Martinez Serrano, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111071 | Martinez Serrano, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111322 | Martinez Serrano, Grabiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111040 | Martinez Serrano, Grabiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111321 | Martinez Serrano, Grabiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124192 | Martinez Sosa, Rosalin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115063 | Martinez Soto, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126784 | Martinez Tejero, Eileen Mari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126688 | MARTINEZ TEJERO, EILEEN MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128970 | MARTINEZ TEJERO, ZULEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129703 | Martínez Torres, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128978 | Martínez Torres, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127161 | Martínez Torres, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118076 | MARTINEZ TORRES, JOSE MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110764 | MARTINEZ TORRES, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110765 | MARTINEZ TORRES, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121276 | Martinez Torres, Luis Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119587 | MARTINEZ TORRES, MILDRED OLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119333 | MARTINEZ TOUCET, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126234 | Martinez Vega , Neyda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129384 | MARTINEZ VEGA, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112748 | MARTINEZ VELAZQUEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122284 | Martinez Velez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123897 | MARTINEZ VELEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123031 | MARTINEZ VELEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116767 | Martinez Velez, Ruth Dalia Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112935 | MARTINEZ VICTORIA, OBED  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129765 | Martinez Zayas, Alma R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123507 | Martinez Zayas, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123894 | MARTINEZ, ANDERSON HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118052 | MARTINEZ, ANIBAL MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122341 | Martinez, Baiea R.  Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110264 | Martinez, Camille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117409 | Martinez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110083 | Martinez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110084 | Martinez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112155 | MARTINEZ, GRACIA RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123251 | Martinez, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111764 | Martinez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111763 | Martinez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115320 | Martinez, Miriam  Aguilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118189 | Martinez, Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109678 | Martinez, William Burgos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125152 | Martinez, Yomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125151 | Martinez, Yomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119462 | Martinez-Aroyo, Doris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119485 | Martinez-Galarza, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116205 | Martinez-Galarza, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116601 | Martinez-Galarza, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125954 | Martínez-González, José Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127356 | MARTINO CABRERA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127357 | MARTINO CABRERA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125450 | MARTIR COLON, MARIA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120995 | Martir Juarbe, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121024 | Martorell, Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114229 | MARTY GONZALEZ, ADABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120305 | Marvelt, Roberto Lebron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123973 | Mary Luz Chamorro Ostolaza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109561 | MARZAN CASTRO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109562 | MARZAN CASTRO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117111 | Marzan Maldonado, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115194 | Mas Muniz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124114 | Mas Muñiz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109099 | Mason Capital Master Fund, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109100 | Mason Capital Master Fund, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112628 | MASSA HERNANDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120445 | MASSARI AGOSTINI, RONIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120568 | MASSARI AQUINO, NOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113966 | MASSARI, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120345 | Masso Melendez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128974 | Mata Duran, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109254 | Mateo Hernandez, Nidia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115703 | Mateo Hernandez, Nidia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116678 | Mateo Irlanda , Julia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120332 | Mateo Martinez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115866 | Mateo Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109266 | Mateo Sanchez , Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116783 | Mateo Santiago, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116883 | Mateo Santiago, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116884 | Mateo Santiago, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117962 | Mateo Santiago, Obdulia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117961 | Mateo Santiago, Obdulia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114578 | MATEO SANTIAGO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114582 | MATEO SANTIAGO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114320 | MATEO SANTIAGO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125427 | Mateo Sullivan, Jose X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117949 | Mateo Torres, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119062 | Mateo Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116525 | Mateo-Rivera, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109224 | Mathews, Robert J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123370 | MATIAS CANINO, NARA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109617 | MATIAS CORTES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120964 | Matias Cortes, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124836 | MATIAS ENGLAND, HARVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119926 | MATIAS HERNANDEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127278 | Matias Leon, Judith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124748 | MATIAS MEDINA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127305 | Matias Nieves, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112981 | MATIAS ROMAN, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112429 | MATIAS ROMAN, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126790 | Matias Rosario, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128956 | Matias Rovira, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128908 | Matias Rovira, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127702 | Matinez Ramos , Enid Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112786 | MATOS ALVARADO, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110214 | Matos Alvira, Glenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120149 | Matos Arroyo , Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118934 | Matos Arroyo, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110394 | MATOS BARRETO, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112964 | Matos Barreto, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110701 | MATOS BARRETO, MILAGROS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111918 | Matos Burgos, Wadalberio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126394 | Matos Camacho, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114618 | Matos Correa, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114619 | Matos Correa, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122497 | Matos Guzman, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126230 | MATOS JIMENEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126589 | Matos Laguna, Edilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122082 | MATOS LEON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129575 | Matos Lopez, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129576 | Matos Lopez, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114551 | MATOS LOPEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114552 | MATOS LOPEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129654 | MATOS MARTINEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119442 | Matos Matos, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126001 | Matos Matos, Mirna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128630 | Matos Medina, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124366 | MATOS MERCADO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113303 | Matos Montalvo, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113302 | Matos Montalvo, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116036 | MATOS MUNIZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112415 | MATOS NAZARIO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120669 | MATOS NEGRON, CARMEN MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116600 | Matos Negron, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119160 | Matos Ortiz, Angel Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116291 | Matos Ortiz, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109735 | MATOS ORTIZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123171 | MATOS OTERO, GLENNIS I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125820 | MATOS REYES, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113544 | MATOS RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113545 | MATOS RIVERA, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116651 | Matos Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125867 | Matos Rodriguez , Velmy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118499 | Matos Rodriguez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121619 | Matos Rosa, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119404 | Matos Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127354 | Matos Soiza, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115367 | MATOS TORRES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126336 | Matos Vazquez, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110407 | MATOS VIDAL, EDUARDO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122108 | Matos Zapata, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126617 | Matos Zayas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126086 | Matos Zayas, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130065 | MATOS, GILBERTO PABON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127276 | Matos, Teresa Mercado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113954 | MATTA GOMEZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120998 | Mattei Arcay, Denisse M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121000 | Mattei Arcay, Denisse M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116671 | Mattei Camacho, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130108 | MATTEI GONZALEZ, NOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120833 | Mattei Medina, Alain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121453 | Mattei Medina, Alain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118440 | Mattei Montano, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126358 | Mattei Nieves, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129682 | Mattei Oliveras, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130084 | MATTEI PAOLI, NOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119059 | MATTEI QUINONES, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122716 | Mattei Saez, Elga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115652 | Maueo Lopez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123542 | MAURY ORTIZ, JOEL  RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128464 | Mayda Haydée Plaza Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128463 | Mayda Haydée Plaza Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129140 | Mayol Torres, Mariana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128405 | Mayra A. Silva Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117041 | MAYSONET BARRETO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109726 | Maysonet Cotto , Sonia  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121472 | MAYSONET GARCIA, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110526 | MAYSONET LOPEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115161 | Maysonet Medina, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120831 | MAYSONET NEGRON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125177 | Maysonete Fonseca, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124679 | Medero Aponte, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128725 | Medero Correa, Thanis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128052 | MEDERO CORREA, THANIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128992 | Medero Martínez, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128693 | Medero, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128694 | Medero, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112669 | Mediavilla Mercado, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112918 | MEDIAVILLA MERCADO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112670 | Mediavilla Mercado, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112919 | MEDIAVILLA MERCADO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110932 | MEDINA ACEVEDO, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110428 | MEDINA AGUIAR, INGRID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111446 | Medina Alvarado, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122149 | Medina Aponte, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110456 | MEDINA AYALA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127608 | MEDINA CALDERON, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110035 | MEDINA CANCEL , WANDA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122898 | Medina Casiano, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111788 | Medina Clark, Sixta A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111787 | Medina Clark, Sixta A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126388 | Medina Colon, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110158 | Medina Cordova, Indira Belis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115254 | Medina Correa, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111992 | MEDINA CORTES, CARMEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113044 | MEDINA CORTES, CARMEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112209 | MEDINA CORTES, CARMEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112730 | MEDINA CORTES, CARMEN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125082 | Medina Crespo, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109285 | MEDINA CRUZ, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128085 | MEDINA DE JESUS, ROSA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126721 | MEDINA FIGUEROA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116696 | MEDINA FLORES, NAYDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126713 | Medina Gonzalez, Lourdes  S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125936 | Medina González, Lourdes S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127320 | Medina Gonzalez, Maximino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123635 | Medina Guerrero, Ramona H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123636 | Medina Guerrero, Ramona H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112372 | MEDINA IRIZARRY, IDELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112371 | MEDINA IRIZARRY, IDELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128835 | Medina Laureano, Edric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128244 | Medina Lebron, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118589 | MEDINA LLANO, HELEN  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113992 | Medina Lopez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113993 | Medina Lopez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127306 | MEDINA MALDONADO, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113408 | MEDINA MALDONADO, MILAGROS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113409 | MEDINA MALDONADO, MILAGROS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116944 | Medina Marin, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122014 | MEDINA MARTINEZ, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127462 | MEDINA MARTINEZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127311 | Medina Martinez, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128837 | Medina Medina, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127563 | Medina Medina, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128838 | Medina Medina, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114112 | MEDINA MEDINA, ELVIN  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119327 | MEDINA MEDINA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117693 | MEDINA MEDINA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125771 | Medina Medina, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125132 | Medina Medina, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125772 | Medina Medina, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125133 | Medina Medina, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121173 | Medina Melendez, Angel J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127701 | Medina Mendez, Dario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112534 | MEDINA MERCADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129790 | Medina Miranda, Roseanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124195 | MEDINA MORALES, MARIEL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126806 | MEDINA MORALES, NITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122978 | Medina Moreno, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123673 | MEDINA MUNIZ, LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123674 | MEDINA MUNIZ, LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126644 | Medina Nunez, Julia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128042 | MEDINA OTERO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110677 | MEDINA PAGAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120787 | MEDINA PAGAN, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120786 | MEDINA PAGAN, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119874 | MEDINA PEREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111327 | MEDINA PEREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120906 | MEDINA RAMOS, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112646 | MEDINA RIOS, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113943 | Medina Rios, Saul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113944 | Medina Rios, Saul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126105 | MEDINA RIVERA, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126104 | MEDINA RIVERA, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125552 | Medina Rivera, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126536 | Medina Rivera, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125551 | Medina Rivera, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121034 | MEDINA RIVERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119411 | Medina Rivera, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121040 | Medina Rivera, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121041 | Medina Rivera, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128745 | Medina Rivera, Litzbeth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114108 | MEDINA RIVERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119208 | Medina Rivera, Nydia  Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121956 | Medina Rivera, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114442 | MEDINA RUIZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114443 | MEDINA RUIZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128087 | MEDINA SANCHEZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121046 | Medina Sanchez, Victor R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112737 | MEDINA SANTANA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128255 | MEDINA SANTIAGO, JESSIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123085 | Medina Santiago, Warren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120594 | Medina Santos, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127887 | Medina Santos, Adrio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128912 | Medina Santos, Adrio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127963 | Medina Santos, Adrio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127110 | Medina Santos, Edna N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110025 | Medina Santos, Edna N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128270 | Medina Santos, Idia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110097 | Medina Santos, Idia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109992 | Medina Santos, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115346 | Medina Sierra, Mayra N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114083 | Medina Sosa, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114087 | MEDINA SOSA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112089 | MEDINA SOSA, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115647 | Medina Soto, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129847 | Medina Tirado, Luis Yariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128651 | Medina Toro, Clara A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127294 | Medina Toro, Clara A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129141 | Medina Toro, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129605 | Medina Toro, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110662 | MEDINA TORRES, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125548 | Medina Varela, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129578 | MEDINA VARELA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127504 | Medina Vargas, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115565 | MEDINA VARGAS, MELEDY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117660 | Medina Vega, Jorge A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115178 | Medina Velazquez, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115544 | Medina Velazquez, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123129 | MEDINA VELAZQUEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124742 | Medina Velazquez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123533 | Medina Villanueva, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124329 | Medina, Angel  Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122812 | Medina, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111884 | Medina, Milagros Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112343 | Medina, Raul  Medina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127072 | MEDINA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120113 | Medina-Duran, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115831 | Medina-Duran, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123267 | Medina-Irizarry, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110195 | Medina-Ramos, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116629 | MEDINA-SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116835 | Meiendez Meienendez, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111880 | MEJIAS  MARTINEZ, GLORIA  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125044 | MEJIAS BAEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126427 | MEJIAS FELICIANO , YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124363 | Mejias Lebron, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126859 | MEJIAS LUGO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120661 | Mejias Martinez, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120214 | Mejias Martinez, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120156 | MEJIAS MARTINEZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116729 | Mejias Muniz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119582 | Mejias Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117089 | Mejias Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109274 | MEJIAS SANTIAGO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126276 | Mejias Vargas, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126275 | Mejias Vargas, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129809 | Mejias Velazquez, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114516 | MELECIO CABAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114524 | Melecio Caban, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126808 | Melecio Vega, Virna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129323 | Meledy Vega Echevarria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129324 | Meledy Vega Echevartia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117977 | MELENDEZ ALICEA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117682 | Melendez Alsina, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122579 | Melendez Alvarad, Candida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122580 | Melendez Alvarad, Candida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121988 | Melendez Alvarado, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128960 | Melendez Aruz, Agnes Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109840 | Melendez Barbosa, Yaritza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123292 | Melendez Bartholomey, Damari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130068 | MELENDEZ BERRIOS, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112727 | Melendez Burgado, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127676 | Melendez Burgos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126910 | Melendez Cabrera, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127453 | MELENDEZ CABRERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128930 | MELENDEZ CABRERA, MIRIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128796 | MELENDEZ CALDERON, EVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109327 | MELENDEZ CARABALLO, MAURA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112355 | MELENDEZ CARRASQUILLO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123633 | Melendez Castillo, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124904 | Melendez Collazo, Faustino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122051 | Melendez Cruz, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110697 | Melendez Cruz, Sandra D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117785 | Melendez Delgado, Maria  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117536 | MELENDEZ DELGADO, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117848 | Melendez Delgado, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110320 | Melendez Figueroa, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120325 | Melendez Green, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123587 | Melendez Guzman, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123588 | Melendez Guzman, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122454 | MELENDEZ HERRERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125878 | Melendez Jannette, Matos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119373 | Melendez Jorge, Carmen Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116215 | Melendez Luna, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119586 | MELENDEZ LUNA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127646 | Melendez Marrero, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130395 | Melendez Martinez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127890 | Melendez Melendez, Cirilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119186 | Melendez Melendez, Gloria Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120025 | Melendez Melendez, Gloria Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123114 | Melendez Melendez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122408 | MELENDEZ MELENDEZ, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120133 | Melendez Melendez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124555 | MELENDEZ MIRANDA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128007 | Melendez Morales, Mayrim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123471 | Melendez Morales, Mayrin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125001 | Melendez Morales, Mayrin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110104 | Melendez Muniz , Yaneissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126053 | Melendez Muniz, Yaneissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115301 | Melendez Ortiz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124265 | Meléndez Ortiz, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119040 | Melendez Ortiz, Sugeily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119267 | Melendez Ortiz, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122770 | Melendez Otero, Nilsa N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120898 | MELENDEZ OTERO, NILSA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122944 | Melendez Otero, Nilsa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128534 | MELENDEZ OTERO, NILSA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127463 | Melendez Padilla, Isabelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117714 | MELENDEZ PADIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124631 | MELENDEZ PEREZ, YESSELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110889 | MELENDEZ RAMOS, MARIA EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111118 | MELENDEZ RAMOS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111155 | MELENDEZ RAMOS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127233 | MELENDEZ RAMOS, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110685 | MELENDEZ REYES, NYDIA JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119115 | Melendez Rios , Ana  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119534 | Melendez Rios, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128100 | Meléndez Rivera, Ana  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117702 | Melendez Rivera, Anixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120748 | Melendez Rivera, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117688 | Melendez Rivera, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118190 | Melendez Rivera, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125117 | Melendez Rivera, Elisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117842 | MELENDEZ RIVERA, EPAFRODITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118617 | Melendez Rivera, Epafrodito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115993 | Melendez Rivera, Epafrodito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112097 | MELENDEZ RIVERA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112806 | MELENDEZ RIVERA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109798 | MELENDEZ RIVERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112667 | Melendez Rivera, Joel D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115481 | Melendez Rivera, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117978 | Melendez Rivera, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120677 | Melendez Rivera, Rosa Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110606 | MELENDEZ RIVERA, SUCN SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119169 | Melendez Rodriguez , Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119574 | Melendez Rodriguez, Elba E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112987 | MELENDEZ RODRIGUEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112988 | MELENDEZ RODRIGUEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112963 | Melendez Rodriguez, Kendra M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115842 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114808 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118824 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115350 | Melendez Rodriguez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125131 | MELENDEZ RODRIGUEZ, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128936 | Melendez Roman, Christine D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129215 | Melendez Roman, Christine D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113893 | Melendez Roman, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113894 | Melendez Roman, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127258 | Melendez Rosa, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125462 | MELENDEZ ROSADO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116526 | MELENDEZ ROSARIO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117540 | Melendez Rosario, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116634 | Melendez Rosario, Jose S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116056 | Melendez Rosario, Jose S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115574 | Melendez Rosario, Jose S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120440 | Melendez Rosario, Raul Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121151 | Melendez Sanchez, America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121149 | Melendez Sanchez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117964 | MELENDEZ SANTIAGO, NERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110079 | MELENDEZ SIERRA, ELIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129656 | MELENDEZ SIERRA, ELIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122505 | Meléndez Silvagnoli, Gerardo Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119698 | Melendez Soto, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118771 | Melendez Soto, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109579 | MELENDEZ TIRADO, MELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127588 | MELENDEZ TORRES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127297 | Melendez Torres, Brenda D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119768 | Melendez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116782 | Melendez Torres, Naira  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114959 | Melendez Torres, Naira M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124092 | Melendez Valentin, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119562 | MELENDEZ VARGAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125201 | MELENDEZ VAZQUEZ , NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125200 | MELENDEZ VAZQUEZ , NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121887 | MELENDEZ VAZQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115451 | Melendez Vega, Vilma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121496 | Melendez Velazquez, Esther E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125120 | Melendez Velez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120749 | Melendez, Karla M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123779 | Melendez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116346 | Melendez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114796 | Melendez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119984 | MELENDEZ, MAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118875 | Melendez, Mayra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112689 | MELENDEZ, MILINES RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112877 | MELENDEZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112305 | MELENDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111915 | MELENDEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112561 | Melendez, Sandra Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128056 | Melendez, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124298 | Melia Rodriguez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124299 | Melia Rodriguez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113716 | MELIZZA A JIMENEZ RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127497 | Mellot Rodriguez, Cybele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123902 | Melo Paniagua, Belkis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123563 | Mena Laureano, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118706 | MENA TORRES, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119183 | Menay Jorge, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109705 | Menay Jorge, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128325 | Mendez Acosta, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122378 | Mendez Aponte, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116074 | Mendez Aponte, Victor Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130460 | MENDEZ ARVELO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110098 | Mendez Bonet, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110058 | Mendez Bonilla, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128053 | Mendez Bonilla, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127230 | Mendez Bonilla, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125814 | Mendez Bonilla, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124909 | Mendez Calderon, Ana  Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122324 | Mendez Canales, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124272 | Mendez Cardona, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124976 | Mendez Cardona, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109403 | MENDEZ CORDERO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122176 | MENDEZ CRESPO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124661 | Mendez Cruz , Rosauro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117524 | Mendez Cruz, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125747 | Mendez Cruz, Rosauro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109983 | Mendez Cuevas, Elias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109982 | Mendez Cuevas, Elias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119917 | Mendez Fernandez, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110381 | MENDEZ FIGUEROA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128165 | MENDEZ GARCIA, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125702 | MENDEZ GONZALEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115932 | Mendez Gonzalez, Gisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123342 | Mendez Gonzalez, Militza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123295 | Mendez Gonzalez, Militza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124041 | Méndez González, Militza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122140 | MENDEZ GRAJALES, LUZ  S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122107 | Mendez Heredia, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121733 | MENDEZ HEREDIA, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123824 | Mendez Hernandez, Azaias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126531 | MENDEZ HERNANDEZ, AZAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119952 | MENDEZ HERNANDEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126666 | MENDEZ HERNANDEZ, WANDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130435 | Mendez Juarbe, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121627 | Mendez Lopez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129982 | MENDEZ LUNA, KATIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120184 | MENDEZ MALDONADO, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119015 | MENDEZ MALDONADO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122667 | Mendez Mendez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125314 | MENDEZ MENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130169 | MÉNDEZ MÉNDEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130170 | MÉNDEZ MÉNDEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114365 | MENDEZ MENDEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114336 | MENDEZ MENDEZ, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123180 | Mendez Mercado, Anastacia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122301 | MENDEZ MERCADO, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126938 | Mendez Mercado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120490 | Mendez Muniz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120467 | Mendez Muniz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126607 | MENDEZ NIEVES, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123568 | MENDEZ NIEVES, SARA H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123385 | Mendez Padilla, Leila I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123384 | Mendez Padilla, Leila I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111910 | MENDEZ PAGAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129810 | Mendez Peña, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128258 | MENDEZ PENALOZA, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122320 | MENDEZ PEREZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127252 | MENDEZ PEREZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113102 | Mendez Perez, Sara H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129958 | Mendez Perez, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126758 | MENDEZ PONCE, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127243 | MENDEZ PONCE, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120448 | Mendez Quinones, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112140 | MENDEZ QUINONES, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112258 | MENDEZ QUINONES, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112257 | MENDEZ QUINONES, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112139 | MENDEZ QUINONES, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110590 | Mendez Quinones, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109484 | Mendez Quinones, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122363 | Mendez Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113509 | MENDEZ REYES, YDELSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113510 | MENDEZ REYES, YDELSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119241 | Mendez Rivera, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121170 | Mendez Rodriguez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118741 | Mendez Rodriguez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115034 | Mendez Rodriguez, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119860 | Mendez Rodriguez, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128138 | Mendez Roman, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128942 | Méndez Román, Héctor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125206 | Mendez Rosado, Brenda  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128723 | MENDEZ ROSADO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120891 | Mendez Sanchez, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125358 | MENDEZ SANCHEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114687 | Mendez Santiago, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116567 | Mendez Santiago, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116075 | Mendez Santiago, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116568 | Mendez Santiago, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116477 | Mendez Santiago, Julia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116476 | Mendez Santiago, Julia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118365 | Mendez Santiago, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119254 | Mendez Santiago, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116984 | Mendez Santiago, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118366 | Mendez Santiago, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119255 | Mendez Santiago, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116985 | Mendez Santiago, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121735 | Mendez Santiago, Yasmil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119049 | Mendez Santiagos, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119050 | Mendez Santiagos, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129876 | Mendez Torres, Eliada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114157 | MENDEZ VALENTIN, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109589 | MENDEZ VELEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112320 | Mendez Velez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110796 | Mendez, Ade Torrez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109449 | Mendez, David Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130045 | Mendez, Eduardo Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126766 | MENDEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121701 | Mendez-Irizarry, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122759 | MENDOZA DIAZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118551 | Mendoza Diaz, Miriam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130475 | MENDOZA GARCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118398 | Mendoza Rodriguez, Maribel  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119095 | Mendoza Rodriguez, Maribel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118116 | MENDOZA TORRES, ROGER LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118671 | Mendoza Torres, Roger Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124518 | Mendoza Torres, Yazmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125621 | Menendez Garced, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123694 | Menendez Vera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123662 | MENENDEZ VERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123693 | Menendez Vera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123661 | MENENDEZ VERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8116276 | Merary Fernandez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109630 | Mercado , Raul  Abreu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114058 | MERCADO ALOMAR, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113147 | Mercado Aponte, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119017 | Mercado Ayala , Manuel  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130262 | MERCADO AYALA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118373 | Mercado Ayala, William A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126303 | Mercado Baez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124520 | Mercado Banos, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124521 | Mercado Banos, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125838 | MERCADO BENIQUEZ, ALMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118697 | MERCADO BONETA , QUITERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119378 | MERCADO BONETA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117432 | Mercado Boneta, Quiteria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129071 | Mercado Burgos, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110846 | MERCADO CABRERA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111673 | Mercado Canals, Isamarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116184 | Mercado Cartagena, Leida A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116211 | MERCADO COLON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116212 | MERCADO COLON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129476 | MERCADO COLON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129108 | MERCADO COLON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128586 | Mercado Cordero, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109901 | Mercado Cortés, Diana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128102 | Mercado Cruz, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113263 | Mercado Davila , Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129538 | Mercado Del Toro, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130454 | MERCADO DOMENA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124334 | Mercado Feliciano , Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123813 | MERCADO FELICIANO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121867 | MERCADO GARCIA, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128732 | MERCADO GARCIA, ELBA  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110091 | Mercado Garcia, Elba C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129127 | Mercado Garcia, Elba C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129897 | MERCADO GARCIA, MARTHA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119710 | MERCADO GONZALEZ, EVA P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124403 | Mercado Gonzalez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125843 | MERCADO GOTAY, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116839 | MERCADO GRACIA, RAFAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117101 | Mercado Hernandez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118952 | Mercado Hernandez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130492 | MERCADO LAMBERTY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115947 | MERCADO LAUREANO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120992 | Mercado Lopez, Cindy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120990 | Mercado Lopez, Cindy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120989 | Mercado Lopez, Cindy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120991 | Mercado Lopez, Cindy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124359 | Mercado Lugo, Johannie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130443 | MERCADO LUGO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130252 | Mercado Lugo, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110894 | Mercado Marrero, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111193 | Mercado Marrero, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112699 | MERCADO MARRERO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126921 | Mercado Martinez, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121547 | Mercado Mateo , Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109335 | MERCADO MATOS, TERESA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109643 | MERCADO MEDINA, CARMEN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109606 | MERCADO MEDINA, CARMEN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112860 | MERCADO MEDINA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117884 | MERCADO MERLE, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124576 | MERCADO MIRANDA, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125648 | Mercado Miranda, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121406 | MERCADO MORALES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110898 | Mercado Morrero, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130237 | MERCADO MUNIZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119439 | Mercado Ortiz, Myriam M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114014 | MERCADO PAGAN, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114015 | MERCADO PAGAN, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130013 | Mercado Perez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120038 | Mercado Quinones, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116379 | Mercado Quinones, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113945 | MERCADO RAMOS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116548 | Mercado Raquel, Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111689 | MERCADO RIOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112853 | MERCADO RIVERA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129987 | MERCADO RIVERA, MILITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122566 | Mercado Rivera, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112917 | MERCADO RODRIGUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112885 | MERCADO RODRIGUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128670 | MERCADO ROSA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120640 | Mercado Ruiz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114236 | MERCADO RUIZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122099 | MERCADO SALAMANCA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114740 | Mercado Sanchez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126869 | MERCADO SANCHEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129192 | Mercado Sanchez, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119933 | Mercado Santiago , Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111627 | Mercado Santiago, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114909 | MERCADO SANTOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117215 | Mercado Santos, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114639 | Mercado Silva, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120893 | Mercado Soto, Isabel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123453 | MERCADO SOTO, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121388 | MERCADO TORES, NILDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109416 | MERCADO TORREGROSA, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124022 | Mercado Valle, Gloria  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111661 | MERCADO VARGAS, CARLOS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111982 | MERCADO VARGAS, CLARIBEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123665 | Mercado Vargas, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111268 | MERCADO VILLALBA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120852 | Mercado, Alba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122617 | MERCADO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124473 | Mercado, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128571 | MERCADO, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127683 | MERCADO, LUIS FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116577 | MERCED AGOSTO, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125986 | Merced Declet, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124627 | Merced Febles, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123967 | Merced Flores, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113317 | Merced Gutierrez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8113318 | Merced Gutierrez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129770 | MERCED LOPEZ, MARIA  DE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110995 | Merced Lopez, Osvaldo L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110558 | MERCED MARTINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125137 | Merced Mateo, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123634 | Merced Mateo, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124919 | MERCED PEREZ, CARMEN ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117412 | Merced Santos, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115121 | Merced Santos, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116395 | Mercedes De Rivera, Ramona  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126322 | MERE VALERA, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115129 | MEREGO ALEJO, BIERKA LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121727 | Merejo Alejo, Bierka Lina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112083 | MERLE CRUZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111115 | Merle Rodriguez, Neysa Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112609 | Mexcado Santiago, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113324 | MEYER COMAS, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114277 | MEYER COMAS, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114276 | MEYER COMAS, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129272 | Michael A. Bello Bello | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129273 | Michael A. Bello Bello | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128562 | Michael A. González Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113011 | MICHELLE FELICIANO RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111749 | MICHELLE VAZQUEZ OLIVIERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129870 | MIELES ORTIZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129871 | MIELES ORTIZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128514 | MIGDALIA TORRES CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128513 | MIGDALIA TORRES CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120731 | Mighalowski Sepulveda, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120730 | Mighalowski Sepulveda, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112854 | MIGUEL GARCIA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121249 | Milan Collazo, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121250 | Milan Collazo, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111840 | Milanes Figuena, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111490 | Milanes Figueroa, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127636 | Milián Delgado, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116633 | Millan Francisco, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114827 | Millan Garcia, Leigh V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8121114 | Millan Martinez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115133 | Millan Mayoral, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128354 | Millan Rabassa, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129751 | Millan Rabassa, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119738 | MILLAN RIVERA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126423 | Millan Vega, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109221 | MILLER , FRANK  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127038 | MILLER COLON, JOE STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127039 | MILLER COLON, JOE STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130409 | MILTON MARTINEZ MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129378 | Minerva Rodríguez Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129379 | Minerva Rodríguez Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130456 | MINGUELA ROJAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118368 | Mirabal Leandry, Carmen Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125322 | Mirabal Miro, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113809 | Mirabel Roberts , Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113808 | Mirabel Roberts , Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111759 | MIRANDA APONTE, ROSALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112517 | Miranda Berrios, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111489 | Miranda Berrios, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116619 | Miranda Colin, Angeles del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129915 | Miranda Collazo, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123844 | Miranda Colon, Enid A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112634 | MIRANDA DE JESUS, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115643 | Miranda DeJesus, Delgia Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126098 | Miranda Diaz, Michel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114062 | MIRANDA FERNANDEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114911 | Miranda Gandia, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118387 | Miranda Gandia, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129152 | MIRANDA GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125919 | Miranda Garcia, Maria P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125918 | Miranda Garcia, Maria P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121944 | Miranda Gonzalez, Ruth I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112270 | MIRANDA HERNANDEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121255 | Miranda Lebron, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112191 | MIRANDA LOPEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115003 | Miranda Lopez, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117081 | MIRANDA LUNA, MARIA  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115113 | MIRANDA LUNA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117247 | Miranda Luna, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123438 | Miranda Martínez, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122222 | MIRANDA MELENDEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119891 | Miranda Melendez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122260 | MIRANDA MENDEZ, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125446 | MIRANDA MIRANDA, JANICE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127007 | Miranda Montes, Reinaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127006 | Miranda Montes, Reinaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126067 | Miranda Orlando, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115224 | MIRANDA ORTIZ , ADA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130472 | MIRANDA ORTIZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114706 | MIRANDA PACHECO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127964 | Miranda Perez, Alberto L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110976 | MIRANDA PEREZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111922 | MIRANDA PEREZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113459 | MIRANDA QUINONES, MYRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113580 | MIRANDA QUINONES, MYRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112686 | MIRANDA QUINONES, MYRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109428 | Miranda Quinones, Ruth Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123874 | Miranda Ramos, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110105 | Miranda Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124789 | Miranda Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124790 | Miranda Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110106 | Miranda Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125430 | MIRANDA RIOS, FREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126196 | MIRANDA RIOS, FREYDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115567 | Miranda Rivera, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117957 | Miranda Rodriguez, Antonia T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127045 | MIRANDA RODRIGUEZ, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127046 | MIRANDA RODRIGUEZ, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109397 | Miranda Rodríguez, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119915 | Miranda Rodriguez, Rosa Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128277 | Miranda Rolon, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126984 | MIRANDA RUIZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113100 | MIRANDA SAEZ, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119538 | Miranda Santiago, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119539 | Miranda Santiago, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8125134 | Miranda Soto, Adianez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125135 | Miranda Soto, Adianez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124208 | Miranda Soto, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130328 | MIRANDA SOTO, JAVIER  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125338 | Miranda Soto, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128345 | Miranda Suarez, Agnes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125097 | Miranda Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122316 | MIRANDA VARGAS, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125088 | Miranda Zayas, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125089 | Miranda Zayas, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125249 | Miranda, Bernardina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126870 | Miranda, Celia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116129 | Miranda, Elmis N Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129201 | Miranda, Javier H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129202 | Miranda, Javier H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119031 | Mirande Gallozo, Amalid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129329 | Miriam B Bravo Alonso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125982 | MIRIAM TORRES, CARTAGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109945 | MIRO DIPINI, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109944 | MIRO DIPINI, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125011 | Miro Ramos, Magda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125010 | Miro Ramos, Magda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122168 | Mirorda Gonzalez, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128454 | Misael Ramos Mercado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128441 | Misael Ramos Mercado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123649 | Misla Valentin, Fancisco J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127956 | Mitchell Fargas, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128066 | MITJA GONZALEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114946 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127650 | Mojica Camis, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126861 | Mojica Camis, Edna  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126862 | Mojica Camis, Edna  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127713 | MOJICA CAMIS, EDNA  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127714 | MOJICA CAMIS, EDNA  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125817 | Mojica Camis, Edna M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125818 | Mojica Camis, Edna M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117820 | Mojica Castro, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117819 | Mojica Castro, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129494 | Mojica Garcia, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109870 | MOJICA GARCIA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123241 | MOJICA GARCIA, IRISDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121559 | MOJICA LOPEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109520 | MOJICA MORALES, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119185 | Mojica Ortiz , Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119127 | Mojica Ortiz, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117184 | Mojica Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129652 | Mojica Rodriguez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110101 | Mojica Rodríguez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115448 | Mojica Tirado, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115847 | Mojica-Tirado, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122894 | Molina Afanador, Basilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122893 | Molina Afanador, Basilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121518 | Molina Anton, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121878 | MOLINA ATANADOL, DIANILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122701 | Molina Berrios, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128273 | Molina Caba, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109197 | MOLINA CUEVAS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130378 | MOLINA CUEVAS, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130379 | MOLINA CUEVAS, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125525 | MOLINA ECHEVARRIA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120588 | Molina Garcia , Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113826 | MOLINA GARCIA, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117092 | Molina Garcia, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112385 | MOLINA GAUD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125553 | MOLINA GONZALEZ, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113060 | MOLINA GONZALEZ, ROSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109666 | MOLINA JUSTINIANO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123244 | MOLINA MALDONADO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125972 | Molina Maldonado, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121677 | Molina Maldonado, Yamaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122060 | Molina Maldonado, Yamaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110524 | MOLINA NEGRON, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111198 | MOLINA NEGRON, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110512 | MOLINA NEGRON, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123837 | Molina Pagán, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115199 | Molina Rivera, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112901 | MOLINA RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112902 | MOLINA RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121592 | MOLINA VALENTIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109936 | Molina Vazquez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128289 | Molina Vera, Yarelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110236 | MOLINA ZAPATA, CARMEN DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117125 | Molinari Vazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116026 | Molinari Vazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113977 | MOLINARI VAZQUEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128078 | MOLINARY, RAFAEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128616 | MOLINARY, RAFAEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126917 | Molini Diaz, Claudia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125295 | Molini Diaz, Claudia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125254 | Molini Diaz, Claudia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109141 | Molini Diaz, Doris  Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111464 | Molini-Diaz, Doris Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129092 | Monclova Rivera, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128734 | Monge Fuentes, Melba L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128739 | Monge Fuentes, Melba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127958 | Monge Fuentes, Melba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127705 | MONGE REYES, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128884 | MONGES JIMENEZ, ELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121732 | Monroig Marquez, Amaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125724 | MONROIG NIEVES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113285 | MONROIG QUINONES, NORELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128203 | Monroig, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128204 | Monroig, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109427 | Monsegur Lopez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114890 | Monserrate Flecha, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116300 | Monserrate Flecha, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123390 | Monserrate Rosa, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124848 | MONSERRATE VELAZQUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118101 | MONSERRATE VICENS, NILSA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119779 | Montaloo Casiano, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117777 | Montaluo Santiago, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116529 | Montalvo Albertorio, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119770 | Montalvo Albertorio, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116735 | Montalvo Amill, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117109 | MONTALVO AMILL, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113990 | MONTALVO AVILES, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113165 | Montalvo Aviles, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125215 | MONTALVO AYALA, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127898 | Montalvo Ayala, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112238 | Montalvo Baez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111048 | Montalvo Baez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112224 | MONTALVO BAEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112367 | MONTALVO BAEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120723 | MONTALVO CACERES, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120907 | Montalvo Caraballo, Emma  G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117901 | Montalvo Casiano, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110726 | Montalvo Correa , Leodanel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109728 | MONTALVO CORREA, LEODANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126090 | Montalvo Cruz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111726 | Montalvo de Jesus, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111229 | MONTALVO DE JESUS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110937 | Montalvo Deynes, Victor  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110941 | MONTALVO DEYNES, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111360 | MONTALVO ECHEVARRIA, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118571 | Montalvo Figueroa, Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121112 | MONTALVO GARRIGA, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121111 | MONTALVO GARRIGA, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123316 | Montalvo Gaudino, Obed A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117996 | MONTALVO GONZALEZ , JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117132 | Montalvo Gonzalez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117470 | Montalvo Gonzalez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121330 | Montalvo Gonzalez, Remie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112316 | MONTALVO GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110489 | Montalvo Gonzalez, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118666 | MONTALVO GUAY, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116849 | Montalvo Irizarry , Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115587 | MONTALVO IRIZARRY , MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119825 | Montalvo Irizarry, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117304 | Montalvo Juarbo, Rosa V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129995 | Montalvo Lafontaine, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119250 | MONTALVO LOPEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121396 | Montalvo Montalvo, Rafael J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122846 | MONTALVO MONTALVO, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121395 | Montalvo Montalvo, Rafael J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110633 | MONTALVO MOYA, VIASA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117133 | Montalvo Nieves, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119435 | Montalvo Nieves, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120065 | Montalvo Nieves, Ruth  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119647 | Montalvo Nieves, Ruth I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129254 | Montalvo Pabon, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129253 | Montalvo Pabon, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114960 | Montalvo Padilla, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116037 | Montalvo Padilla, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124808 | Montalvo Pagan, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120428 | Montalvo Pitre, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120470 | Montalvo Pitre, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118518 | Montalvo Quiros, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122552 | Montalvo Ramos, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114743 | Montalvo Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127410 | Montalvo Rodriguez, Iris A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127411 | Montalvo Rodriguez, Iris A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121035 | Montalvo Rodriguez, Rafael Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112475 | MONTALVO ROSA, SILVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125091 | MONTALVO ROSADO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125092 | MONTALVO ROSADO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125232 | MONTALVO ROSADO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115722 | Montalvo Saez, Carmen Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122840 | Montalvo Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117341 | Montalvo Serrano, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120778 | Montalvo Soto, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112175 | MONTALVO VAZQUEZ, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120765 | Montalvo Velez, Danilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127111 | Montalvo Zaragoza, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109158 | Montalvo, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110755 | MONTALVO, GRICEL MONTALVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119792 | MONTANEZ CARATTINI, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114547 | Montanez Delgado, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114548 | Montanez Delgado, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128326 | Montañez Fernandez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113066 | Montanez Garcia, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113442 | Montanez Gonzalez, Gladys Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117360 | MONTANEZ MARRERO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127422 | MONTANEZ MARTINEZ , MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124543 | Montañez Matta, Myrna S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111432 | Montanez Ortiz, Luis David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126089 | MONTANEZ RAMOS , JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126163 | Montañez Ramos, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120408 | Montanez Reyes, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130118 | MONTANEZ REYES, LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130484 | MONTANEZ REYES, LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114821 | MONTANEZ RIVERA , NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115651 | Montanez Rivera, Dora Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111302 | MONTANEZ RIVERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128736 | Montanez Rivera, Reina Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124658 | Montanez Rodriguez, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126512 | MONTANEZ SANTANA, KARLY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115242 | Montanez Suarez, Paulina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116043 | Montanez Suarez, Paulina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127796 | MONTANO LEBRON, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118685 | Montero Martinez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118707 | Montero Morales, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119465 | MONTERO MORALES, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119451 | Montero Morales, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118739 | Montero Morales, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118742 | Montero Morales, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124007 | MONTERO RAMOS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127837 | Montero Ramos, Zugeil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124108 | Montero Rivera,  Edwin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111369 | MONTERO ZAPATA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120353 | Montes Alicea, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120422 | Montes Alicea, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120008 | Montes Alicea, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117464 | MONTES CARABALLO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110771 | Montes Crespo, Sonia  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110772 | Montes Crespo, Sonia  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111420 | MONTES CRESPO, SONIA  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111421 | MONTES CRESPO, SONIA  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114204 | Montes Figueroa, Keyla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117099 | Montes Lopez, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115282 | Montes Lopez, Carmen Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112882 | MONTES LOPEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117580 | MONTES MONSEGUR, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116898 | Montes Monsegur, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116899 | Montes Monsegur, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124384 | Montes Morales, Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124383 | Montes Morales, Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126765 | Montes Pagan, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128810 | Montes Pagan, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123641 | MONTES PEREZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124335 | Montes Robles, Charlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124336 | Montes Robles, Charlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117214 | Montes Rosario, Mayra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120129 | Montes Vazquez, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120086 | Montes Vazquez, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118281 | Montes Vega, Angel  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117718 | Montes Vega, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118838 | Montes Vega, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118429 | Montes Vega, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119781 | MONTES VEGA, ANGEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109576 | Montesino Rivera, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128972 | Montijo Caraballo, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123715 | Montijo Ruiz, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116482 | Montijo Santiago, Cindy  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115429 | Montijo Santiago, Cindy J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126323 | Montijo Villalobos, Mirta R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8123675 | Montijo Villalobos, Mirta R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123676 | Montijo Villalobos, Mirta R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126324 | Montijo Villalobos, Mirta R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116974 | Montijo-Alamo, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112158 | Montis Lopez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109184 | Montoto, Carlos E. and Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109185 | Montoto, Carlos E. and Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126487 | Mora Pagán, Tania Isis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126863 | MORA SOLANO, JUILA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126892 | Mora Solano, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127433 | Moraima Guillama Roman, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128377 | Moraima Padilla Beltrán | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124034 | MORALES ACOSTA, LOYDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127368 | MORALES AGOSTO, PEDRO IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127369 | MORALES AGOSTO, PEDRO IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120533 | Morales Alvarado, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126513 | Morales Alvarado, Miriam  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128349 | Morales Alvarado, Miriam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125333 | Morales Alvarado, Miriam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119455 | Morales Andrades, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121282 | Morales Antonetty, Eusebio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121281 | Morales Antonetty, Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121283 | Morales Antonetty, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127983 | Morales Arocho, Keila B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114486 | MORALES ARROYO, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114474 | MORALES ARROYO, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114473 | MORALES ARROYO, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118944 | MORALES ARZOLA , JORMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120900 | Morales Aviles, Glenda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121729 | Morales Aviles, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121861 | Morales Ayala, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121860 | Morales Ayala, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123975 | MORALES AYALA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117491 | Morales Baez , Felix  F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110751 | MORALES BAEZ, ELBA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110759 | MORALES BAEZ, ELBA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117611 | Morales Baez, Felix F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114589 | Morales Benitzi, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114590 | Morales Benitzi, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127698 | Morales Berrios, Anneris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128160 | Morales Berríos, Maria Del P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123130 | Morales Cabrera, Carlos Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121753 | Morales Calderaon, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126117 | Morales Camacho, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126516 | Morales Camacho, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127036 | Morales Caraballo, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126190 | Morales Caraballo, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122757 | Morales Catala, Yamil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112441 | Morales Ceballo, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112300 | Morales Ceballo, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121408 | Morales Cedeno, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121409 | Morales Cedeno, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126164 | MORALES CINTRON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126525 | Morales Cintron, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129002 | Morales Cintron, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126895 | MORALES CINTRON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118908 | MORALES COLLAZO, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114592 | MORALES COLLAZO, LUIS  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114591 | MORALES COLLAZO, LUIS  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113971 | MORALES COLON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113970 | MORALES COLON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117267 | Morales Colon, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117268 | Morales Colon, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127275 | Morales Colon, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112538 | Morales Colon, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113572 | MORALES COLON, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112539 | Morales Colon, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115873 | Morales Colon, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117196 | Morales Colon, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110828 | Morales Cordero, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112351 | Morales Cordero, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121517 | MORALES CORDERO, FILOMENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123979 | MORALES CORDOVA, KARIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114613 | MORALES CORTES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122545 | Morales Cruz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110484 | Morales Cruz, Jeannie  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118756 | Morales Cruz, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118757 | Morales Cruz, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125328 | Morales Cuadrado, Xavier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124780 | MORALES DEL VALLE, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115974 | Morales Diaz, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117806 | MORALES DIAZ, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127619 | Morales Feliciano, Rousy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127944 | Morales Fernandez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115291 | Morales Figueroa, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117029 | Morales Figueroa, Betsy L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116877 | Morales Figueroa, Betsy L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117500 | Morales Figueroa, Betsy L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122740 | Morales Figueroa, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122739 | Morales Figueroa, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118535 | MORALES FIGUEROA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118534 | MORALES FIGUEROA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113535 | Morales Figueroa, Ivelisse A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111642 | MORALES FIGUEROA, KARILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125716 | Morales Figueroa, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116079 | Morales Figueroa, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126726 | Morales Gabriel, Cordero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126725 | Morales Gabriel, Cordero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114459 | MORALES GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111620 | MORALES GARCIA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114312 | MORALES GARRIGA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127620 | Morales González, Aidamarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117384 | Morales Gonzalez, Fermin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112871 | MORALES GONZALEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112168 | Morales Gonzalez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123506 | Morales Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128481 | Morales González, Ramón J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128482 | Morales González, Ramón J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124315 | Morales Gonzalez, Saira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130451 | MORALES HERNANDEZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111397 | MORALES HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125210 | Morales Jimenez, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123626 | Morales Justiniano, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119420 | Morales Lao, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126363 | Morales Lazu, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111852 | MORALES LEBRON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116588 | Morales Leon, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117229 | Morales Leon, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125412 | MORALES LOPEZ, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127941 | Morales Lopez, Norma G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127824 | Morales Luciano, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126088 | Morales Luciano, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111498 | MORALES LUGO, JOSE  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111514 | MORALES LUGO, JOSE  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117362 | MORALES MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115147 | Morales Maldonado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126584 | Morales Marrero, Jonalys R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127343 | Morales Marrero, Jonalys R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118455 | Morales Marte, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118506 | MORALES MARTE, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125821 | Morales Martinez, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125822 | Morales Martinez, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111783 | MORALES MARTINEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128190 | Morales Matos, Mel Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127083 | Morales Matos, Mel Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117993 | Morales Medina, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122276 | Morales Medina, Sivia  S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113375 | MORALES MEJIAS, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109741 | Morales Mercado, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126432 | Morales Miranda, Carol  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110271 | Morales Miranda, Carol J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109554 | Morales Montalvo, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110623 | MORALES MORA, LUZ I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109613 | MORALES MORA, LUZ I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111758 | Morales Morales , Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112946 | MORALES MORALES, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113492 | MORALES MORALES, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129005 | MORALES MORALES, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128962 | MORALES MORALES, ILDELFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126136 | Morales Morales, Yezenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127147 | MORALES MORALES, YEZENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127949 | Morales Moreno, Gloribee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120172 | Morales Morte, Mitzi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120543 | Morales Muniz, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118016 | Morales Negron, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122813 | Morales Negron, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117450 | Morales Nieves, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117989 | Morales Nieves, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122447 | Morales Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125057 | Morales Ortiz, Héctor  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112399 | MORALES ORTIZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125242 | Morales Ortiz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125243 | Morales Ortiz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128142 | Morales Ortiz, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122334 | Morales Ortiz, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121984 | Morales Ortiz, Zandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121858 | Morales Ortiz, Zandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123094 | Morales Pabon, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114932 | Morales Pagan, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114772 | Morales Pereira, Ernesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125375 | MORALES PEREZ, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110709 | MORALES PEREZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123310 | Morales Perez, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129672 | MORALES PEREZ, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110310 | MORALES PEREZ, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124115 | MORALES PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124360 | Morales Perez, Katiayaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111882 | Morales Perez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122095 | MORALES PEREZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127112 | MORALES PEREZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125129 | Morales Perez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117794 | Morales Plana , Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127957 | Morales Quintana, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124432 | Morales Quintana, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127082 | Morales Quintana, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124351 | MORALES RAIMUNDI, MORAIMA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112742 | MORALES RAMIREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127724 | Morales Ramirez, Myriam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127725 | Morales Ramirez, Myriam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114684 | MORALES RAMOS, BETHSAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130142 | MORALES RAMOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129472 | MORALES REYES, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119273 | Morales Rios,  Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119893 | Morales Rios, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119272 | Morales Rios, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129542 | MORALES RIVAS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125274 | Morales Rivera, Abner A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124939 | Morales Rivera, Abner A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129626 | MORALES RIVERA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115437 | Morales Rivera, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114178 | MORALES RIVERA, PEDRO  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128180 | Morales Rivera, Santiago O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127934 | MORALES RIVERA, SANTIAGO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126715 | Morales Rodriguez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117743 | Morales Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124895 | Morales Rodriguez, Exon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129221 | Morales Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118827 | Morales Rodriguez, Guonina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116152 | Morales Rodriguez, Guonina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114489 | MORALES RODRIGUEZ, JOSE ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119598 | Morales Rodriguez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118012 | MORALES RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110217 | MORALES RODRIGUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109781 | MORALES RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124492 | Morales Rosado, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121597 | MORALES ROSARIO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124806 | Morales Rosario, Wendsy  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110227 | Morales Rubero, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118746 | Morales Ruiz, Esterbina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121328 | Morales Ruiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124073 | Morales Rullán, Rosedim J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122993 | Morales Sanabria, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113458 | Morales Sanchez, Frances E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119446 | MORALES SANCHEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126785 | Morales Santana, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128983 | Morales Santiago, Felecita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124525 | MORALES SANTIAGO, IDELFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114124 | Morales Santiago, Justo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130359 | MORALES SANTIAGO, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114125 | MORALES SANTIAGO, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129289 | Morales Santiago, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129290 | Morales Santiago, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110451 | MORALES SANTIAGO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125378 | Morales Santiago, Rubén | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129726 | Morales Santos, Cruz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118545 | Morales Santos, Maria  Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110156 | Morales Santos, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113488 | Morales Torre, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109860 | MORALES TORRES, ABAITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112468 | Morales Torres, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112469 | Morales Torres, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111737 | Morales Torres, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116821 | Morales Torres, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120269 | Morales Torres, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116368 | Morales Torres, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115470 | Morales Torres, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116196 | Morales Torres, Francis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117727 | Morales Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117383 | Morales Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122832 | Morales Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122833 | Morales Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125479 | Morales Torres, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125478 | Morales Torres, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110838 | Morales Torres, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119900 | Morales Torves, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119901 | Morales Torves, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121642 | MORALES TRAVERSO, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121754 | Morales Valentin, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125990 | Morales Vargas, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114690 | Morales Vazquez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117366 | Morales Vazquez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114691 | Morales Vazquez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129358 | Morales Vazquez, Esther E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129359 | Morales Vazquez, Esther E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115356 | Morales Vazquez, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120416 | Morales Vazquez, Luis Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127690 | Morales Vazquez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115402 | Morales Vazquez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115274 | Morales Vazquez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118002 | Morales Velazquez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117801 | MORALES VELEZ, ENVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118135 | Morales Velez, Envinia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109622 | MORALES VELEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109524 | MORALES VELEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119996 | Morales Velez, Priscila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110661 | MORALES VELEZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130348 | MORALES VIZCARRONDO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122861 | Morales Whatts, Sol E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109883 | Morales, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127599 | Morales, Arlene I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127312 | Morales, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124512 | MORALES, KARIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128506 | Morales, Luis A. Flores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128507 | Morales, Luis A. Flores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126439 | Morales, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115808 | Morales, Nereida Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116833 | Morales, Nereida Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129803 | Morales, Nilsa  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110585 | MORALES, SANDRO CONCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123430 | Morales, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130029 | Morales-Soto, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125428 | MORAN HERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125837 | MORAN MALAVE, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122745 | Moran Nieves, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111555 | MORAN PEDRAZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128618 | Moran Ramos, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129794 | Moran, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120629 | MOREIRA MONGE, MAYRA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127674 | Moreira, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110364 | MOREL NIN, ANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123373 | Morell Irizarry, Jose V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118550 | MORELL LOPEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117939 | Morelles Rivera, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118255 | Morelles Rivera, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118055 | Morelles Rivera, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117849 | MORELLES RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118234 | Morelles Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118235 | Morelles Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115672 | Moreno Aviles, Aurea L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115799 | Moreno Aviles, Aurea Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110078 | Moreno Aymat, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111350 | MORENO CARABALLO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109980 | Moreno Cedeno, Koraly Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129001 | Moreno Cedeno, Koraly Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117567 | Moreno Cintron, Eda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117560 | MORENO CINTRON, EDA MAYELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119153 | Moreno Cintron, Marta Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116876 | Moreno Cordero , Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116286 | Moreno Cordero, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116285 | Moreno Cordero, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121233 | Moreno Giraud, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123113 | Moreno Lopez, Valeria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130426 | Moreno Matias, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117553 | Moreno Rodriguez, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121624 | MORENO RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125773 | MORENO RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125983 | Moreno Rodriguez, Yuvir M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125688 | Moreno Rodriguez, Yuvir M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111948 | MORENO SANTIAGO, MARLJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129010 | Moreno Soto, Aurelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123772 | Moreno Soto, Irma T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109483 | MORERA PARRILLA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128893 | MORERA PARRILLA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120164 | Morera Rivera, Leida  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116724 | Moret Santiago, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111877 | MORGANTI HERNANDEZ, FRANCISCO  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111887 | MORGANTI HERNANDEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111890 | MORGANTI SALVA, ROSANA NANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111895 | MORGANTI SALVA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119850 | MORI RODRIGUEZ, ENID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122096 | Mori Sepulveda, Aned L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118170 | Morrabal Santiago, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122218 | MOTTA VELEZ, LUZ  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111384 | MOULIER MATTOS, YAMILLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111385 | MOULIER MATTOS, YAMILLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115515 | Moure Rivera, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124095 | MOYA ATILES, ZULEIKA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109432 | MOYA CRUZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128414 | Moya Cruz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129160 | Moya Segarra, Gloria Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110806 | MOYA, VIASA MONTALVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117575 | Moyet de Leon, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118637 | MOYETT RODRIGUEZ, WANDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111092 | Moyett Saldana , Nilda  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109201 | MUBARAK RIZEK, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110944 | MUJICA FLORES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129574 | MUJICA HERNANDEZ, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117517 | MULER RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118974 | MULER RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116970 | Muler Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117518 | MULER RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118975 | MULER RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116971 | Muler Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109275 | MULERO BAEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110385 | Mulero Martinez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123435 | Mulero Mulero, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121200 | MULERO PORTELA, ANA LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113926 | MULERO SANTOS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110437 | Mundo Feliciano, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116531 | MUNERA ROSA, MARLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120625 | Munero Torres, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122203 | Munet Maldonado, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126420 | Muñiz Acevedo, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126419 | Muñiz Acevedo, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120455 | Muniz Batista, Angel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120456 | Muniz Batista, Ivan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118524 | Muniz Berdeguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121463 | Muniz Caraballo, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116332 | Muniz Crespo, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126699 | Muniz Delgado, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117392 | Muniz Garcia , Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118089 | MUNIZ GONZALEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129727 | MUNIZ HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115396 | Muniz Jimenez, Zulma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118708 | Muniz Maldonado, Aparicio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122690 | Muniz Molinero, Francis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8118755 | Muniz Montalvo, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124201 | Muñiz Morales, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112506 | MUNIZ NEGRON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118864 | Muniz Negron, Nilda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125726 | Muñiz Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121605 | MUNIZ RODRIGUEZ, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110638 | MUNIZ RODRIGUEZ, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110637 | MUNIZ RODRIGUEZ, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122595 | MUNIZ ROMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123336 | MUNIZ ROSADO, LUZ ENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125029 | Muniz Santi, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127234 | Muniz Santiago, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125143 | Muniz Tirado, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121628 | MUNIZ TUBENS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128578 | MUNIZ TUBENS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120536 | Muniz Vargas, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115994 | MUNIZ VAZQUEZ, ERIC JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129619 | Muniz, Maricell  Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122828 | Muniz, Sharon A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126664 | Munoz Alvarez, Jonnathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115967 | MUNOZ AREVALO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119842 | Munoz Blanco, Justo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119880 | Munoz Bonet, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119592 | MUNOZ CEDENO, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116938 | Munoz Cedeno, Miltho Lady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115245 | Munoz Cedeno, Miltho Lady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114910 | MUNOZ CEDENO, MILTHO LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120254 | Munoz Cruz, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122495 | Muñoz Dávila, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122842 | Munoz De Leon, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125839 | Muñoz De Leon, Maria F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123579 | Munoz De Leon, Maria F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122708 | Munoz De Leon, Maria F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117509 | Munoz Diaz, Vilma Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110117 | MUNOZ ECHEVARRIA, LOURDES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127389 | Munoz Echevarria, Lourdes N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122629 | MUNOZ FERNANDEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121004 | Munoz Gonzalez, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121655 | Munoz Gonzalez, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127742 | Munoz Gonzalez, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115111 | Munoz Lorenzo, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115395 | Munoz Lugo, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110082 | MUNOZ MUNOZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110081 | MUNOZ MUNOZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111621 | Muñoz Muñoz, Rickerme | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111014 | MUÑOZ MUÑOZ, RICKERME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117113 | Munoz Munoz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127273 | Munoz Navarro, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116355 | Munoz Nieves, Rosi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121371 | Munoz Pagan, Annabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110200 | MUNOZ PAGAN, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113548 | MUNOZ PEREZ, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112533 | MUNOZ PEREZ, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115702 | MUNOZ RAMOS, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115258 | Munoz Ramos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119230 | MUNOZ REYES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112755 | MUNOZ REYES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120478 | Munoz Rios, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113420 | MUNOZ RIVERA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118945 | Munoz Rivera, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114874 | Munoz Roche, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115478 | Munoz Roche, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117271 | MUNOZ ROCHE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114873 | Munoz Roche, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117270 | MUNOZ ROCHE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115477 | Munoz Roche, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121232 | Munoz Rodriguez, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110636 | MUNOZ RODRIGUEZ, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110635 | MUNOZ RODRIGUEZ, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110297 | Munoz Rodriguez, Marizela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117653 | Munoz Rodriguez, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118091 | Munoz Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117556 | MUNOZ RODRIGUEZ, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109564 | Munoz Rodriguez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115541 | MUNOZ ROLON, LILLIAM M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119508 | Munoz Roman, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118372 | Munoz Roman, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118275 | Munoz Roman, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119578 | Munoz Roman, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117792 | Munoz Rosado, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120053 | Munoz Sanchez, Milagros  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118856 | MUNOZ SANTIAGO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116035 | MUNOZ SANTIAGO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120083 | Munoz Santiago, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126179 | MUNOZ SANTIAGO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125035 | Muñoz Santiago, Nilka E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121448 | Munoz Sepulveda, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121455 | MUNOZ SEPULVEDA, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121974 | MUNOZ SEPULVEDA, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117493 | Munoz Torres, Haydee  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117863 | MUNOZ TORRES, HAYDEE  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129705 | Muñoz Torres, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129859 | Muñoz, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121202 | Muriel Cancel, Luis V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120636 | Muriel Caraballo, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123444 | Muriel Caraballo, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125601 | MURIEL CARABALLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125600 | MURIEL CARABALLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127287 | Muriel Castro, Nestor L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112211 | MURIEL RODRIGUEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112746 | MURIEL SUSTACHE, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111870 | MURIEL SUSTACHE, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112721 | MURIEL SUSTACHE, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119570 | Murillo Perez, Miguel Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123959 | Murillo Rivera, Deliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123958 | Murillo Rivera, Deliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113164 | MURILLO RIVERA, DELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123701 | Murillo Rivera, Deliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124341 | Murillo Rivera, Deliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124342 | Murillo Rivera, Deliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126268 | Murillo Rivera, Deliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123702 | Murillo Rivera, Deliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124053 | Murillo Rivera, Diraliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127168 | Murillo Rivera, Diraliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8124159 | Murillo Rivera, Diraliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124160 | Murillo Rivera, Diraliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124054 | Murillo Rivera, Diraliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127169 | Murillo Rivera, Diraliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118033 | Murphy Castillo, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117878 | Murphy Mercado, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109236 | Muth, John T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129381 | Myraida Cruz Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129380 | Myraida Cruz Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127132 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112776 | MYRIAM VAZQUEZ LAUREANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125942 | N. MERCADO COSME, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121169 | Nadal Cruz, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122871 | Nadal Nieves, Solimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126578 | NADAL RODRIGUEZ, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121689 | Napoles Lamela, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121905 | Narvaez Beauchamp, Deborah Saudi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130194 | NARVAEZ CALDERO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129166 | Narvaez Cheverez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116726 | Narvaez Diaz, Marco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129738 | Narvaez Figueroa , Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129739 | Narvaez Figueroa , Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124453 | Narvaez Millan, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115095 | NARVAEZ QUINONES, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116487 | Narvaez Quinones, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109234 | NARVAEZ RODRIGUEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109233 | NARVAEZ RODRIGUEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120827 | NARVAEZ ROSARIO, ANGEL G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127803 | NARVAEZ SALGADO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111259 | NATAES SALAS, ADA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120247 | Natal Colon, Ernesto Radamez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111091 | Natal Rivera, Vivian  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111200 | NATAL ROBLES, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127293 | Natal Salgado, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130092 | NATALI FRANCESCHI, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113655 | Navaez Gonzalez, Felix M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113656 | Navaez Gonzalez, Felix M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117425 | Navairo Pizairo, Ana  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120263 | Navarro Cabrera, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127814 | Navarro Castro, Magda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118166 | NAVARRO CENTENO, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117455 | Navarro Cotto, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122622 | Navarro Falcon, Elba  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124343 | Navarro Falcon, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128685 | Navarro Feliciano, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123090 | NAVARRO FIGUEROA,  MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111025 | Navarro Figueroa, Sylmary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123745 | NAVARRO GONZALEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123746 | NAVARRO GONZALEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110060 | Navarro González, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112614 | NAVARRO LUGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112615 | NAVARRO LUGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120933 | Navarro Maintenance Services Inc | Po Box 1774 | | | | Cidra | PR | 00739 |
| 8120384 | Navarro Marquez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110742 | Navarro Marrero , Bianca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111291 | NAVARRO MARTINEZ, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127548 | Navarro Matos, Grisselle I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126880 | Navarro Matos, Grisselle I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123850 | Navarro Rivera, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121065 | Navarro Sanchez, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110706 | NAVAS VELEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126864 | Navdeo Felxi, Yasmary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125588 | Navedo Alvarado, Yaritza Maylen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125293 | Navedo Alvarado, Yaritza Maylen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110861 | Navedo Garcia, Nalissa J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124117 | Navedo González, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125697 | Navedo Oquendo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130007 | Navedo Ortiz, Grisselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129238 | Navedo Viera, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117064 | NAZARIO AVILES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109636 | Nazario Burgos, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109660 | Nazario Burgos, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129048 | Nazario Cherena, Camelia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119708 | Nazario Colon , Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115333 | Nazario Colon, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110238 | Nazario Correa, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117404 | Nazario Garcia, Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116789 | Nazario Irizarry , Lydia  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122010 | NAZARIO LLUBERAS, FRANCISCO LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118188 | NAZARIO LOPEZ, ELBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120021 | Nazario Mercado, Aixa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126566 | Nazario Nazaeio, Yesabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126570 | Nazario Nazario, Yesabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126571 | Nazario Nazario, Yesabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119214 | NAZARIO NEGRON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126694 | NAZARIO OLMEDA, CRUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122508 | Nazario Orsini, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126632 | Nazario Orsini, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114371 | Nazario Ortega, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113266 | Nazario Ortiz, Nadira I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113099 | Nazario Perez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127240 | Nazario Quijano, Angel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111823 | Nazario Rios, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120496 | Nazario Rivera, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129189 | Nazario Rivera, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125902 | NAZARIO ROSADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120326 | NAZARIO SANTIAGO, ADA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120336 | Nazario Santiago, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120335 | Nazario Santiago, Enelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121030 | NAZARIO SEGARRA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125844 | NAZARIO TORRES, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127232 | NAZARIO TORRES, SONIA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121862 | NAZARIO VEGA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114091 | Nazario, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109650 | Nazario, Nellie Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109651 | Nazario, Nellie Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113833 | Nebrow Gomila, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113834 | Nebrow Gomila, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115132 | Negron Acevedo, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115439 | Negron Alvarado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128231 | Negron Cabassa, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127699 | Negron Cabrera, Helga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127661 | NEGRON CABRERA, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117036 | NEGRON CALAF, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124903 | Negron Calderas, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114194 | NEGRON CANCEL, ROGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124400 | Negron Carrasquillo, Monika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126545 | Negron Carrasquillo, Monika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127686 | Negrón Clark, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109878 | Negron Collazo, Joseline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112599 | NEGRON COLON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109959 | NEGRON COLON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116989 | Negron Colon, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128333 | Negrón Correa, Rita María | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125833 | Negron Correa, Rita M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126122 | Negron Correa, Rita M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127397 | Negron Cruz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128826 | Negron Cruz, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117851 | Negron Cruz, Migdalia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117850 | Negron Cruz, Migdalia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118242 | NEGRON CRUZ, MIGDALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110895 | NEGRON DAVILA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109521 | Negron De Leon, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111379 | NEGRON DELGADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125365 | NEGRON FONTAN, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122836 | NEGRON LABOY, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117090 | Negron Leon, Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112373 | NEGRON LOPEZ, ABISAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127878 | Negron Lopez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117944 | NEGRON LUCIANO, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117945 | NEGRON LUCIANO, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119526 | Negron Lugo, Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125423 | Negron Martines, Jeady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116915 | Negron Martinez, Glorisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116916 | Negron Martinez, Glorisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125606 | Negron Martinez, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121317 | Negron Martinez, Melissa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111146 | NEGRON MONTALVO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120797 | Negron Moran, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116198 | Negron Negron, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115243 | Negron Negron, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117999 | Negron Negron, Yanid Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117002 | NEGRON NEGRON, YANID ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117130 | Negron Nyree, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116290 | NEGRON NYREE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120832 | Negron Olivieri, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117148 | NEGRON ORTIZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115164 | Negron Perez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109952 | Negron Quero, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111501 | NEGRON RAMOS, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129865 | NEGRON REYES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125875 | Negron Rios, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125285 | NEGRON RIOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125284 | NEGRON RIOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116219 | Negron Rivera , Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118315 | Negron Rivera, Carmen  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118466 | Negron Rivera, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115669 | NEGRON RIVERA, IRIS  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128573 | NEGRON RIVERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120732 | Negron Robles, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118375 | Negron Robles, Maria Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111184 | NEGRON ROCHE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111893 | NEGRON ROCHE, MANUEL  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111892 | NEGRON ROCHE, MANUEL  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111674 | NEGRON ROCHE, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123280 | NEGRON RODRIGUEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117206 | Negron Rodriguez, Delmaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117177 | Negron Rodriguez, Delmaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122651 | Negron Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121123 | Negron Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110268 | NEGRON RODRIGUEZ, MILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127268 | Negrón Rodríguez, Ramón | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116698 | NEGRON RODRIGUEZ, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120481 | Negron Rodriguez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115387 | Negron Rosado, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115388 | Negron Rosado, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122001 | Negron Rosado, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117010 | NEGRON ROSADO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117711 | NEGRON ROSADO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126251 | Negron Rosario, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112206 | Negron Salas, Wilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8118939 | NEGRON SANTIAGO, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123209 | Negron Santiago, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123210 | Negron Santiago, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123016 | Negron Santiago, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127568 | Negron Torres, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130506 | NEGRON VALENTIN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112109 | Negron Vega, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127227 | Negron Velazquez, Luis G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122185 | NEGRON VILA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122054 | Negron Vila, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127893 | Negron Virella, Jesika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122352 | Negron Vives, Cecilia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126537 | Negron Zayas, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115750 | Negron Zayas, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116153 | NEGRON ZAYAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116496 | Negron Zayas, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129731 | Negron, Jaime  Correa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129730 | Negron, Jaime  Correa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129326 | Nélida Inés Díaz Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128412 | Nelly E. Santiago Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115067 | Nelson Ayala, Orietta W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112910 | NEREIDA SANCHEZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114297 | Neris Flores, Myrna A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114289 | Neris Flores, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126422 | NESTOR LOPEZ REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114863 | Nevarez Chevere, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127792 | Nevarez Marrero, Evelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110417 | NEVAREZ RIVERA, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117420 | Nevarez Santana, Doris I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119091 | Nevarez Santana, Doris I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115384 | NEVAREZ SANTANA, JORGE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114406 | NEVAREZ VALLES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128321 | ngfc, hgjgk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128662 | Nicholson Medina, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128063 | Nicholson Medina, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128931 | Nicholson Medina, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120926 | Nicolay Ortiz, Hector Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113947 | Nicolay Rodriguez, Sifredo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113946 | Nicolay Rodriguez, Sifredo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110028 | NIDIA VALLES AMARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121941 | Nienez Fox, Cecilia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123099 | Nieves Alvarado, Hecmary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126132 | NIEVES ALVARADO, LOURITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123855 | Nieves Alvarado, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121571 | Nieves Arce, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121339 | Nieves Ayala, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122420 | Nieves Balzac, Jesmary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119532 | NIEVES BERNARD, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119533 | NIEVES BERNARD, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125752 | NIEVES BERNARD, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125753 | NIEVES BERNARD, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125065 | Nieves Bonilla, Enidsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118656 | Nieves Borrero, Aurelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119878 | Nieves Borrero, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112703 | NIEVES CALDERON, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110366 | Nieves Calderon, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112096 | NIEVES CARDONA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110977 | NIEVES CARDONA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112312 | NIEVES CHARRIEZ, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129629 | Nieves Collazo, Reina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129563 | Nieves Concepcion, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122578 | Nieves Davima, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124880 | Nieves De Jesus, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128246 | Nieves Diaz, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111010 | NIEVES DIAZ, GELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114227 | NIEVES DIAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114228 | NIEVES DIAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125281 | Nieves Figueroa, Gisela I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122973 | Nieves Figueroa, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126868 | Nieves Figueroa, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127495 | NIEVES FIGUEROA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124099 | NIEVES FIGUEROA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123072 | Nieves Figueroa, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122999 | NIEVES FIGUEROA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123775 | NIEVES FIGUEROA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122998 | NIEVES FIGUEROA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122471 | Nieves Garcia, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127350 | Nieves Garcia, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110013 | Nieves Garcia, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115318 | Nieves Garcia, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123766 | Nieves Garcia, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109295 | Nieves Garcia, Zovaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116659 | Nieves Gonzalez, Jaime Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124571 | NIEVES GONZALEZ, JOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125763 | NIEVES GONZALEZ, JOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116948 | Nieves Gonzalez, Julio E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115814 | Nieves Gonzalez, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109820 | Nieves Gonzalez, Tereza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120659 | Nieves Gonzalez, Yaritza R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121816 | NIEVES GORROSTEGUI, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115734 | Nieves Hermina, Luz T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128720 | Nieves Hernandez , Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124822 | Nieves Hernandez, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128176 | NIEVES HERNANDEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129564 | Nieves Hernandez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125236 | Nieves Hernandez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125235 | Nieves Hernandez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128108 | Nieves Hernandez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111958 | NIEVES HERNANDEZ, ELIESER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110891 | Nieves Hernandez, Elieser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110893 | Nieves Hernandez, Elieser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110908 | Nieves Hernandez, Elieser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111134 | Nieves Hernandez, Gilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125128 | Nieves Hernandez, Lexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114184 | Nieves Hernandez, Nimrod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114122 | NIEVES HERNANDEZ, NIMRUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130048 | Nieves Hernandez, Norberto David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111678 | Nieves Heruaudez, Elieser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130062 | NIEVES JIMENEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111624 | NIEVES JUSINO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128162 | Nieves Lebron , Luz  Selenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128681 | Nieves Liceaga, Marta Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126900 | Nieves Lopez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128288 | Nieves Maldonado, Myriam Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120186 | Nieves Marin  , Mariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119606 | NIEVES MARIN, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121550 | NIEVES MARTINEZ, ANGELA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111821 | NIEVES MAYSONET, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129063 | NIEVES MELENDEZ, ILIA  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8117230 | Nieves Miranda, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115452 | Nieves Miranda, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124956 | Nieves Morales, Johanny  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126071 | Nieves Morales, Johanny L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121583 | Nieves Mounier, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111779 | NIEVES MOYA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110920 | Nieves Moya, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127121 | NIEVES ORTIZ, ANGEL  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127255 | Nieves Ortiz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115232 | Nieves Ortiz, Azahria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126460 | Nieves Ortiz, Iris Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128684 | Nieves Padilla, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127892 | Nieves Padilla, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125777 | NIEVES PANTOJA, GRISSELLE V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129955 | Nieves Perdomo, Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128181 | Nieves Perdomo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125061 | Nieves Perez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115685 | Nieves Perez, Marieluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122863 | Nieves Perez, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116366 | Nieves Ramos, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110733 | NIEVES RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118391 | Nieves Reyes, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116274 | Nieves Reyes, Irma Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112777 | NIEVES REYES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111088 | NIEVES REYES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115673 | NIEVES RIVAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115674 | NIEVES RIVAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114454 | NIEVES RIVERA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114455 | NIEVES RIVERA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124636 | Nieves Rivera, Elidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112743 | Nieves Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113022 | Nieves Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123498 | Nieves Rivera, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129952 | Nieves Rivera, Morayma Del R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126120 | Nieves Rivera, Prudencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127176 | NIEVES RIVERA, PRUDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126530 | NIEVES ROBLES, MILDRED  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124740 | NIEVES ROBLES, MILDRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128161 | NIEVES RODRIGUEZ, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119621 | NIEVES RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124542 | Nieves Rosario, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129558 | NIEVES RUIZ, ELEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122308 | Nieves Ruiz, Gladys L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129122 | Nieves Sánchez, Danette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127515 | Nieves Sanchez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127514 | Nieves Sanchez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127472 | Nieves Sanchez, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118176 | NIEVES SANCHEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119828 | Nieves Sanchez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116528 | Nieves Santiago, Carlos  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111803 | Nieves Serrano, Iris Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111641 | NIEVES SIFRE, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111640 | NIEVES SIFRE, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112817 | NIEVES SIFRE, YADIRA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112484 | NIEVES SIFRE, YADIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116750 | NIEVES SILVESTRINI, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129043 | Nieves Solis, Milly Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126805 | Nieves Soto, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126239 | Nieves Soto, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124692 | Nieves Torres, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109644 | NIEVES TORRES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117803 | NIEVES TORRES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118559 | Nieves Torres, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118273 | Nieves Torres, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117503 | Nieves Torres, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116378 | Nieves Torres, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127635 | Nieves Torres, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121714 | Nieves Vale, Jeniffer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126073 | Nieves Valle, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126072 | Nieves Valle, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124466 | Nieves Vergara, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113956 | NIEVES VILLEGAS, WANDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113957 | NIEVES VILLEGAS, WANDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128271 | Nieves, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122873 | NIEVES, NORBERTO QUIANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123562 | Nieves, Sylvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111742 | NIEVES, YASLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123910 | Nieves, Zoetnil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129155 | Nigaglioni Busigo, Hilga E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8112216 | NIGLAGLIONI FIGUEROA, CARMELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122560 | Nilda Sanchez Santiago- Dario Delgado Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111977 | NILSA FERNANDEZ OTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128554 | NILSA N. MELENDEZ OTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113773 | NILSA OCASIO ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113774 | NILSA OCASIO ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128546 | Nitza Miranda Martínez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130122 | NIVEA E BAEZ MUNIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123450 | Noble Melendez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127335 | NOEL SANTOS CARBONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128420 | Noemi de Jesús López | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128419 | Noemi de Jesús López | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115617 | Nogueras Colon, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122896 | Nombre Y Apellidos de Maestro Diana Melendez Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122994 | Norat Perez, Maristela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130277 | NORBERTO RIVERA JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129269 | Norgie I. Ayala-Pérez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129270 | Norgie I. Ayala-Pérez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120071 | NORIEGA VELEZ, LUDMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119633 | NORIEGA VELEZ, LUDMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120042 | NORIEGA VELEZ, LUDMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130226 | NORMANDIA RODRIGUEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130322 | NORMANDIA RODRIGUEZ, RUBINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110152 | NORMANDIA SALAS, DEMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125695 | NORMANDIA SALAS, DEMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128430 | Nubia Donado Vergara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128431 | Nubia Donado Vergara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125847 | Numan Saleh, Hiba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110102 | Numan Saleh, Hiba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113346 | Nunez Berrios, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122919 | Núñez Burgos, Tomasita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121879 | NUNEZ DELGADO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127660 | Nunez Diaz, Sarai B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118119 | Nunez Falcon, Emma Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118328 | Nunez Falcon, Emma Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 327 of 573

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118327 | Nunez Falcon, Emma Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118004 | Nunez Falcon, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117937 | Nunez Falcon, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119054 | Nunez Falcon, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126690 | Nunez Felix, Hector  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126511 | Nunez Garcia, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126062 | NUNEZ GARCIA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125978 | Nunez Melendez, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113460 | NUNEZ MELENDEZ, LOURDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113414 | NUNEZ MONTANEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113395 | NUNEZ MONTANEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110572 | NUNEZ ORTA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120535 | Nunez Pratts, Ana Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111380 | NUNEZ RIOS, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127208 | NUNEZ RODRIGUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118399 | NUNEZ SCHMIDT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122139 | Nunez Schmidt, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115203 | Nunez Tors, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112153 | NUNEZ TREGDON, EDUVIGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125719 | NUNEZ VELAZQUEZ, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121479 | OCANA CANDELARIA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121480 | OCANA CANDELARIA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130478 | OCANA ORTIZ, PATRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130479 | OCANA ORTIZ, PATRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110686 | OCANA ZAYAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127921 | Ocasio Avilés, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125958 | Ocasio Ayala, Julio  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128876 | Ocasio Baez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127196 | Ocasio Beniquez, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124224 | OCASIO BETANCOURT, MARIA DE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127465 | OCASIO BORRERO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125080 | OCASIO CARABALLO, MITZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130117 | OCASIO COLLAZO, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116848 | Ocasio Cotto, Samira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114073 | Ocasio Cuevas, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115144 | Ocasio de Leon, Rosa Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127721 | Ocasio Emanuelli, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124510 | Ocasio Garcia, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113252 | OCASIO GARCIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109882 | OCASIO GOMEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114436 | OCASIO HERNANDEZ, HECTOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109940 | Ocasio Hernandez, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109448 | Ocasio Jimenez, Elvin A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127799 | Ocasio Maldonado, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124129 | Ocasio Maldonado, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113191 | OCASIO MARRERO, GLAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113196 | OCASIO MARRERO, GLAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127040 | OCASIO MARTINEZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121006 | OCASIO NAZARIO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121005 | OCASIO NAZARIO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128306 | Ocasio Rios, Darwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127337 | Ocasio Rios, Darwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128287 | Ocasio Rios, Darwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123291 | Ocasio Rivera, Amaryllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116162 | Ocasio Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116846 | Ocasio Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127815 | Ocasio Rivera, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113401 | OCASIO RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118509 | Ocasio Rivera, Keila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120572 | Ocasio Rivera, Keila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127482 | Ocasio Rivera, Marta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129855 | Ocasio Rivera, Marta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115494 | Ocasio Rivero, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116467 | Ocasio Rivero, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113683 | Ocasio Rodriguez , Jose  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113684 | Ocasio Rodriguez , Jose  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118773 | Ocasio Rodriguez, Celia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125362 | Ocasio Rodriguez, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121967 | OCASIO ROSADO, NILSA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111312 | OCASIO ROSADO, NILSA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122805 | OCASIO SALGADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122214 | Ocasio Santiago, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112001 | OCASIO TORRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125355 | Ocasio Torres, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111453 | Ocasio Vargas, Jose Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117442 | OCASIO VELAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109332 | OCASIO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110119 | Ochoa Roman, Marixsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119819 | Ocosto Alvarado, Jomairy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116880 | Octaviani Velez, Bedia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128378 | OCTAVIO MENDEZ MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128379 | OCTAVIO MENDEZ MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113410 | OFARRIL CEBALLOS, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116388 | O'FARRILL ENCARNACION, RAMON LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130530 | Official Committee of Retired employees of the Commonwealth of PR on | behalf of the retired employees of the Commonwealth of PR | Official Committee of Retirees | c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | New York | NY | 10022 |
| 8109186 | Oficina Dental Dr. David J. Busquets | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115287 | Oguendo Rossy, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110416 | Ojeda Dilone, Luz A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124362 | Ojeda Hernandez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113512 | OJEDA OTERO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115145 | Ojeda Rodriguez, Maria Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123436 | Olan Almodovar, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126240 | Olan Gonzalez , Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109398 | Olan Iglesias, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118913 | OLAN MARTINEZ , MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117948 | OLAN MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117458 | Olavarria Morales, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119806 | Olavarria Morales, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112673 | OLGA COSME QUILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112698 | OLGA M TORRES ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8144889 | OLIVENCIA MARTINEZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122052 | Olivencia Rivera, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124946 | Olivencia Santiago, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127385 | Olivencia Santiago, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123165 | Olivencia Santiago, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124540 | Olivencia Santiago, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122248 | Oliver Barbosa, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116592 | Oliver Franco, Elfren C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117171 | OLIVER FRANCO, ELFREN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115924 | Oliver Franco, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129019 | Oliver Martinez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119513 | OLIVER MORALES, ZAIDA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111055 | Olivera Bermudez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111058 | Olivera Bermudez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111054 | Olivera Bermudez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111057 | Olivera Bermudez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114907 | Olivera Caraballo, Mika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122838 | OLIVERA LUGO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110480 | Olivera Perez, Kermit | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117722 | OLIVERA SANTIAGO, LENNIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120750 | Olivera Seda, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110327 | Oliveras , Marianita  Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113899 | OLIVERAS ALMODOVAR, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111806 | OLIVERAS BAHAMUNDI, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122268 | OLIVERAS COLON, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127150 | Oliveras Diaz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127194 | OLIVERAS DIAZ, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111253 | OLIVERAS GONZALEZ, ANGEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111252 | OLIVERAS GONZALEZ, ANGEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117998 | OLIVERAS GUTIERREZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113847 | Oliveras Ortiz , Jose  Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121140 | Oliveras Ortiz, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121442 | OLIVERAS ORTIZ, WILFRIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129827 | Oliveras Perez, Wilma F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126926 | Oliveras Sanchez, Josie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119165 | Oliveras Santiago, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119541 | Oliveras Velazquez, Aglaed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122315 | Olivero Gonzalez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115871 | Olivero Millan, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114731 | Olivero Millan, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115826 | Olivero Millan, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116779 | OLIVERO MILLAN, ANA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115756 | Olivero Millan, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117262 | Olivero Millon, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110196 | Olivero Piñero, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110197 | Olivero Piñero, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121491 | OLIVIERI CABAN, DAYNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121490 | OLIVIERI CABAN, DAYNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122319 | Olivieri Caban, Dayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122318 | Olivieri Caban, Dayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128174 | Olivieri Gonzalez, Milka M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120768 | OLIVIERI RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120675 | Olivieri Rivera, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126126 | Olivieri Zayas, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122413 | Olivieri, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114961 | Olivo Baez, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120210 | Olivo Morales, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119523 | OLIVO MORALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129047 | Olivo Nieves, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128029 | Olivo Romero, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123829 | Olivo, Zuleira Franco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120722 | OLMEDA AVILES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123899 | OLMEDA OLMEDA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121400 | OLMEDA OLMEDA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120576 | Olmeda Olmeda, Zulma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110795 | Olmeda Pagan , William  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119298 | Olmeda Penalverty, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125342 | OLMO COLLAZO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125343 | OLMO COLLAZO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127124 | OLMO VAZQUEZ, INES V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129432 | OMAYRA GONZÁLEZ BOSQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124820 | Oneill Martínez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130382 | O'Neill Quinones, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114258 | ONEILL QUINONEZ, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130375 | O'NEILL QUINONEZ, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113185 | ONEILL ROMAN, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120770 | O'Perez-Cruz, Dalys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121360 | Oppenheimer Arroyo, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121361 | Oppenheimer Arroyo, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121803 | Oppenheimer Arroyo, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119912 | OPPENHEIMER ROSARIO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120297 | Oquendo Acevedo, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121445 | Oquendo Arce, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122094 | Oquendo Garcia, Pablo J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125893 | Oquendo Gonzalez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114007 | OQUENDO HERNANDEZ, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111495 | OQUENDO MALDONADO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120309 | Oquendo Muniz, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120268 | Oquendo Muniz, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117754 | Oquendo Muniz, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109610 | OQUENDO OQUENDO, CANDIDA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124063 | Oquendo Ortega, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124064 | Oquendo Ortega, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126594 | Oquendo Reyes, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124413 | Oquendo Rivera, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126851 | OQUENDO RODRIGUEZ, GLENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126947 | OQUENDO RODRIGUEZ, GLENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110222 | Oquendo Rodriguez, Yenis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118386 | Oquendo Rosa, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115665 | Oquendo Rosa, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113511 | OQUENDO VIZCAYA, MAYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113564 | OQUENDO VIZCAYA, MAYRA CELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113207 | OQUENDO VIZCAYA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122633 | ORALES MARRERO, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112794 | ORAMA BORRERO, YARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112334 | ORAMA BORRERO, YARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122163 | Orama Medina, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113811 | ORELLANA GONZALEZ, JOSE  O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113810 | ORELLANA GONZALEZ, JOSE  O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114773 | Orellano, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112229 | ORENGO COTTI, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121334 | Orengo Couret, Idelfonso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110313 | Orengo Ramirez, Jose I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121711 | Orengo Rodriguez, Dennis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120589 | Orengo Rohena, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114826 | ORITZ  PEREZ , MARIA MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122636 | Oritz Camacho, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125694 | Oritz matos, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120382 | Orlandi Gomez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130293 | ORLANDO FELICIANO CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129365 | ORLANDO RAMOS NARVAEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129364 | ORLANDO RAMOS NARVAEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130487 | ORLANDO VELEZ OSORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112525 | Orona Cruz, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111863 | Orona Cuiz , Joel  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124901 | Orona Sanchez, Damaris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122810 | Orona Sierra, Sylvia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110487 | OROZCO CHANZA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130223 | Orsini Acosta, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122189 | Orsini Acosta, Noel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129978 | ORSINI CANDAL, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121983 | Orta Aviles, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111191 | ORTA PEREZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121811 | Ortega Arroyo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117879 | Ortega Bernard, Ana Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118102 | Ortega Bernard, Ana Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120586 | Ortega Chinea, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125031 | ORTEGA COSME, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124971 | Ortega Cosme, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118416 | Ortega Galera, Hilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122798 | Ortega Galera, Hilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113903 | ORTEGA LAUREANO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113904 | ORTEGA LAUREANO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115122 | Ortega Lopez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129724 | Ortega Maldonado , Herminia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120632 | Ortega Medina, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125501 | Ortega Morett, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125502 | Ortega Morett, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129617 | Ortega Orozco, Ennice O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129618 | Ortega Orozco, Ennice O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124212 | ORTEGA PEREZ, JESUS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113755 | ORTEGA RAMIREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116137 | Ortega Richardson, David O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109662 | ORTEGA RIVERA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109663 | ORTEGA RIVERA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127706 | Ortega Rivera, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116271 | ORTEGA RODRIGUEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116677 | Ortega Rodriguez, Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116047 | Ortega Rolon, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127696 | Ortega, Jessica I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124733 | Ortega-Vazquez , Aure  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124582 | Ortega-Vazquez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124597 | Ortiz - Benitez , Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116159 | Ortiz Acevedo, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114921 | Ortiz Acosta , Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121924 | ORTIZ ACOSTA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116239 | ORTIZ ACOSTA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115405 | ORTIZ ACOSTA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109469 | Ortiz Acosta, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112370 | ORTIZ AGUIRRE, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123233 | ORTIZ ALEJANDRO, JOSE RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128985 | ORTIZ ALGARIN, ILEANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130380 | Ortiz Alvarado, Leonida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128300 | Ortiz Alvarado, María  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124145 | Ortiz Alvardo, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114614 | Ortiz Andino, Noel Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119206 | Ortiz Apointe, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128993 | Ortiz Aponte, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119778 | Ortiz Aponte, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113986 | ORTIZ APONTE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113985 | ORTIZ APONTE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125142 | ORTIZ ARCE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121424 | Ortiz Arroyo, Jean Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116293 | ORTIZ ARROYO, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109167 | Ortiz Atienza, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125198 | Ortiz Ayala, Eli S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127202 | ORTIZ BARBOSA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127203 | ORTIZ BARBOSA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117373 | Ortiz Benitez , Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116638 | Ortiz Benitez, Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126838 | Ortiz Berdecia, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115009 | Ortiz Berrios, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125291 | Ortiz Berrios, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126659 | Ortiz Blanco, Ariel Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126660 | Ortiz Blanco, Ariel Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126912 | Ortiz Blanco, Ariel Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124364 | Ortiz Bonilla, Esther Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123574 | Ortiz Bonilla, Esther Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129917 | Ortiz Bonilla, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110216 | Ortiz Bonilla, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123301 | Ortiz Bruno, Sol I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123146 | Ortiz Bruno, Sol I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125874 | Ortiz Burgos, Oscar R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125415 | ORTIZ BURGOS, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126884 | ORTIZ BURGOS, ZULMA ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120747 | Ortiz Calderon, Carmen Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123102 | Ortiz Calderon, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122974 | Ortiz Calderon, Yashira M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129080 | Ortiz Camacho, Nora E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122293 | Ortiz Caraballo, Elba Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114991 | ORTIZ CARLO, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109422 | Ortiz Carlo, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125745 | ORTIZ CARRADERO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114519 | ORTIZ CARRASQUILLO, NYLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128034 | Ortiz Carrero, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115738 | Ortiz Cartagena, Marta Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115728 | Ortiz Cartagena, Marta Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116740 | Ortiz Cartagena, Marta Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115004 | Ortiz Casiano , Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111116 | ORTIZ CASIANO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124889 | Ortiz Cintron, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116073 | Ortiz Collazo, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129798 | ORTIZ COLLAZO, JANICE K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120183 | ORTIZ COLLAZO, JOSE  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120751 | ORTIZ COLON, CARMEN  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118700 | ORTIZ COLON, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120059 | Ortiz Colon, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129029 | ORTIZ COLON, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121150 | Ortiz Colon, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118285 | Ortiz Colon, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118230 | Ortiz Colon, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124500 | ORTIZ COLON, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123508 | Ortiz Colon, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116118 | Ortiz Colon, Olga B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119335 | Ortiz Colon, Olga B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120174 | Ortiz Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116301 | Ortiz Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120175 | Ortiz Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121707 | Ortiz Contreras, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129012 | ORTIZ CORREA , LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125030 | Ortiz Correa, Lizbet E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122558 | Ortiz Correa, René | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124847 | Ortiz Cosme, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124056 | ORTIZ COSME, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123019 | Ortiz Cotto, Darberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119723 | Ortiz Cruz, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109506 | Ortiz Cruz, Edwin Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115077 | Ortiz Cruz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121007 | Ortiz Cruz, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121009 | ORTIZ CRUZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123521 | Ortiz Cruz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109569 | ORTIZ CRUZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130220 | ORTIZ DAVILA, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119852 | ORTIZ DAVILA, WANDA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119853 | ORTIZ DAVILA, WANDA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111079 | ORTIZ DE JESUS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111533 | Ortiz De Jesus, Roland D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111542 | Ortiz De Jesus, Roland D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111750 | ORTIZ DE LA CRUZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129701 | ORTIZ DEDOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120695 | Ortiz Diaz , Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120694 | Ortiz Diaz , Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123272 | Ortiz Diaz, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123273 | Ortiz Diaz, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119977 | Ortiz Diaz, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118861 | Ortiz Diaz, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118860 | Ortiz Diaz, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119976 | Ortiz Diaz, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128797 | Ortiz Diaz, Josue D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128634 | Ortiz Diaz, Josue D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109404 | ORTIZ DIAZ, MARIA DE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121621 | Ortiz Diaz, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130191 | ORTIZ DIAZ, RAFAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130192 | ORTIZ DIAZ, RAFAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117008 | Ortiz Espada, Gudelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117859 | ORTIZ ESPADA, GUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124493 | Ortiz Espada, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114876 | Ortiz Espada, Teodosia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8116527 | Ortiz Espada, Teodosia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119856 | Ortiz Espada, Teodosia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111346 | ORTIZ FEBO, ANA  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112638 | ORTIZ FELICIANO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112639 | ORTIZ FELICIANO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112637 | ORTIZ FELICIANO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112857 | ORTIZ FIGUEROA, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119101 | Ortiz Flores, Irma R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117725 | Ortiz Flores, Irma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118296 | ORTIZ FLORES, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118268 | Ortiz Flores, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116858 | Ortiz Flores, Zulma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127086 | Ortiz Fontanez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121792 | Ortiz Franquie, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124197 | Ortiz Garcia, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128526 | Ortiz Garcia, Irma N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115177 | Ortiz Ginorio, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112263 | ORTIZ GONZALEZ,  IRIS  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111900 | Ortiz Gonzalez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118067 | Ortiz Gonzalez, Merielle K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120153 | Ortiz Gonzalez, Nilda Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122665 | Ortiz Gonzalez, Nilda Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123053 | Ortiz Gonzalez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114822 | Ortiz Guzman,  Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128824 | Ortiz Guzman, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116223 | Ortiz Guzman, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130283 | Ortiz Hernandez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109294 | ORTIZ HERNANDEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112582 | ORTIZ HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126528 | Ortiz Hernandez, Milca A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118054 | ORTIZ HERNANDEZ, MILDRED E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115697 | Ortiz Hernandez, Mildred E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119956 | Ortiz Irizarry, Vera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110109 | Ortiz Labrador, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126429 | Ortiz Labrador, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127307 | Ortiz Labrador, Edna Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119814 | Ortiz Labrador, Edna Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120248 | Ortiz Lebron, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109999 | Ortiz Leon, Irwin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117833 | Ortiz Llavora, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118795 | Ortiz Lopez , Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123926 | Ortiz Lopez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110866 | Ortiz Lopez, Harry  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124648 | ORTIZ LOPEZ, ILUMINADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122734 | Ortiz López, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115210 | ORTIZ LOPEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120507 | Ortiz Lopez, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114903 | Ortiz Lugo, Lourdes  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122674 | ORTIZ LUGO, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116599 | ORTIZ LUGO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125683 | ORTIZ LUGO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118336 | Ortiz Maldonado, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111575 | Ortiz Maldonado, Mayra R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114797 | Ortiz Maldonado, Rosa Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129721 | ORTIZ MALDONADO, ROSARIO MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126954 | Ortiz Marquez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124154 | Ortiz Marrero, Carmen M, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123918 | Ortiz Marrero, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126002 | Ortiz Marrero, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129062 | ORTIZ MARTINEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123518 | Ortiz Martinez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120479 | Ortiz Martinez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130136 | ORTIZ MATOS, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119409 | Ortiz Matos, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120549 | Ortiz Mazgual, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109288 | ORTIZ MEDINA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110654 | ORTIZ MEDINA, ANA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115173 | Ortiz Medina, Gloria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115172 | Ortiz Medina, Gloria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128016 | Ortiz Melendez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116585 | Ortiz Melendez, Marta Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126696 | ORTIZ MENDEZ , GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127054 | Ortiz Méndez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110110 | Ortiz Mendoza, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121313 | Ortiz Mercado, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119765 | ORTIZ MILLAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113798 | ORTIZ MINAMBRE, MARIA  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128652 | Ortiz Modestti, Larissa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123170 | ORTIZ MOLINA, BARBARA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118920 | ORTIZ MOLINA, LUZ S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118921 | ORTIZ MOLINA, LUZ S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120562 | Ortiz Monsual, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109411 | Ortiz Montalvo, Zellimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122122 | ORTIZ MONTERO, NESTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122123 | ORTIZ MONTERO, NESTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120828 | Ortiz Montero, Ruben J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121152 | ORTIZ MORALES, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119086 | Ortiz Morales, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110325 | ORTIZ MUNIZ, MARICELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120290 | Ortiz Munoz, Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118029 | Ortiz Muriel, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120026 | Ortiz Muriel, Nydia C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127461 | ORTIZ MURIEL, SHIRLEY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123423 | Ortiz Navarro, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122006 | Ortiz Negron, Ada Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122181 | Ortiz Negron, Ada Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115707 | Ortiz Negron, Narciso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114697 | Ortiz Negron, Narciso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114695 | ORTIZ NEGRON, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124028 | Ortiz Negron, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124029 | Ortiz Negron, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110053 | Ortiz Nieves, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112098 | Ortiz Nieves, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112174 | ORTIZ NIEVES, LILLIAM I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110762 | Ortiz Nieves, Yasira M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123595 | Ortiz Ocasio, Wanda  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125156 | Ortiz Ocasio, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111187 | ORTIZ OJEDA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124732 | Ortiz Olivencia, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126013 | Ortiz Oliver, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115751 | Ortiz Oliver, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117750 | Ortiz Orengo, Feliberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125562 | Ortiz Ortiz, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120261 | Ortiz Ortiz, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110503 | ORTIZ ORTIZ, DAKMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110504 | ORTIZ ORTIZ, DAKMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110505 | ORTIZ ORTIZ, DAKMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121277 | Ortiz Ortiz, Edilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109839 | Ortiz Ortiz, Edison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115663 | Ortiz Ortiz, Edna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116112 | Ortiz Ortiz, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121290 | Ortiz Ortiz, Felix Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113354 | ORTIZ ORTIZ, IRVIN  O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126755 | ORTIZ ORTIZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128178 | Ortiz Ortiz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123578 | Ortiz Ortiz, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123257 | Ortiz Ortiz, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8130480 | ORTIZ ORTIZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130453 | ORTIZ ORTIZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125558 | ORTIZ ORTIZ, LORISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116549 | Ortiz Ortiz, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114765 | Ortiz Ortiz, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121022 | Ortiz Ortiz, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125466 | ORTIZ ORTIZ, MAYRA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125467 | ORTIZ ORTIZ, MAYRA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111604 | Ortiz Ortiz, Mayra J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111546 | Ortiz Ortiz, Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109782 | Ortiz Ortiz, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118588 | ORTIZ ORTIZ, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119302 | Ortiz Ortiz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125334 | Ortiz Ortiz, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122857 | Ortiz Oyola, Angela  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112188 | ORTIZ PACHECO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127906 | Ortiz Padilla, Carlos C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113933 | Ortiz Padilla, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130256 | Ortiz Pagan, Ana S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117885 | Ortiz Pagan, Luz  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116404 | Ortiz Pagan, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126962 | Ortiz Pastrana, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124354 | ORTIZ PENA, MARIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116406 | Ortiz Perez, Americo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117748 | ORTIZ PEREZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118996 | Ortiz Perez, Ivelisse Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111981 | ORTIZ PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114167 | ORTIZ PEREZ, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124588 | Ortiz Pesante, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124511 | Ortiz Pimentel, Elda Mical | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129225 | Ortiz Pinero, Omayra J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119403 | ORTIZ PODILLA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125331 | ORTIZ PUJOLS, ARTHUR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114541 | Ortiz Quiles, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119854 | Ortiz Quinones, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118698 | Ortiz Ramirez , Jadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123547 | Ortiz Ramirez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111266 | ORTIZ RAMIREZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120620 | Ortiz Ramirez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121669 | ORTIZ RAMIREZ, GRISEL DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115114 | Ortiz Ramirez, Jadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118450 | Ortiz Ramirez, Jadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119689 | ORTIZ RAMIREZ, JADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117755 | Ortiz Ramirez, Jadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118712 | ORTIZ RAMIREZ, JADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117582 | Ortiz Ramirez, Jadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116928 | Ortiz Ramirez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117577 | Ortiz Ramirez, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117456 | Ortiz Ramirez, Lyman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116367 | ORTIZ RAMIREZ, LYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115929 | ORTIZ RAMIREZ, MAGALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116181 | ORTIZ RAMIREZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116624 | ORTIZ RAMIREZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117934 | Ortiz Ramirez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116987 | Ortiz Ramirez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117606 | ORTIZ RAMOS, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114300 | ORTIZ RAMOS, ANICACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114301 | ORTIZ RAMOS, ANICACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123885 | Ortiz Ramos, Aurea Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121043 | Ortiz Ramos, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121042 | Ortiz Ramos, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118980 | Ortiz Ramos, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113533 | Ortiz Ramos, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113688 | ORTIZ RAMOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128597 | ORTIZ RAMOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123232 | Ortiz Ramos, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128598 | ORTIZ RAMOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114390 | ORTIZ RENTAS, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120058 | ORTIZ REYES, CARLOS  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126215 | Ortiz Reyes, Carmen B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110711 | Ortiz Reyes, Glorivee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110710 | Ortiz Reyes, Glorivee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123172 | Ortiz Reyes, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126403 | Ortiz Reyes, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123082 | Ortiz Reyes, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126414 | Ortiz Reyes, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115670 | Ortiz Rivera, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118954 | ORTIZ RIVERA, AIDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120155 | Ortiz Rivera, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112207 | ORTIZ RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124698 | Ortiz Rivera, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129537 | Ortiz Rivera, Gisell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120338 | Ortiz Rivera, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122694 | Ortiz Rivera, Lourdes Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122265 | Ortiz Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117382 | Ortiz Rivera, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117786 | Ortiz Rmirez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115240 | Ortiz Robles, Carmen  Zahyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123584 | Ortiz Rodriguez, Alba  Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123963 | Ortiz Rodriguez, Alba L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128010 | Ortiz Rodriguez, Alileydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114483 | ORTIZ RODRIGUEZ, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114484 | ORTIZ RODRIGUEZ, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119109 | Ortiz Rodriguez, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120385 | Ortiz Rodriguez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125794 | Ortiz Rodriguez, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117756 | ORTIZ RODRIGUEZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125570 | ORTIZ RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118396 | Ortiz Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119714 | Ortiz Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113084 | ORTIZ RODRIGUEZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125302 | ORTIZ RODRIGUEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119247 | ORTIZ RODRIGUEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116143 | ORTIZ RODRIGUEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116180 | Ortiz Rodriguez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115319 | Ortiz Rodriguez, Luz Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125830 | Ortiz Rodriguez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129347 | ORTIZ RODRIGUEZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129350 | ORTIZ RODRIGUEZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124962 | Ortiz Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126437 | Ortiz Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121630 | Ortiz Rodriguez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128030 | Ortiz Rodriguez, Mirnaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117318 | Ortiz Rodriguez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122966 | Ortiz Rodriguez, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116389 | Ortiz Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112785 | Ortiz Rodriguez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129158 | Ortiz Rodriguez, Rosa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128302 | Ortiz Rodriguez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126058 | ORTIZ RODRIGUEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128303 | Ortiz Rodriguez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113068 | Ortiz Rodriquez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127726 | Ortiz Rodriquez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127727 | Ortiz Rodriquez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119096 | Ortiz Roldan, Ismael J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8123942 | ORTIZ ROMERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112567 | ORTIZ ROQUE, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125615 | Ortiz Roque, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109623 | ORTIZ ROSADO, CARLOS  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113613 | Ortiz Rosado, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113614 | Ortiz Rosado, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109414 | Ortiz Rosado, Joel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110804 | ORTIZ ROSADO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111412 | Ortiz Ruiz, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121023 | Ortiz Ruiz, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126793 | Ortiz Ruiz, Merida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125516 | Ortiz Ruiz, Merida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126301 | Ortiz Sánchez, Ivette Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111470 | Ortiz Sanchez, Johana  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115364 | Ortiz Sanchez, Mayra Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127358 | Ortiz Sánchez, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114063 | ORTIZ SANTIAGO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114892 | Ortiz Santiago, Carmen Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115657 | Ortiz Santiago, Flor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126038 | Ortiz Santiago, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117713 | Ortiz Santiago, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110790 | ORTIZ SANTIAGO, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110833 | ORTIZ SANTIAGO, JORGE I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110630 | ORTIZ SANTIAGO, JORGE I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119910 | Ortiz Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112708 | ORTIZ SANTIAGO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116438 | ORTIZ SANTIAGO, NORMA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117671 | ORTIZ SANTIAGO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126212 | ORTIZ SANTIAGO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125571 | Ortiz Santigo, Celines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125572 | Ortiz Santigo, Celines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127562 | ORTIZ SANTOS, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123932 | Ortiz Sepulveda, Glenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128022 | Ortiz Sierra, Wanda D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127903 | Ortiz Solis, Jose  Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127902 | Ortiz Solis, Jose  Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117800 | Ortiz Solis, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112478 | ORTIZ SOSA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111145 | ORTIZ SOSA, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118600 | ORTIZ SOTO, AIDA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127157 | Ortiz Sotomayor, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119584 | Ortiz Torres, Ada Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115884 | Ortiz Torres, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117864 | Ortiz Torres, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123786 | Ortiz Torres, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123787 | Ortiz Torres, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110382 | Ortiz Torres, Angel  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115830 | Ortiz Torres, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126560 | ORTIZ TORRES, DORIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116573 | ORTIZ TORRES, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118713 | Ortiz Torres, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115160 | Ortiz Torres, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116214 | Ortiz Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114658 | Ortiz Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130468 | ORTIZ TORRES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111073 | ORTIZ TORRES, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116312 | Ortiz Torres, Zulma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116227 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115514 | ORTIZ TORRES, ZULMA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118397 | ORTIZ VALENTIN, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125612 | Ortiz Valentin, Yorgie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126992 | Ortiz Vargas, Neylan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126991 | Ortiz Vargas, Neylan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122249 | Ortiz Vazquez, Mirme I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129467 | Ortiz Vazquez, Omayra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110159 | Ortiz Vazquez, Zaivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121369 | Ortiz Vega , Gloria  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129128 | ORTIZ VEGA, BLANCA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118912 | ORTIZ VEGA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117928 | ORTIZ VELAZGUEZ , MARIA SOCOMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115914 | Ortiz Velazquez, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127425 | Ortiz Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110716 | Ortiz Victoria, Angel Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122765 | Ortiz Villodas, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115383 | Ortiz Vizcarrondo, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115800 | ORTIZ VIZCARRONDO, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120179 | Ortiz Zavala, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118868 | ORTIZ ZAVALA, ANGEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119709 | Ortiz Zavala, Miguel V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120182 | Ortiz Zavala, Miguel V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120181 | Ortiz Zavala, Miguel V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124290 | Ortiz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124291 | Ortiz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121221 | Ortiz, Carmelo Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114226 | ORTIZ, ENID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116611 | Ortiz, Felicita Cuevas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116445 | Ortiz, Judith Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128878 | ORTIZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110621 | Ortiz, Maria  Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115930 | Ortiz, Mayra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117823 | Ortiz, Ruth Antongiorgi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110556 | ORTIZ, YAKIRA SOTOMAYOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124440 | Ortiz-Benitez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129707 | ORTIZ-DE JESUS, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126649 | ORTIZ-MOLINA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116843 | Ortiz-Vera, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114574 | ORTOLAZA ORTOLAZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110775 | OSARIO TOSADO, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122905 | Osoria Lopez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122904 | Osoria Lopez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127041 | Osorio Allende, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127210 | Osorio Allende, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123071 | OSORIO BORIA, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125016 | Osorio Cepeda, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129566 | Osorio Davila, Carlos C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126063 | OSORIO ESCOBAR, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125369 | Osorio Febus, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125934 | OSORIO FERRER, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113576 | Osorio Hernandez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113575 | Osorio Hernandez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113682 | OSORIO LANDRAU, NEIDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113681 | OSORIO LANDRAU, NEIDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112333 | Osorio Lugo, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123304 | OSORIO OSORIO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123305 | OSORIO OSORIO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114292 | OSORIO PIZARRO, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114751 | OSORIO SERRANO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111376 | OSORIO TOSADO, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113761 | Osorio Vargas, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124722 | Osorio Villanueva, Sor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123087 | Osterman Gil de Lamadrid, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8112925 | OSTOLAZA ADORNO, HECTOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112848 | OSTOLAZA MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112849 | OSTOLAZA MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111736 | OSTOLAZA RODRIGUEZ, CESAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117277 | Ostolaza Torres, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112388 | Ostolaze Tona,  Miguel S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112278 | Ostolaze Torres, Miguel S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126505 | OSTOLOZA GARCIA, KALITSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128512 | Osvaldo Osorio Osorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125748 | Otaño Cuevas, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128615 | Otero Adorno, Francisco R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114993 | Otero Burgos, Luis O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115852 | Otero Burgos, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115853 | Otero Burgos, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118999 | OTERO BURGOS, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115571 | OTERO CABAN, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125261 | Otero Class, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110243 | OTERO COLON, IVETTE Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124198 | OTERO CRUZ , MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129200 | Otero Del Valle, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125675 | Otero Figueroa, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129762 | Otero Flores, Rosa  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126161 | Otero Fontan, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125701 | OTERO FONTAN, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126056 | OTERO FONTAN, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111089 | OTERO GONZALEZ , SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129631 | Otero Malave, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112178 | OTERO MORALES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112992 | OTERO MORALES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117330 | Otero Negron, Angel F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112322 | OTERO ORTIZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112233 | OTERO ORTIZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117600 | Otero Otero , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118358 | Otero Otero, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114275 | OTERO OTERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123282 | Otero Otero, Sheilla I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126254 | Otero Ramos, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123163 | OTERO REMIGIO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8113524 | OTERO RIOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114322 | OTERO RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128695 | Otero Rosario, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114728 | Otero Santana, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123443 | Otero Santana, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123442 | Otero Santana, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127516 | OTERO SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116440 | Otero Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116439 | Otero Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126024 | Otero Vazquez, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125717 | Otero Vazquez, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109989 | Otero, Elizabeth Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109938 | Otero, Lillian Nogue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129310 | Oyola Cintron, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129309 | Oyola Cintron, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128198 | OYOLA MARTINEZ, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128197 | OYOLA MARTINEZ, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123008 | Oyola Ortiz, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110858 | Oyola Rios , Iris  B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123510 | Oyola Rios, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125904 | OYOLA RIVERA, MARIA JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124048 | Oyola Santiago, Elia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119007 | P.R.M.E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123382 | Pablo Santiago, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125429 | PABON ALMODOVAR, SANTIAGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127100 | Pabon Ayala , Norma  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130026 | Pabon Bruno, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121457 | PABON CORDERO, BERNARDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122039 | Pabon Fernandez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121417 | Pabon Fernandez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121336 | PABON GALARZA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130438 | Pabon Gonzalez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124623 | Pabon Matos, Mildred J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124599 | PABON MELENDEZ, JESSICA W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128894 | Pabon Melendez, María E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124309 | Pabon Olivero, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129749 | Pabon Pellot, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126040 | Pabon Perez, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129663 | Pabon Perez, Juana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128625 | Pabon Rivas, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114514 | PABON RIVERA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130097 | PABON RODRIGUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114952 | Pabon Rodriguez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115608 | PABON RODRIGUEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123449 | PABON SANCHEZ, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124828 | Pabón, Wanda Adorno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120602 | Pacheco Barreto, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128155 | PACHECO CAMACHO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120121 | Pacheco Cedeno, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113541 | PACHECO CEDEYO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122610 | PACHECO COLDEROS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116721 | Pacheco Colon, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120226 | Pacheco Colon, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116933 | Pacheco Delgado, Estrella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119885 | Pacheco Feliciano, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127596 | Pacheco Lopez, Celines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111395 | PACHECO LOPEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128758 | Pacheco Lopez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121198 | Pacheco Lozada, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126760 | Pacheco Miguel, Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115414 | Pacheco Muniz, Heisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116623 | Pacheco Ortiz, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122045 | PACHECO ORTIZ, GLENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122460 | Pacheco Otero, Maximino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123377 | Pacheco Otero, Maximino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127920 | Pacheco Pacheco, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114581 | PACHECO PADILLA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114580 | PACHECO PADILLA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115094 | Pacheco Perez, Betsy A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123993 | Pacheco Ramos , Gladyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122955 | Pacheco Ramos, Gladyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121513 | PACHECO RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125896 | PACHECO RAMOS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126706 | Pacheco Ramos, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126707 | Pacheco Ramos, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126339 | PACHECO RAMOS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126338 | PACHECO RAMOS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120454 | Pacheco Rios, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127001 | Pacheco Rodriguez, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127801 | Pacheco Rodriguez, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8128495 | Pacheco Rodriguez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117919 | Pacheco Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122032 | Pacheco Roman, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124229 | Pacheco Rosario, Amy J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112584 | Pacheco Ruiz, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128116 | PACHECO SANTAELLA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117478 | Pacheco Santiago , Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116547 | Pacheco Santiago, Filomena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109317 | PACHECO SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118432 | Pacheco Santiago, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117764 | Pacheco Santos , Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118853 | Pacheco Santos, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119311 | Pacheco Troche, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123277 | Pacheco Valedón, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129592 | PACHECO VARGAS, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110188 | Pacheco Vargas, Melva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115222 | Pacheco Velez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130060 | Pacheco, Amaury Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125855 | Pacheco, Marisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111927 | PACHECO, MIGUEL REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111929 | PACHECO, MIGUEL REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111862 | Pachelo Cappas, Hector  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122350 | Pacheo Cinto, Gladys N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113352 | PADILLA CABASSA, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112184 | Padilla Cancel, Elda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111267 | Padilla Castilloveitia, Jannet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118667 | PADILLA COLON, CARMEN ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116284 | Padilla Colon, Carmen Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109390 | Padilla Colon, Samuel David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123924 | Padilla Cruhigger, Mary C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124140 | Padilla Feliciano, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126430 | PADILLA GONZALEZ, ANA  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125313 | PADILLA GONZALEZ, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114110 | PADILLA GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117736 | PADILLA GONZALEZ, MIRIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126068 | Padilla Hernandez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110153 | Padilla Hernandez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127987 | Padilla Lopez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112459 | Padilla Marcial, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111438 | PADILLA MARCIAL, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126801 | Padilla Martinez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121569 | Padilla Matias, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125439 | Padilla Melendez, Harold E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125626 | PADILLA MELENDEZ, HAROLD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115590 | PADILLA MUNIZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126365 | Padilla Ortiz, Carlos  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113628 | PADILLA ORTIZ, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115213 | Padilla Ortiz, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113238 | Padilla Perez, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112937 | Padilla Ramos, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115168 | Padilla Ramos, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119412 | Padilla Ramos, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128157 | PADILLA REYES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122673 | Padilla Reyes, Solivanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121866 | PADILLA RIVERA, BASILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129245 | Padilla Rivera, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120540 | Padilla Rivera, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110462 | Padilla Rivera, Robert F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123755 | PADILLA RODRIGUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119559 | Padilla Rodriguez, Mildred  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124374 | PADILLA SANTANA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126882 | Padilla Santiago, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124635 | Padilla Santiago, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116236 | PADILLA SIERRA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117824 | PADILLA SIERRA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111906 | Padilla Solivan, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112445 | PADILLA TORRES, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127304 | PADILLA TORRES, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116045 | Padilla Valentin, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111442 | PADILLA VALLE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128840 | PADILLA VARGAS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109355 | Padilla, Luz Mireya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122520 | Padin Fernandez, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111086 | PADIN GUZMAN, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110936 | PADIN GUZMAN, IBIS I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110992 | Padin Guzman, Ibis I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112054 | Padin Mercado, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124676 | PADIN RIOS, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121102 | PADIN RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121057 | PADIN-RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8121058 | PADIN-RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121059 | PADIN-RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121062 | PADIN-RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121055 | PADIN-RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121061 | PADIN-RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121056 | PADIN-RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121060 | PADIN-RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114449 | PADOVANI MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126016 | Padró Cintrón, Lucyvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117804 | Padro Ramirez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128661 | Padron Jimenez, Mia Yaznaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126207 | Padron Rivera, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123807 | Padua Serrano, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127464 | Padua Soto, Myrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121514 | Paduani Simonetty, Wanda B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115868 | Pagan  Figueroa, Gladys Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130244 | Pagan Acosta, Merida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130245 | Pagan Acosta, Merida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118902 | PAGAN ALVARADO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118914 | Pagan Alvarado, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124346 | PAGAN ALVELO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124585 | Pagan Amill, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110667 | PAGAN ANDUJAR, ANGEL  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110666 | PAGAN ANDUJAR, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109259 | PAGAN ANDUJAR, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109618 | PAGAN ANDUJAR, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123179 | Pagan Aponte, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124776 | PAGAN CASTILLO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124777 | PAGAN CASTILLO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121384 | PAGAN COLON, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124301 | Pagan Colon, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120192 | Pagan Colon, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120148 | PAGAN COLON, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118515 | Pagan Colon, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129767 | Pagan Colon, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116441 | PAGAN CORDERO, LUISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116424 | Pagan Cordero, Luisa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116020 | Pagan Cordero, Luisa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119937 | Pagan Crespo, Paulita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128941 | Pagan Cruz, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116534 | PAGAN CUEVAS, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117480 | Pagan David, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117498 | Pagan David, Lydia Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115098 | Pagan De Jesus, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115686 | PAGAN DE JESUS, DAYNA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129439 | Pagan Espada, Doris V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116889 | Pagan Feliciano, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121355 | PAGAN FELIX, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118272 | Pagan Figueroa, Glacys Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122996 | Pagan Franqui, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113377 | Pagan Gomez , Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113376 | Pagan Gomez , Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111175 | PAGAN GONZALEZ, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111753 | PAGAN GONZALEZ, RAMON  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120979 | PAGAN JIMENEZ,  BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120978 | PAGAN JIMENEZ,  BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117822 | Pagan Lagomarsini, Jackline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111633 | Pagan Lopez, Lizardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120145 | Pagan Martinez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130417 | PAGAN MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120393 | Pagan Martinez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121311 | Pagan Mateo, Victor Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120225 | Pagan Melendez, Peggy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112141 | Pagan Mendez, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122044 | PAGAN MONTALVO, ILSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120807 | Pagan Morales, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118687 | Pagan Morales, Milka M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124643 | PAGAN MORALES, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119516 | Pagan Orengo, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123154 | PAGAN OTERO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118978 | Pagan Pacheco, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111456 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111889 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111548 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112494 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112444 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111638 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112235 | Pagan Pagan, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112443 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112493 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111455 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111547 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111637 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111888 | PAGAN PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118652 | Pagan Pagan, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116868 | Pagan Perez, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122758 | Pagan Perez, Maisie L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110825 | PAGAN PEREZ, PAULINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110826 | PAGAN PEREZ, PAULINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121428 | Pagan Pirela, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124177 | PAGAN RESTO , NANCY  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116728 | Pagan Resto, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126506 | Pagan Reyes, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130015 | Pagan Reyes, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125865 | PAGAN RIOS , CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122166 | PAGAN RIVERA, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123560 | PAGAN RIVERA, IRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112318 | Pagan Rodriguez, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111744 | PAGAN RODRIGUEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119827 | Pagan Rodriguez, Beth Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109695 | Pagan Rodriguez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126451 | PAGAN ROJAS, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110735 | Pagan Rosado , Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120829 | Pagan Salgado, Gamalier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114984 | Pagan Santiago, Bruno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121120 | PAGAN SANTIAGO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110043 | PAGAN SILVA, CARMEN  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128965 | PAGAN SILVA, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124429 | Pagan Sosa, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122255 | PAGAN TOLEDO, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121992 | PAGAN TOLEDO, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122100 | Pagan Torres, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120986 | PAGAN TORRES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114437 | PAGAN VARGAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127470 | Pagan Vazquez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112472 | Pagan Vega, Jose Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115900 | PAGAN VELAZQUEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115899 | PAGAN VELAZQUEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110088 | Pagan Velez, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130360 | Pagan, Efrain Castro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127794 | Pagan, Faustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117340 | Pagani Padilla, Raquel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125869 | Pagani Rivera, Ana Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117161 | Pagan-Velazquez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124649 | Palacios, Mirtelina O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112643 | PALERMO ACOSTA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125597 | Palermo Ortiz, Leslie I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114780 | Palmer Fernandez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121964 | Palmer Marrero, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121897 | PALMER, MELVIN JESUS CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113361 | Palomino Luna, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109241 | Panagopoulos, Pavlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118727 | Pancorbo Cintron , Linnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117673 | Pancorbo Cintron, Iris  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117672 | Pancorbo Cintron, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119094 | Pancorbo Cintron, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115059 | Panell Morales, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124893 | Paniagua Reyes, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130466 | PANIAGUA TOLLINCHE, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123834 | Pantoja Santiago, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128664 | Pantoja Velez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127839 | Pantojas Rivera, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127136 | PANTOJAS RIVERA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128752 | PARDO MAISONAVE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109417 | Pardo Soto, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124640 | Pardo Toro, Ivis J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122862 | PARDO VILLAMONTE, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128196 | Parilla Hernandez, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121670 | Parilla Laureano, Krizia K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116076 | PARILLA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112172 | PARIS FIGUEROA, MYRTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129050 | PARRILLA CHEVERE, LEE MARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110042 | Parrilla Hernández, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120808 | Parrilla Laureano, Krizia K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124302 | Parrilla Marquez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110287 | Parrilla Ortiz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116032 | Parrilla-Soto, Bella Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114389 | PARRISH LACY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117911 | PASCUAL TEXIDOR, CARMEN J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111518 | PASSAPERA SEPULVEDA, YADIRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110442 | PASSAPERA SEPULVEDA, YADIRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128564 | PASTRANA  MORALES, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114593 | Pastrana Moctezuma, Naiomy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114594 | Pastrana Moctezuma, Naiomy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127659 | PASTRANA MORALES, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126116 | PASTRANA MORALES, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125230 | Pastrana Ortiz, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124527 | Pastrana Ramirez, Ana G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122611 | Pastrana Ramírez, Ana G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126070 | Pastrana Rivera, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111597 | Pastrana Rodriguez, Saby  K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112945 | Pastrana Rodriguez, Saby K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127155 | Pastrana Valentin, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127174 | PASTRANA VALENTIN, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113523 | PASTRANA VALENTIN, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121036 | Patroni de Ramos, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128471 | PAUL S MILLAN CAMACHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128472 | PAUL S MILLAN CAMACHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113379 | Paula Mota, Eleonidas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118283 | Paulino, Amparo de Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125775 | Paz Lugo, Grissel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120331 | PEDRAGON FERRER, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120355 | Pedragon Ferrer, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114403 | PEDRAZA LAI, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129203 | Pedraza Morales, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109752 | PEDRAZA NIEVES, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109745 | Pedraza Nieves, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129340 | Pedro A Pabon Pantoja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128538 | Pedro A. Rios Matias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109067 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113729 | PEDRO J CORREA FILOMENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114061 | PEDRO J MARTE BAEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129286 | PEDRO L PEREZ MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109222 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109064 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109063 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129193 | Pedro S. Ortiz Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126082 | PEDROZA ALICEA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8126083 | PEDROZA ALICEA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130004 | Pedroza Morales, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129565 | PEDROZA NEGRON, GAMALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111921 | PEDROZA RODRIGUEZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111920 | PEDROZA RODRIGUEZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123613 | PEDROZA, MARIA  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110872 | Pelliccia Echevarria, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121808 | PELLOT DUPREY, LORI L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113235 | Pellot Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125538 | Pellot Siberio, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125464 | Pellot Velazquez, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109277 | PELLOT, ELIZABETH  SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123660 | Pellot, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128194 | PENA CURBELO, EDGAR O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111599 | PENA DEODATTI, GINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111600 | Pena Deodatti, Ginnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126724 | PENA DUMAS, Rey  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123940 | Pena Feliciano, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109629 | Pena Forty, Carmen  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109559 | Pena Forty, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117107 | PENA HERNANDEZ, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127945 | Pena Hernandez, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129448 | PEÑA HERNANDEZ, LUZ A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125676 | PEÑA HERNANDEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118138 | PENA HERNANDEZ, SONIA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119410 | Pena Hernandez, Sonia Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118134 | PENA HERNANDEZ, ZULMA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118472 | Pena Hernandez, Zulma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124982 | PENA MATOS, ANALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124983 | PENA MATOS, ANALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123023 | PENA MEJIAS, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110365 | Pena Mejias, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121773 | Pena Pena, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121774 | Pena Pena, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128803 | PENA PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112668 | PENA PLAZA, ARISTIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126097 | PENA RIVERA, DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114620 | PENA ROLDAN, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111990 | PENA SANTIAGO, EDIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112768 | Pena Santiago, Edimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124310 | Pena Santos, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114044 | PENA VALENZUELA, MARICELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110999 | PERALES GONZALEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129792 | PERALES VALENTIN, JUAN MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129791 | PERALES VALENTIN, JUAN MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129168 | Perales Valentin, Juan Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129169 | Perales Valentin, Juan Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109721 | PERAZA PEREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124533 | Perdomo Ramirez, Elsa Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126705 | Perdomo Westerland, Istban  O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112195 | PEREA GINORIO, LILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130282 | PEREA REYES, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122929 | Pereira Cotto, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114840 | Pereira Miranda, Blanca J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130520 | PEREIRA SANTIAGO, MARIA  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114119 | PEREIRA SANTIAGO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125400 | PEREIRA TORRES, INOCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123240 | PEREIRA-GONZALEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127184 | PEREYRA LEON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113341 | PEREZ ACEVEDO, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128060 | Perez Agosto, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128193 | Perez Aguayo, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115774 | PEREZ ALBARRAN, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128977 | Perez Alcover, Linda J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128164 | PEREZ ALERS, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118859 | Perez Alvira, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118927 | Perez Alvira, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124470 | Perez Aponte, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122581 | Perez Arce, Jennifer M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124515 | PEREZ ARCE, JOSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113027 | PEREZ AUILES, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128658 | PEREZ AYALA , ELSA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110014 | PEREZ AYALA, ELSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127873 | Perez Ayala, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127989 | PEREZ AYALA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121301 | Perez Bermudez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121302 | Perez Bermudez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117965 | PEREZ BLANCO, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126671 | Perez Bonilla, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123313 | Perez Caban, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123598 | Perez Caban, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123710 | Pérez Cabán, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129664 | Perez Cabassa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126435 | Perez Caraballo, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122628 | Perez Cardona, Geormay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118236 | Perez Carmona, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114757 | PEREZ CARMONA, LUIS RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117691 | Pérez Carmona, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114099 | PEREZ CARRERO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112840 | PEREZ CASANOVA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109573 | Perez Casanova, Marilyn I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121487 | Perez Castellar, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121488 | Perez Castellar, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124280 | Perez Castillo, Celia R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112345 | PEREZ CHEVRES, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125903 | Perez Cintron , Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129979 | PEREZ CINTRON, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120224 | Perez Cintron, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126220 | PEREZ CLASS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130410 | PEREZ COLLADO, JULIO  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129466 | PEREZ COLLAZO, EUCLIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116515 | Perez Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115280 | Perez Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117298 | PEREZ COLON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120564 | Perez Colon, Eladio A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109913 | Perez Colon, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109914 | Perez Colon, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117297 | Perez Colon, Maria De los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117603 | Perez Colon, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126396 | Perez Colon, Mayela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125022 | Perez Colon, Mayela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123200 | Perez Colon, Mayela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109276 | PEREZ CORCHADO, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123592 | Perez Cordero , Mariana  Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126167 | Pérez Cortés, Mary L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126121 | Perez Cotto , Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130208 | PEREZ CRESPO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130254 | Perez Crespo, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109755 | Perez Crespo, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115373 | Perez Cruz , Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119964 | PEREZ CRUZ , DALYS  O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119137 | Perez Cruz, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130412 | PEREZ CRUZ, CRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114313 | Perez Cruz, Cristina Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114314 | Perez Cruz, Cristina Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113484 | Perez Cruz, Emina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113468 | PEREZ CRUZ, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130155 | PEREZ CRUZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123884 | PEREZ CUEVAS, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129469 | Perez Davila, Amalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114777 | Perez Davila, Amalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127615 | PEREZ DAVILA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129634 | Perez De Leon, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117285 | PEREZ DEL VALLE, ANA W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116871 | Perez Delgado, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115321 | Perez Diaz, Ana  Wilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124174 | Perez Diaz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125679 | PEREZ DIAZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126195 | PEREZ DOMENECH, TANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115793 | Perez Esteves, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120441 | PEREZ FEBUS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117295 | PEREZ FELICIANO , MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109767 | Perez Feliciano, Humberto D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114414 | PEREZ FELICIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118420 | Perez Feliciano, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127528 | Perez Fernandez, Javier E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127309 | Perez Fernandez, Javier E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123738 | Perez Fernandez, Jorge Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125250 | PEREZ FIGUEROA, DELIA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110507 | PEREZ FIGUEROA, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120663 | Perez Figueroa, Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127669 | Perez Flores, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130414 | PEREZ FLORES, LIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130413 | PEREZ FLORES, LIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119895 | Perez Font, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118878 | Perez Fraticelli, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119769 | Perez Fraticelli, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124444 | Perez Fraticelli, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120608 | PEREZ GALLEGO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118596 | Pérez Garcia, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111871 | PEREZ GERENA, AGRIMALDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115572 | Perez Gomez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115573 | Perez Gomez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116292 | PEREZ GONZALEZ, CANDIDA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125098 | Perez Gonzalez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109267 | Perez Gonzalez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128585 | Perez Gonzalez, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109597 | Perez Gonzalez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113666 | PEREZ GUADALUPE, KYRIA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125486 | PEREZ GUZMAN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129628 | PEREZ GUZMAN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116781 | Perez Guzman, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117997 | PEREZ HERNANDEZ, EVA JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112225 | Perez Hernandez, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109984 | Pérez Hernández, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121497 | PEREZ HERNANDEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113402 | PEREZ HERRERA, MYRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113428 | PEREZ HERRERA, MYRNA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111393 | PEREZ IRIZARRY, GLORIDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127028 | Perez Irizarry, Waleska  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125738 | Perez Irizarry, Waleska I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115435 | PEREZ JIMENEZ , HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121397 | Perez Jimenez , Luis  Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109732 | Perez Jimenez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127226 | Perez Jimenez, Gloria Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129889 | Pérez Justiniano, Clara E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129890 | Pérez Justiniano, Clara E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128229 | Perez Justiniano, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110004 | PEREZ LABOY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110003 | PEREZ LABOY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130014 | Perez Lamela, Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109325 | PEREZ LAMOURT, CARLOS (HIJO) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116617 | PEREZ LASSALLE, GLADYS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110814 | Perez Lopez , Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126308 | Pérez López, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8121494 | PEREZ LOPEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128318 | Perez Lopez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122574 | PEREZ LUCENA, SATURNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118182 | Perez Lugo, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117022 | Perez Lugo, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120699 | Perez Lugo, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122614 | Perez Luna, Natalie J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121611 | PEREZ LUNA, NATALIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120461 | Perez Maestre, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120766 | Perez Maldonado, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128281 | PEREZ MALDONADO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120756 | Perez Maldonado, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128756 | Perez Maldonado, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120981 | Perez Maldonado, Melliangee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120980 | Perez Maldonado, Melliangee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122050 | PEREZ MALDONADO, RUTH MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112611 | PEREZ MARRERO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110867 | Perez Marrero, Neida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124509 | Perez Martinez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126411 | Perez Martinez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109442 | PEREZ MARTINEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128331 | Perez Martinez, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124216 | PEREZ MARTINEZ, SONIA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124136 | Perez Martinez, Walter Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125059 | Perez Martinez, Walter Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119072 | Perez Martino, Doris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123183 | PEREZ MAURA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123217 | Perez Mauras, Jazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111401 | Perez Medina , Carmelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110540 | Perez Medina, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109551 | Perez Medina, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128570 | Perez Medina, Lixzaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129285 | PEREZ MEDINA, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122504 | Perez Medina, Pedro L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123044 | PEREZ MEDINA, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123891 | Perez Medina, Pedro L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123765 | PEREZ MEDINA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123764 | PEREZ MEDINA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109719 | Perez Mejias, Maribelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109718 | Perez Mejias, Maribelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110066 | Perez Melendez, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114370 | PEREZ MENDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125996 | PEREZ MENDEZ, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122656 | Pérez Méndez, José L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120476 | Perez Mendez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128639 | PEREZ MERCADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130025 | Perez Mojica, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124857 | Perez Molina, Dennis Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114649 | Perez Molina, Jossiemer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128305 | Perez Monroig , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109949 | Perez Montalvo, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122913 | PEREZ MONTANO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125944 | Perez Morales, Candido N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122478 | Pérez Morales, Edgar R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122479 | Pérez Morales, Edgar R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112881 | Perez Moran, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110538 | PEREZ MUNIZ, WALESKA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114498 | PEREZ NAVARRO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114499 | PEREZ NAVARRO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112754 | PEREZ NAVARRO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127795 | Perez Nazario , Miriam I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122781 | Perez Negron, Emma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112905 | PEREZ NIEVES, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112590 | PEREZ NIEVES, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112887 | PEREZ NIEVES, CARMEN LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127109 | Perez Nieves, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128913 | PEREZ NIEVES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109652 | Perez Nieves, Luiz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109638 | PEREZ NIEVES, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130521 | PEREZ NIEVES, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114103 | PEREZ NIEVES, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114104 | PEREZ NIEVES, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109611 | Perez Ocasio, Norma Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116121 | Perez Ortega, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119197 | Perez Ortiz, Ana Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124438 | PEREZ ORTIZ, CARMEN LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129557 | Perez Ortiz, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116693 | Perez Ortiz, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124287 | Perez Ortiz, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114505 | PEREZ ORTIZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112598 | PEREZ ORTIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119817 | Perez Ortiz, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120089 | Perez Ortiz, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130100 | PEREZ ORTIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129489 | Pérez Ortiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117095 | PEREZ ORTIZ, RAMON ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118133 | Perez Ortiz, Ramon Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129121 | PEREZ ORTIZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121389 | PEREZ PABON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110332 | Perez Pacheco, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114885 | Perez Pagan, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125212 | Pérez Peña, Angel Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120514 | Perez Pena, Celso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111577 | Perez Pena, Linda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119756 | Perez Perez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122382 | PEREZ PEREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116287 | Perez Perez, Elba  Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122117 | Perez Perez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122118 | Perez Perez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115382 | Perez Perez, Hector Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121761 | Perez Perez, Javier A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118483 | Perez Perez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118211 | Perez Perez, Lizandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124139 | Perez Perez, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121454 | PEREZ PEREZ, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127541 | Perez Perez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122529 | Perez Perez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119826 | Perez Perez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119251 | Perez Perez, Reinerio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126657 | Perez Perez, Rosa Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121579 | PEREZ PEREZ, ZELMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129886 | Perez Pimentel, Luis  Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129885 | Perez Pimentel, Luis  Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110280 | Perez Pimentel, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110281 | Perez Pimentel, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128940 | Perez Plumey, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124664 | Pérez Pratts, Pablo  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127928 | Perez Quinones, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110454 | Perez Ramos, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122997 | PEREZ RAMOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129156 | Perez Ramos, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111023 | PEREZ RAMOS, MIGUEL  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128150 | Perez Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113437 | Perez Rivera, Bryan Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121394 | Perez Rivera, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121932 | Perez Rivera, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121555 | Perez Rivera, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122358 | Perez Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114995 | PEREZ RIVERA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110322 | Perez Rivera, Irma D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110016 | Perez Rivera, Irma De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116707 | Perez Rivera, Irma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120110 | Perez Rivera, Jose  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118646 | PEREZ RIVERA, JOSE RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111246 | Perez Rivera, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109257 | PEREZ RIVERA, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126568 | PEREZ RIVERA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130447 | PEREZ RIVERA, MILAGROS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130477 | PEREZ RIVERA, MILAGROS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120223 | Perez Rivera, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124279 | Pérez Rivera, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117510 | Perez Rivera, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116309 | Perez Rivera, Walter A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120724 | Perez Rivera, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124240 | Perez Roa, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121204 | Perez Robledo, Hermenegildo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110324 | PEREZ ROBLES, ORLANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129833 | Perez Rodriguez , Rebecca M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127380 | PEREZ RODRIGUEZ, AIDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129142 | PEREZ RODRIGUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129143 | PEREZ RODRIGUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110516 | PEREZ RODRIGUEZ, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110488 | PEREZ RODRIGUEZ, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110326 | Perez Rodriguez, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114812 | PEREZ RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129485 | PEREZ RODRIGUEZ, LOURDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117798 | Perez Rodriguez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118214 | PEREZ RODRIGUEZ, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118213 | PEREZ RODRIGUEZ, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122666 | PEREZ RODRIGUEZ, NESTOR ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123875 | Perez Rodriguez, Nestor Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129878 | PEREZ RODRIGUEZ, REBECCA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110142 | PEREZ RODRIGUEZ, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126191 | Perez Rodriguez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128629 | PEREZ RODRIGUEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128236 | Perez Rodriguez, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122379 | Perez Rodriguez, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120793 | PEREZ RODRIGUEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118603 | Perez Rojas, Fernando  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124513 | PEREZ ROMAN, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129800 | Perez Rosa, Giseli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120369 | Perez Rosado, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124484 | PEREZ ROSARIO , ENID  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124485 | PEREZ ROSARIO , ENID  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112420 | PEREZ ROSARIO, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109338 | PEREZ ROSARIO, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113254 | Perez Rosario, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113253 | Perez Rosario, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121387 | Perez Rosario, Nayda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110075 | Perez Rosario, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113872 | PEREZ RUIZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122928 | Perez Ruiz, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116222 | Perez Ruiz, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116221 | Perez Ruiz, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127967 | PEREZ RUIZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122741 | PEREZ SANCHEZ, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125715 | PEREZ SANCHEZ, HECTOR  LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127027 | Perez Sanchez, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127026 | Perez Sanchez, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130315 | PEREZ SANTANA, ENEIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130316 | PEREZ SANTANA, ENEIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119876 | Perez Santiago , Martha E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120519 | Perez Santiago, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117094 | Perez Santiago, Edith M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120578 | PEREZ SANTIAGO, EDITH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116778 | PEREZ SANTIAGO, EDITH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122895 | PEREZ SANTIAGO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125540 | PEREZ SANTIAGO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121648 | Perez Santiago, Isabel C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8130037 | PEREZ SANTIAGO, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127450 | Perez Santiago, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122124 | PEREZ SANTIAGO, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119892 | PEREZ SANTIAGO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119867 | PEREZ SANTIAGO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117899 | Perez Santiago, Martha  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119177 | Perez Santiago, Martha E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119872 | Perez Santiago, Martha E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122197 | PEREZ SANTIAGO, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113462 | PEREZ SANTIAGO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126903 | Perez Santiago, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115302 | Perez Santiago, Rosa Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114969 | Perez Santiago, Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125180 | Pérez Sepúlveda, Dulcinea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124921 | Perez Silva, Nereida Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128642 | Perez Silva, Nereida Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128747 | Perez Soto, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121885 | PEREZ SOTO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109457 | PEREZ SOTO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110721 | Perez Soto, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110345 | PEREZ SOTO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123116 | PEREZ STILLWAGON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123734 | PEREZ SUAREZ, SANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123735 | PEREZ SUAREZ, SANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112369 | Perez Toledo, Noris  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123604 | Perez Torrellas, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116051 | Perez Torres , Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113385 | Perez Torres, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112676 | PEREZ TORRES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123900 | Perez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123984 | Perez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117253 | Perez Torres, Fernando E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115109 | Perez Torres, Fernando E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115110 | Perez Torres, Fernando E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122083 | Perez Torres, Fernando E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113538 | PEREZ TORRES, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113550 | PEREZ TORRES, JENNIFER E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120501 | Perez Torres, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122029 | Perez Torres, Julio Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124000 | Perez Torres, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112644 | Perez Torres, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110115 | Perez Trinidad, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112735 | Perez Troche, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112798 | PEREZ VALENTIN YDALMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110408 | Perez Valentin, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110409 | Perez Valentin, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115443 | Perez Valentin, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116873 | Perez Vargas, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118344 | PEREZ VARGAS, DORA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120400 | Perez Vargaz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129700 | PEREZ VAZQUEZ, AUDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126226 | Perez Vazquez, Briseida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109889 | Perez Vazquez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111971 | PEREZ VEGA, JOYCE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123915 | PEREZ VEGA, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129479 | Perez Velazquez, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129837 | PEREZ VELAZQUEZ, FREDESWINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129840 | Pérez Velázquez, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129601 | Pérez Velázquez, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122244 | PEREZ VELAZQUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128933 | Perez Velazquez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124613 | Pérez Vélez, José  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125368 | Perez Velez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110915 | Perez Velez, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111210 | Perez Velez, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129484 | PEREZ VELEZ, PABLO  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128656 | Perez Velez, Pablo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128619 | Perez Velez, Wiljerrit | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123060 | Perez Vera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127753 | Perez Zambrana, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118542 | Perez Zapata, Margie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113595 | PEREZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113596 | PEREZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110339 | PEREZ, DAMARIS  CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123488 | PEREZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125229 | Perez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122194 | Perez, Vanessa De Jongh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114400 | PEREZ-CRUZ, CRISTINA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114401 | PEREZ-CRUZ, CRISTINA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111366 | Perez-Franceschini, Nilsa  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111378 | Perez-Franceschini, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109430 | PICA ROSA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8109376 | PICA ROSA, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116264 | PICART CALDERON, JUAN  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116793 | PICART CALDERON, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128582 | Picart Perez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116990 | Piccard Rivera, Blanca M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114235 | PICO VIDAL, ISABEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121544 | Picon Torres, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121675 | Picon Torres, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110807 | PIERANTONI QUIROS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129804 | PIETRI GARCIA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129754 | PIETRI POLA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127933 | Pietri Pola, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109368 | PIETRI TORRES, VILMA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121979 | PILLOT RESTO, MARIA  EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126798 | Pimental Aguilar, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110658 | Pina Quinones, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121996 | PINEDA VALENTIN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128314 | PINEIRO IGLESIAS, SANTOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125678 | Pineiro Matias, Jose G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126297 | Pineiro Montero, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115883 | Pineiro Rodriguez, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125932 | Pinela Guerra, Ana  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126085 | Pinela Guerra, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129157 | Piñero Jorge, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127016 | PINERO ROSARIO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127455 | Pino Roman, Esther  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115925 | Pintado Melendez, Maximina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125997 | Pinto Declet, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118587 | Pintor Gonzalez , Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129234 | Pintor- Torres, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109642 | PiPaneto, Diana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122296 | Pirela Rivera, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119083 | PIRIS ARROYO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123524 | Piris Grau, Maria  de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115438 | Pizaro Mercado, Belkys Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111747 | PIZARRO ALVAREZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111746 | PIZARRO ALVAREZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109923 | PIZARRO BONILLA, ROCELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109924 | PIZARRO BONILLA, ROCELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117532 | PIZARRO BONILLA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114179 | PIZARRO BURGOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111081 | PIZARRO CARABALLO, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111945 | PIZARRO CARABALLO, RUTH EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112133 | PIZARRO CEPEDA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127684 | Pizarro Cirino, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114006 | PIZARRO CIRINO, WILCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128742 | Pizarro Correa, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128823 | Pizarro Correa, Manuela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125433 | Pizarro Cruz, Wilma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125418 | Pizarro Cruz, Wilma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111942 | Pizarro Garaballo, Ruth E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113075 | Pizarro Guzman, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113076 | Pizarro Guzman, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120777 | Pizarro Lopez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121511 | Pizarro Luzay, Vicnic J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124818 | Pizarro Mercado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126119 | Pizarro Ortiz , Betsy Naomi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124009 | Pizarro Perez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125812 | Pizarro Perez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123682 | Pizarro Pizarro, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127412 | PIZARRO PIZARRO, NOLASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113334 | PIZARRO RIVERA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113331 | Pizarro Rivera, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128814 | Pizarro Rivera, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125058 | PIZARRO ROBLES, LUZ HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121832 | Pizarro Sanchez, Maria Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124674 | Pizarro Solis, Nilka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116648 | Pizarro Vazquez , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116647 | Pizarro Vazquez , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121297 | Pizarro Velazquez, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122455 | Pizarro, Rafael L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113967 | PLANADEBALL COLON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113968 | PLANADEBALL COLON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130162 | PLANAS SOSA, MARIA  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116921 | Plaud Sanchez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116922 | Plaud Sanchez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121784 | Plaud Sanchez, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117086 | Plaud Sanchez, Marta S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8112940 | Plaza Ayala, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112941 | Plaza Ayala, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119184 | Plaza Callejo, Iris Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112851 | PLAZA FERRA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124131 | Plaza González, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119528 | PLAZA MONTALVO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113065 | PLAZA QUINONES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109694 | PLAZA RIVERA, JOSE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127375 | Plaza Rodriguez, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124964 | Plaza Rodriguez, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127398 | Plaza Rodriguez, Zarielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127399 | Plaza Rodriguez, Zarielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126493 | Plaza Roman, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126698 | PLAZA ROMAN, HECTOR R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121775 | PLUMEY PEREZ, FRANCISCO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129875 | Plumey Torres, Myma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129874 | Plumey Torres, Myma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123638 | POC for Estado Libre Asociado de PR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123637 | POC for Estado Libre Asociado de PR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113710 | POLA MALDONADO, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116208 | Polaco Ramos, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123974 | Polanco Colon, Romualdo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123078 | POLANCO COLON, ROMUALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130023 | Polanco Roman, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126464 | Pomales Cruz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126465 | Pomales Cruz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125991 | POMALES CRUZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120624 | Pomales Rosa, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118643 | Pomales Rosa, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114357 | POMALES VIERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114358 | POMALES VIERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111387 | Pomero, Orlando Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123686 | Ponce Abrew, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116466 | Ponce de Leon Berio, Olga Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116811 | PONCE DE LEON BERIO, OLGA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124504 | Pons Guzman, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119920 | Pons Rodriguez , Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119919 | Pons Rodriguez , Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129112 | Porrata - Doria, Zayra Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126782 | PORRATA VAZQUEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111923 | PORTALATIN AMADOR, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110957 | PORTALATIN AMADOR, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119678 | Portalatin Arocho, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113821 | PORTALATIN CEPEDA, NOLAN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109490 | PORTALATIN GONZALEZ, EDWIN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120947 | PORTALATIN MENDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121726 | Portalatin Rodriguez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128937 | Portalatin Vendrell , Elsa  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122657 | Portela Vazquez, Mara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120651 | Pou Rodriguez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118775 | Pou Rodriguez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125436 | Pou Rosario, Zulma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123451 | Poupart Valentin, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114457 | POZO POZO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121744 | Pradilla Vazquez, Rudy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113325 | PRADO CARRILLO, MIGDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124102 | PRADO MARTINEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124101 | PRADO MARTINEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114123 | PRATTS ACEVEDO, NEMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127333 | Pratts Ruiz, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118532 | Prestamo Almodovar, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109500 | PRESTAMO ALMODOVAR, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127138 | PRESTAMO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124810 | PRIETO ADAMES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124811 | PRIETO ADAMES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122232 | PRIETO COSME, ENIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109446 | Prieto Rodriguez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110707 | PRINCIPE ADORNO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124327 | PRINCIPE LOPEZ, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118381 | Prospere Serrano , Nora  Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126496 | PROVIDENCIA CABRERA AQUINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119019 | Providencia Muniz, Oquendo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127953 | Puchales, Silvia  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123783 | Pujols Lopez, Marie L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121812 | Pujols Otero, Gricely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120826 | Pujols Sella, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120975 | Pujols Sella, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116195 | Pujols Soto, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119733 | Q. Rodriguez, Maria Del  Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117275 | Quero Criado, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126997 | QUESADA GASTON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127394 | Quesada Gaston, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127415 | Quesada Gaston, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119024 | QUESADA MORENO, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114744 | QUESTELL RODRIGUE, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116060 | Quevedo Santos, Maria  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119196 | Quevedo Torres, Rosa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114754 | Quevedo Torres, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115589 | Quiles Aviles, Iris Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115028 | QUILES CARDE, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126059 | QUILES COTTO, CELINEHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114214 | Quiles Figueroa, Glenda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114209 | QUILES FIGUEROA, GLENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125834 | Quiles Garcia, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116667 | Quiles Gonzales, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121959 | Quiles Gonzalez, Brigida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109607 | QUILES MALDONADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109511 | QUILES MALDONADO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117766 | Quiles Mariani, Charles H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120802 | Quiles Marquez , Hipolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126113 | QUILES MARTINEZ, NILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128789 | QUILES MERCADO, KIMMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124187 | Quiles Miro, Maribel  Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122726 | Quiles Miro, Maribel Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114255 | QUILES NEGRON, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114256 | QUILES NEGRON, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122295 | Quiles Nieves, Blanca R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110240 | Quiles Nieves, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122009 | Quiles Ocasio, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114471 | QUILES ORAMA, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118593 | QUILES ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118592 | QUILES ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111347 | Quiles Rivera , Carlos  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127600 | Quiles Rodriguez, Sol Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109930 | Quiles Rodriguez, Sol Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121383 | Quiles Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128234 | Quiles Seda, Mercedita A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110639 | Quiles Serrano, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130261 | QUILES VIDRO, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109163 | QUILICHINI ORTIZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109159 | Quilichini Ortiz, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109157 | Quilichini Paz , Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109168 | QUILICHINI PAZ, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109174 | Quilichini Paz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113728 | Quilichini, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113727 | Quilichini, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127629 | Quiñone, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116543 | QUINONES ACEVEDO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120360 | Quinones Albino, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128757 | QUINONES ALMODOVAR, GLENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128711 | Quinones Almodovar, Glendaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127342 | QUIÑONES ALMODOVAR, GLENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114074 | Quinones Arroyo, Edwin N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117466 | Quinones Baez, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121685 | QUINONES BARRETO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115858 | Quinones Bonilla, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115859 | Quinones Bonilla, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122003 | QUINONES CAPO, LYDIA ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118306 | QUINONES CARABALLO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121349 | Quinones Caraballo, Edgard A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123212 | Quinones Castillo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127831 | Quinones Castro, Liza M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126672 | Quinones Cepeda, Wanda  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111874 | QUINONES CINTRON, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119735 | Quinones Corredor, Wanda Iveliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119832 | QUINONES CRESPO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119307 | QUINONES CRUZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111004 | QUINONES CRUZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128856 | QUINONES DE JESUS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124082 | QUINONES DEL CASTILLO, FRANCIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128135 | Quinones Estela, Carmen Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118937 | QUINONES FELICIANO, ELBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120081 | Quinones Feliciano, Elba M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119457 | QUINONES FELICIANO, ELBA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118935 | Quinones Feliciano, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120412 | Quinones Figueroa, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114363 | QUINONES FLORES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114362 | QUINONES FLORES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119000 | QUINONES GARAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125056 | Quinones Girona, Rosguely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121134 | Quinones Gonzalez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129640 | QUINONES HERNANDEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129263 | QUIÑONES HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129264 | QUIÑONES HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127518 | Quiñones Hernández, Militza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112433 | Quinones Hernandez, Ramon F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120402 | Quinones Hernandez, Reivauso Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125339 | Quiñones Iglesias, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115655 | Quinones Irizarry, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112273 | Quinones Jimenez, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112458 | Quinones Jimenez, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120806 | QUINONES LOPEZ, ELI M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130264 | QUINONES MACHADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130257 | QUINONES MACHADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112745 | QUINONES MALDONADO, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113424 | QUINONES MALDONADO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115404 | Quinones Martinez, Irma V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119112 | Quinones Martinez, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123671 | QUIÑONES MEDINA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115392 | QUINONES MERCADO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110878 | QUINONES MERCADO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119514 | QUINONES MERCADO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109533 | Quinones Mercado, Maria Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116557 | Quinones Montanez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117066 | QUINONES MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117065 | QUINONES MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113199 | Quinones Morales, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113198 | Quinones Morales, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111629 | QUINONES MUNIZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115014 | Quinones Munoz, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122968 | QUINONES NEGRON, GIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121430 | Quinones Negron, Liz Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121429 | Quinones Negron, Liz Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124186 | Quiñones Oquendo, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114409 | QUINONES ORTEGA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119306 | Quinones Ortiz , Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114685 | Quinones Pacheco, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119295 | Quinones Pacheco, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116888 | Quinones Padilla, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117203 | Quinones Padilla, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125103 | QUINONES PENALOZA, ANGSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114465 | QUINONES PEREZ, MILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109933 | Quinones Ramos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109932 | Quinones Ramos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111543 | QUINONES REYES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111527 | QUINONES REYES, NISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111002 | Quinones Reyes, Nishka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111419 | QUINONES RIVERA, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115205 | Quinones Rivera, Luz Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127691 | QUINONES RIVERA, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129766 | Quiñones Rodríguez, Nora M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118661 | QUINONES RODRIGUEZ, NORMA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 376 of 573

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8109300 | QUINONES RODRIGUEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121740 | Quinones Rojas, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121933 | Quinones Rojas, Sonia Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121934 | Quinones Rojas, Sonia Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122431 | QUINONES ROLDAN, EVA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119366 | Quinones Romero, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128987 | QUINONES SANTIAGO, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116255 | Quinones Santiago, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120207 | QUINONES SANTIAGO, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118786 | Quinones Santiago, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119012 | Quinones Santiago, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119546 | QUINONES SANTIAGO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119367 | Quinones Santiago, Pedro P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113178 | Quinones Santiago, Sarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116131 | Quinones Santiago, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123040 | Quinones Serpa, Cruz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125912 | Quiñones Serpa, Cruz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125112 | Quiñones Serpa, Cruz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120397 | Quinones Soto, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124023 | Quiñones Soto, Edia  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125718 | QUINONES SOTO, NORMA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109191 | Quinones Soto, Rafael  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124765 | Quinones Torres, Eddie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128290 | Quinones Troche, Alma Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126290 | Quinones Troche, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117855 | Quinones Vazquez, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116183 | Quinones Velez, Aida Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126602 | Quinones Velez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128144 | Quinones Velez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113464 | QUINONES, LESBIA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113463 | QUINONES, LESBIA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125377 | Quinones-Alamo, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122957 | Quiñonez Ramos, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113390 | QUINONEZ RIVERA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113455 | QUINONEZ RIVERA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117347 | Quinonez Velazco, Luis Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116860 | QUINTANA ALBERTORIO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117435 | Quintana Cruz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114929 | Quintana Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118994 | QUINTANA GARCIA , ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119447 | QUINTANA GARCIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130099 | QUINTANA GARCIA, MAXIMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113452 | Quintana Irizarry, Lourdes R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125315 | Quintana Lebron, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122714 | Quintana Lopez, Sol I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128606 | Quintana Lopez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117526 | QUINTANA PADILLA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110713 | Quintana Quinones, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116258 | Quintana Rivera, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124855 | QUINTANA RIVERA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124148 | QUINTANA ROMAN, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113422 | QUINTANA RUIZ, JACKELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113423 | QUINTANA RUIZ, JACKELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113391 | QUINTANA RUIZ, JACKELINE RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113393 | QUINTANA RUIZ, JACKELINE RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122556 | Quintana Ruiz, Yezenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127975 | Quintana Salas, Nemesio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127469 | Quintana Salas, Nemesio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126049 | Quintana Santiago, Jelian J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126050 | Quintana Santiago, Jelian J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109787 | Quintana, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123528 | QUINTANA, YEZENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118852 | Quintanavega, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116559 | Quintaua Figueroa , Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112869 | Quintera Corazon, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124138 | Quintero Castillo, Ana ILsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112797 | Quintero Corazon, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112505 | Quintero Cortes, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111458 | QUINTERO CORTES, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109605 | QUINTERO SULIVAN, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120285 | Quintero Vazquez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110746 | Quintona Quinones, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111461 | QUIRINDONGO LUGO, ENNIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119167 | Quirindongo Lugo, Luis  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119458 | Quirindongo Lugo, Luis H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120120 | Quirindongo Lugo, Luis H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109447 | QUIRINDONGO MILANES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109452 | QUIRINDONGO MILANES, NANCY I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128237 | Quirindongo Rodriguez, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119232 | QUIROS ALONSO, DELBA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116430 | Quiros Alonso, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126879 | Quiros Gonzalez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114645 | Quiros Leeger, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117314 | Quiros Luger, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121911 | Quiros Orengo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122823 | Quiros Orengo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122824 | Quiros Orengo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112532 | QUIROS SANTIAGO, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129577 | Quiros Santiago, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111374 | RABELL MENDEZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111375 | RABELL MENDEZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118779 | RAFAEL E E IRIZARRY RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129676 | RAFAEL FLORES RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130177 | RAFAEL QUINONES MANAUTOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129303 | Rafaela Perez Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109175 | Rafols Van Derdys, Alberto J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122383 | Raguan Sepulueda, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110669 | RAICES GONZALES, JOSE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109348 | Raines Gonzalez, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127522 | RAMIA CRUZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123004 | Ramierz Cruz, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112986 | RAMIREZ ALVAREZ, LYDIA  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112792 | RAMIREZ ALVAREZ, LYDIA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125046 | RAMIREZ ALVAREZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130439 | RAMIREZ APONTE, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115271 | Ramirez Barlas, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128653 | Ramirez Cortes, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116967 | Ramirez Cruz, Miriam E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116831 | Ramirez Cruz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122935 | RAMIREZ CRUZ, SAHOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129471 | Ramirez De Arellano, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120404 | Ramirez de Jesus, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118247 | Ramirez Escappa, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119231 | RAMIREZ ESCAPPA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109711 | RAMIREZ ESCAPPA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124539 | Ramirez Feliciano, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112652 | RAMIREZ FIGUEROA, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112653 | RAMIREZ FIGUEROA, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113245 | RAMIREZ GARCIA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118142 | Ramirez Gonzalez, Annette R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122374 | RAMIREZ GONZALEZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116953 | Ramirez Hernandez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120004 | Ramirez Hernandez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120757 | Ramirez Hernandez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118569 | RAMIREZ HERNANDEZ, MYRNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115802 | Ramirez Irizarry, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127678 | Ramirez Irizarry, Hilda  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127585 | Ramirez Irizarry, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120264 | Ramirez Irizarry, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120492 | Ramirez Irizarry, Pablo Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118206 | RAMIREZ LOPEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120611 | Ramirez Lugo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118448 | Ramirez Lugo, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116685 | Ramirez Medina, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130000 | Ramirez Mercado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122707 | Ramirez Morales, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122706 | Ramirez Morales, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116176 | Ramirez Oliveras, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110859 | Ramirez Orona , Rosie  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119131 | Ramirez Orona , Rosie  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119159 | Ramirez Orona, Rosie D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119128 | RAMIREZ ORONA, ROSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122002 | Ramirez Orona, Rosie D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119368 | Ramirez Orona, Rosie D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120764 | RAMIREZ ORTIZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119674 | Ramirez Ortiz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120219 | Ramirez Ortiz, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118789 | Ramirez Ortiz, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127476 | Ramirez Ortiz, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116803 | RAMIREZ ORTIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125214 | RAMIREZ ORTIZ, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127122 | Ramírez Ortiz, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118261 | Ramirez Ortiz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119547 | RAMIREZ ORTIZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117871 | Ramirez Ortiz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118023 | Ramirez Ortiz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128843 | Ramirez Pabon, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120007 | Ramirez Pagan, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120098 | Ramirez Pagan, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120159 | Ramirez Pagan, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111186 | RAMIREZ PEREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111320 | Ramirez Picon, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124285 | Ramirez Reyes , Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122526 | Ramirez Rivera, Juan José | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111390 | RAMIREZ RIVERA, MERIDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110568 | Ramirez Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110395 | RAMIREZ RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120032 | Ramirez Rodriguez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129678 | RAMIREZ RODRIGUEZ, ISMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129677 | RAMIREZ RODRIGUEZ, ISMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113571 | Ramirez Rojas, Wanda  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113382 | Ramirez Rojas, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117056 | Ramirez Romero, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119476 | Ramirez Rosles, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128051 | Ramirez Salgado, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127697 | Ramirez Sierra, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120201 | Ramirez Solis, Marta Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120171 | Ramirez Solis, Marta Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111897 | RAMIREZ SOTO, AIDA  LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111896 | RAMIREZ SOTO, AIDA  LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111614 | Ramirez Soto, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111613 | Ramirez Soto, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122538 | RAMIREZ TORRES, MARIA DEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115950 | Ramirez Torres, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122142 | Ramirez Torres, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116013 | Ramirez Trabal, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120670 | Ramirez Vasquez, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117733 | Ramirez Vazquez, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116675 | RAMIREZ VAZQUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115764 | Ramirez Vega, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115238 | Ramirez Vega, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114077 | RAMIREZ VELEZ, IRIS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114045 | RAMIREZ VELEZ, IRIS Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114416 | RAMIREZ VELEZ, NILSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114003 | Ramirez Villegas, Amaryllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114002 | Ramirez Villegas, Amaryllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124691 | RAMIREZ ZENONI, NORA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120039 | Ramirez, Alida  Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109875 | Ramirez, Americo Davila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115615 | Ramirez, Betty A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110292 | Ramírez, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128384 | Ramón Joel Miranda Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128395 | Ramon Nieves Aponte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128396 | Ramon Nieves Aponte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119417 | RAMON RODRIGUEZ MALAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128524 | Ramon Rodriguez Silva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128525 | Ramon Rodriguez Silva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112068 | RAMONA LEBRON LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122279 | Ramos Algarin, Mirtza C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127080 | RAMOS ALICEA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127159 | Ramos Alicea, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129298 | RAMOS AMARO, AUREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117259 | Ramos Aponte, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125529 | Ramos Arocho, Emelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125530 | Ramos Arocho, Emelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114517 | RAMOS ARROYO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114518 | RAMOS ARROYO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125808 | RAMOS AYALA, JESUS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129110 | Ramos Banks, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129109 | Ramos Banks, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125039 | RAMOS BRACETTY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120497 | Ramos Burgos, Rosa O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121482 | Ramos Cabrera, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118232 | Ramos Calderon, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124091 | RAMOS CANDELARIO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121500 | Ramos Casiano, Florence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118193 | RAMOS CINTRON, ERMIS Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123809 | Ramos Collazo , Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122071 | Ramos Colon, Jose S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122921 | Ramos Colon, Jossette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128143 | RAMOS CORDERO, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122880 | RAMOS CORREA, IRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122440 | Ramos Cotto, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118540 | Ramos Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115447 | RAMOS CRUZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120072 | Ramos Cruz, Rita Lina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121304 | Ramos Davila, Tony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121303 | Ramos Davila, Tony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122818 | RAMOS DE JESUS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122817 | RAMOS DE JESUS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109922 | RAMOS DE JESUS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112751 | Ramos Del Valle, Angel  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112820 | Ramos Del Valle, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115198 | Ramos Delgado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120460 | Ramos Espada, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120424 | Ramos Espada, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109779 | RAMOS FALU, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8144849 | Ramos Fanjorte, Yolanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110961 | Ramos Febres, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112943 | RAMOS FERNANDEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112048 | RAMOS FERNANDEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112113 | RAMOS FERNANDEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122990 | Ramos Figueroa, Luz Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129708 | Ramos Flores, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128951 | Ramos Flores, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122634 | RAMOS FONT, NILDA DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125519 | Ramos Gonzalez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126974 | Ramos Gonzalez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116054 | Ramos Gonzalez, Digna Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130339 | RAMOS GONZALEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118729 | Ramos Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109634 | RAMOS GONZALEZ, MARIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120901 | RAMOS GUZMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121931 | Ramos Guzman, Lourdes J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109477 | Ramos Hernandez, Alex M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124974 | Ramos Hernandez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119923 | Ramos Hernandez, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126036 | Ramos Lebrón, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116771 | Ramos Lebron, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116772 | Ramos Lebron, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117335 | Ramos Lebron, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117334 | Ramos Lebron, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130056 | Ramos Lisojo, Maricelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113209 | Ramos Lopez , Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119218 | Ramos Lopez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114938 | Ramos Lopez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116670 | Ramos Lopez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119369 | RAMOS LOPEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123328 | Ramos Luciano, Eduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116330 | RAMOS LUCIANO, EDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115969 | Ramos Luciano, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115970 | Ramos Luciano, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125146 | RAMOS MALAVE, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110693 | Ramos Malave, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119099 | Ramos Maldonado, Francisco Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124306 | Ramos Maldonado, Julia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124305 | Ramos Maldonado, Julia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109389 | RAMOS MARRERO, GINIA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124736 | RAMOS MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119773 | Ramos Martinez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115370 | Ramos Martinez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109774 | Ramos Martinez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123615 | Ramos Melendez , Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125603 | Ramos Melendez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125100 | Ramos Melendez, Jose Jamil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110543 | Ramos Mercado, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110301 | RAMOS MERCADO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128474 | Ramos Mercado, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123135 | RAMOS MERCADO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123299 | RAMOS MERCADO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123906 | Ramos Mercado, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123896 | Ramos Mercado, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130306 | RAMOS MOLINA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130305 | RAMOS MOLINA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129831 | RAMOS MOLINA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126075 | Ramos Morales, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126202 | RAMOS MORALES, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126676 | Ramos Morales, Luis K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122563 | RAMOS NARVAEZ , ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122400 | Ramos Narvaez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122475 | Ramos Narvaez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127042 | Ramos Narvaez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123134 | RAMOS NATAL, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122156 | Ramos Natal, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110230 | Ramos Nieves, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128293 | Ramos Nieves, Maria  del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128292 | Ramos Nieves, Maria  del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130509 | RAMOS OCASIO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121536 | Ramos Ocasio, Felix J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112407 | Ramos Ocasio, Lilliam I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115680 | RAMOS OCINALDI, ZULMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126845 | Ramos Ortiz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127881 | RAMOS ORTIZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129227 | RAMOS ORTIZ, ANGEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130405 | RAMOS ORTIZ, PEDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130406 | RAMOS ORTIZ, PEDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130407 | RAMOS ORTIZ, PEDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112508 | Ramos Pabon, Israel D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123245 | Ramos Pabon, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113034 | RAMOS PADILLA, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111195 | Ramos Padilla, Eric J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111045 | RAMOS PADILLA, ERIC J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127712 | RAMOS PAOLI, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127633 | Ramos Paoli, Jannette Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119471 | Ramos Perez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127299 | Ramos Perez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114425 | RAMOS PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113040 | RAMOS PEREZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127826 | RAMOS PEREZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119426 | Ramos Pola, Madeleine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128112 | Ramos Pomales, Ibrahim J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128209 | Ramos Pomales, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110303 | RAMOS PORTALATIN, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116369 | Ramos Puig, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115155 | Ramos Puig, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115784 | Ramos Quinones, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115458 | RAMOS QUINONES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117103 | RAMOS QUINONES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117104 | RAMOS QUINONES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113715 | RAMOS QUINONES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122272 | Ramos Ramos, Carmen  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118479 | RAMOS RAMOS, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116808 | Ramos Ramos, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129882 | Ramos Ramos, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123454 | Ramos Ramos, Jose  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113173 | RAMOS RAMOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127846 | Ramos Reyes, Sharon I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120240 | Ramos Rios, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109852 | Ramos Rios, Miriam A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127069 | Ramos Rivera, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122005 | RAMOS RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109941 | Ramos Rivera, Eilleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111471 | RAMOS RIVERA, JUAN  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111218 | Ramos Rivera, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120231 | Ramos Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128790 | Ramos Rivera, Mynda D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126678 | RAMOS RIVERA, MYNDA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118492 | Ramos Rivera, Nayda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117734 | RAMOS RIVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116995 | Ramos Rivera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117735 | RAMOS RIVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118065 | Ramos Rivera, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123484 | Ramos Rodriguez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109394 | RAMOS RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117986 | RAMOS RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119371 | RAMOS RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116875 | RAMOS RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109395 | RAMOS RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119372 | RAMOS RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117746 | Ramos Rodriguez, Carmela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120308 | Ramos Rodriguez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111760 | Ramos Rodriguez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111735 | RAMOS RODRIGUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120847 | RAMOS RODRIGUEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120846 | RAMOS RODRIGUEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118511 | Ramos Rodriguez, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117980 | Ramos Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115648 | Ramos Rodriguez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110172 | RAMOS RODRIGUEZ, RAFAEL I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122103 | Ramos Rodriguez, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122102 | Ramos Rodriguez, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117641 | Ramos Roman, Ausberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116571 | Ramos Roman, Ausberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117614 | RAMOS ROMAN, TOMASITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122676 | Ramos Rosa, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119113 | Ramos Rosado, Maria Caridad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118635 | Ramos Rosario, Ada Aitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129807 | Ramos Rosario, Belimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122672 | Ramos Rosario, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117183 | Ramos Rosario, Walter Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128607 | Ramos Sanabria , Juan  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118022 | Ramos Sanchez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112847 | RAMOS SANJURJO, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112895 | RAMOS SANJURJO, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112846 | RAMOS SANJURJO, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112894 | RAMOS SANJURJO, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109568 | RAMOS SANTANA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109722 | RAMOS SANTANA, MERCEDES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128646 | RAMOS SANTIAGO, ANGEL ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128278 | RAMOS SANTIAGO, ANGEL ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128819 | RAMOS SANTIAGO, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120356 | Ramos Santiago, Confesor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114456 | Ramos Santiago, Felix D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118090 | Ramos Santiago, Maximina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129213 | RAMOS SANTIAGO, NELIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128228 | RAMOS SANTIAGO, NELIDA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112203 | RAMOS SANTIAGO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112132 | Ramos Santiago, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112018 | RAMOS SANTIAGO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126177 | RAMOS SERRANO, SAYLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125963 | Ramos Simmons, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125964 | Ramos Simmons, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118820 | Ramos Soto, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118546 | Ramos Soto, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118896 | Ramos Soto, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118662 | Ramos Soto, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117615 | RAMOS TORRES, ADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118229 | RAMOS TORRES, ADA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119100 | Ramos Torres, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117245 | Ramos Torres, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109593 | Ramos Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119767 | Ramos Torres, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125255 | Ramos Torres, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110777 | Ramos Torres, Luisa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115473 | Ramos Torres, Luisa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124523 | Ramos Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129757 | Ramos Trinidad, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126188 | RAMOS TRINIDAD, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112249 | RAMOS VALENTIN, EPIFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114173 | RAMOS VALENTIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114174 | RAMOS VALENTIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119758 | Ramos Valle, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117096 | Ramos Vargas, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120788 | Ramos Vega, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112434 | RAMOS VELAZQUEZ, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111463 | RAMOS VELAZQUEZ, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129985 | Ramos Velez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127626 | Ramos Velez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128820 | Ramos Velez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112431 | Ramos Velez, Olga Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112408 | Ramos Velez, Olga Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120961 | RAMOS VERA, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121762 | Ramos Vera, Braulio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111507 | Ramos, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127166 | Ramos, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117927 | Ramos, Daisy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127216 | Ramos, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123892 | Ramos, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117630 | Ramos, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125947 | Ramos, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127549 | RAMOS, LEYDA I. ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127704 | Ramos, Magda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126114 | Ramos, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126815 | Ramos, Marisol Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126816 | Ramos, Marisol Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110039 | Ramos, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114366 | RAMOS, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125086 | Ramos-Rodriguez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125087 | Ramos-Rodriguez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109181 | Rangel, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123776 | RAPPA ROJAS, ALEJANDRO AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110607 | RAQUEL MATTEI MATOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115074 | Rasario Gonzalez, Sahara C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121325 | Raspaldo Torres, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121326 | Raspaldo Torres, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8109061 | Raul E. Casanovas Balado & Lolita Gandarilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109060 | Raul E. Casanovas Balado & Lolita Gandarilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128450 | Raúl Lopéz Allende | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109892 | RAYA RODRIGUEZ, GRETCHEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123029 | Rayes, Carmen Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117015 | Reatus Colon, Luz  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113019 | Reboyras Quintana, Joaquina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113020 | Reboyras Quintana, Joaquina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122938 | Recio Acosta, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122939 | Recio Acosta, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125563 | REDONDO DIAZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129099 | Reichard Moran, Ilia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109237 | REICHARD SILVA, SARAH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112690 | REINALDO SANTIAGO GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116766 | Remedios Navas, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128505 | Rene Gonzalez Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128873 | RENOVALES CRUZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110269 | Renovales Ramos, César E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126692 | Renta Robles, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120637 | Renta Vargas, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118682 | Renta Vargas, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118087 | Renta Vargas, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115284 | Rentas Alvarado, Aida F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115085 | RENTAS ALVARADO, AIDA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116120 | Rentas Alvarado, Aida F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115030 | Rentas Colon, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114715 | Rentas Colon, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127175 | Rentas Colon, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120671 | Rentas Garcia, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116116 | Rentas Garcia, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118186 | RENTAS GUZMAN, NILSA DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118185 | RENTAS GUZMAN, NILSA DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112714 | Rentas Guzman, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130148 | RENTAS MERCADO, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121201 | RENTAS RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111019 | RENTAS RODRIGUEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111647 | Rentas Rodriguez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115041 | RENTAS ROJAS, EVELYN IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115038 | Rentas Rojas, Mildred Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114864 | RENTAS ROJAS, MILDRED ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116237 | Rentas Serrano, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116197 | Rentas Serrano, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121414 | Rentas Valentin, Mirnaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121690 | Requena Mercado, Javier Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122282 | REQUENA MERCADO, JAVIER EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130003 | Requena Velez, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125490 | RESTO COLON , YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124358 | Resto Colon, Magda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125269 | RESTO COSME, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119119 | Resto de Jesus, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119118 | Resto de Jesus, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114288 | RESTO RIVERA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123253 | Resto Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123229 | Resto Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118487 | Resto Villegas, Calixta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114038 | Revera Ruiz, Rolondo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114039 | Revera Ruiz, Rolondo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127509 | REVEROL SAAVEDRA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122609 | REVEROL SAAVEDRA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117583 | REVERON SANTOS, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121830 | REVERT ROMAN, DANIAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127281 | Reyes Acevedo , Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127959 | Reyes Agosto, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127960 | Reyes Agosto, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121915 | Reyes Agosto, Eva N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121914 | Reyes Agosto, Eva N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118780 | Reyes Alicea, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119978 | REYES ALICEA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118970 | Reyes Alicea, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123207 | Reyes Alicea, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112870 | REYES ALVAREZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127671 | REYES ALVAREZ, SARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128636 | REYES ALVERIO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119909 | Reyes Aponte, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113721 | Reyes Aponte, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113722 | Reyes Aponte, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121407 | Reyes Ayala, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121375 | REYES AYALA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110128 | Reyes Ayala, Mariangely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111016 | Reyes Ayala, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111003 | Reyes Ayala, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124157 | Reyes Barreto, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124158 | Reyes Barreto, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110575 | REYES BERRÍOS, NOHELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123012 | Reyes Bones, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125411 | Reyes Borrero, Yadeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114220 | REYES BURGADO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113197 | REYES CARRION, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124046 | REYES CASTRODAD, NIXZALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111416 | REYES CHICO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111338 | Reyes Chico, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122020 | Reyes Colon, Alejandrino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122643 | Reyes Colon, Alejandrino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122070 | Reyes Colon, Alejandrino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129940 | REYES COLON, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124497 | REYES COLON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121749 | REYES CORDERO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119331 | Reyes DeJesus, Alba  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124675 | REYES DEL ORBE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124941 | REYES DELGADO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119904 | Reyes Feliciano, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119903 | Reyes Feliciano, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115068 | REYES FERNANDEZ, KARINA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111087 | Reyes Garced, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127005 | Reyes Garcia, Lizmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126318 | Reyes Garcia, Mariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109211 | Reyes Gilestra, Tristan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120368 | Reyes Gonzalez, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110065 | Reyes Gonzalez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111382 | REYES GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111334 | REYES GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111383 | REYES GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111335 | REYES GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116640 | Reyes Guzman, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113836 | REYES HERNANDEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113835 | REYES HERNANDEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114762 | REYES JAVIER, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123408 | REYES LAGUER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116652 | Reyes Lopez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118337 | Reyes Lopez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120660 | Reyes Luna, Juan P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117591 | Reyes Luna, Juan P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115833 | Reyes Luna, Juan P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121515 | REYES MALAVE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121516 | REYES MALAVE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121331 | REYES MALAVE, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124379 | REYES MALAVE, ZULMA  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118811 | Reyes Maldonado, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117098 | Reyes Maldonado, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117174 | Reyes Martinez, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119589 | Reyes Martinez, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116110 | REYES MARTINEZ, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119161 | Reyes Martinez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117729 | Reyes Martinez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119162 | Reyes Martinez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113949 | REYES MASCARO, ILKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113948 | REYES MASCARO, ILKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120837 | Reyes Matos, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120836 | Reyes Matos, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128665 | Reyes Melendez, Milka  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124133 | REYES MERCED, WILNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117437 | Reyes Molina, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117083 | Reyes Moyet, Encarnacion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126138 | REYES NAVARRO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113528 | REYES NIEVES, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113558 | REYES NIEVES, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113451 | REYES NIEVES, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113557 | REYES NIEVES, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117122 | Reyes Ocasio, Xavier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116655 | Reyes Ortiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112016 | REYES ORTIZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112015 | REYES ORTIZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129892 | Reyes Perez, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118174 | REYES RAMOS, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109260 | REYES RAMOS, JENNY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113483 | REYES RAMOS, LISANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117220 | Reyes Ramos, Nelsie L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114799 | Reyes Rentas, Nidia  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110358 | Reyes Reyes , Anna  S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110574 | REYES REYES, ANA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112650 | REYES REYES, JOSE MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116654 | Reyes Reyes, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128322 | REYES REYES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123713 | Reyes Rios, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123374 | REYES RIVERA, NAIDA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118721 | REYES RIVERA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120016 | Reyes Rivera, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115341 | Reyes Rivera, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120108 | REYES RODRIGUEZ , GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115474 | REYES RODRIGUEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111417 | REYES RODRIGUEZ, NERYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111418 | REYES RODRIGUEZ, NERYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118567 | REYES ROLON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119104 | Reyes Rolon, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113163 | Reyes Roman, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123689 | Reyes Rosa , Yovanska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113236 | Reyes Ruiz, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116498 | REYES RUIZ, MARTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110204 | REYES SANCHEZ, LESLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124717 | Reyes Sanchez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111388 | Reyes Sanchez, Sonia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111219 | Reyes Sanchez, Sonia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111389 | REYES SANCHEZ, SONIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130469 | Reyes Santana, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110737 | Reyes Santiago, Irma Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125353 | REYES SANTINI, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115244 | Reyes Tirado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118150 | Reyes Toledo, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112393 | Reyes Torres, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112418 | Reyes Torres, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110490 | Reyes Vazquez, Sandra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116247 | Reyes Velazquez , Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112835 | REYES, ANGEL CARRASQUILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123148 | REYES, DIMARIS LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111333 | REYES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125382 | Reyes-Berrios, Lyzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125381 | Reyes-Berrios, Lyzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129059 | REYES-COLON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114193 | RIBOTT GARCIA, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114478 | RIBOTT GARCIA, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128517 | Ricardo Jiménez Díaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112827 | RICARDO VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109600 | Ricardo Viera Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114538 | RICHARD VELAZQUEZ DAVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114539 | RICHARD VELAZQUEZ DAVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119357 | Riera Aponte,  Marihelva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114905 | Riera Gonzalez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130458 | RIGUARD VARGAS, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114207 | RIJO CHALAS, DIXIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124752 | RIJOS GUZMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120295 | Rios Acevedo, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129869 | RIOS ACEVEDO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126539 | Rios Arce, Luz  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127947 | RIOS ARCE, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124027 | Rios Bedoya, Aracelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114278 | Rios Blay, Juan F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111402 | RIOS CARRION, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123543 | RIOS CASTRO, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114884 | Rios Ceruats, Alba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115832 | Rios Cervantes, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115105 | Rios Cervantes, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114809 | RIOS CERVANTES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125081 | RIOS CORIANO, MARIA  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124452 | RIOS COTTO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119277 | Rios Crespo, Ada Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109701 | Rios Crespo, Ada Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119270 | Rios Crespo, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112315 | Rios Cruz, Jose Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119600 | Rios Cruz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119657 | Rios Cruz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119599 | Rios Cruz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119656 | Rios Cruz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123566 | RIOS CRUZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116684 | Rios De Jesus, Iduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123247 | Rios Diaz, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116810 | Rios Figueroa, Ada A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116809 | Rios Figueroa, Ada A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117551 | Rios Figueroa, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125055 | Rios Galan, Zadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121721 | Rios Garcia, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113772 | Rios Gonzalez , Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127289 | Rios Gonzalez, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127852 | Rios Guzman, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8113012 | RIOS HEREDIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113047 | RIOS HEREDIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112681 | RIOS HEREDIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125157 | Rios La Luz, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109727 | RIOS LINARES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112013 | RIOS LOPEZ, CLEMENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112241 | RIOS LOPEZ, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112239 | RIOS LOPEZ, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112240 | RIOS LOPEZ, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112709 | Rios Lopez, Rosa Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126619 | Rios Maury, Sol De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116506 | Rios Mendez, Pastor F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125992 | RIOS MERA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121567 | Rios Molina, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118830 | Rios Olavarria, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125163 | RIOS ORTIZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125979 | Rios Ortiz, Teofila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127101 | Rios Ortiz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109214 | Rios Pena, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126205 | RIOS PEREZ, WILMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122309 | Rios Pujols, Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121206 | RIOS RAMIREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114566 | Rios Ramos, Ana  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129571 | Rios Ramos, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129570 | Rios Ramos, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117508 | Rios Rivera, Marta E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125346 | Rios Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124645 | RIOS RIVERA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124644 | RIOS RIVERA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125345 | Rios Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112308 | Rios Rodriguez, Maria  Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122053 | RIOS RODRIGUEZ, MILADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127710 | Rios Rodriguez, Zahira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112361 | Rios Rodriquez, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112362 | Rios Rodriquez, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111307 | RIOS ROSA, SUHAIL MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123350 | Rios Rosado, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125167 | Rios Rosado, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125168 | Rios Rosado, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115639 | Rios Rosado, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119188 | Rios Ruiz, Lillivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119124 | RIOS RUIZ, LILLIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115365 | Rios Ruiz, Lillivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119344 | Rios Ruiz, Lillivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112171 | RIOS SANCHEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114846 | Rios Santiago , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125172 | Rios Santiago, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118880 | RIOS SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125203 | Rios Santiago, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113222 | Rios Torres, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113221 | Rios Torres, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117244 | RIOS TORRES, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129929 | Rios Vazquez, Adianet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109631 | Rios Vega , Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121706 | Rios Velazquez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128943 | RIOS VELAZQUEZ, MYRNA Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110389 | Rios, Erika Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110282 | Rios, Gloria Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126762 | Rios, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122223 | Rios-Pujols, Maria De los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126744 | Rivas Abraham, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124729 | Rivas Baez, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127315 | Rivas Baez, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113677 | Rivas Berdecia, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113676 | Rivas Berdecia, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127019 | Rivas Cheverez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127926 | Rivas Cruz, Brenda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116478 | Rivas Fonseca, Crucita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117310 | Rivas Garcia, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113659 | RIVAS MORALES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123690 | RIVAS OLMEDA, JOSE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119242 | Rivas Rivera, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128989 | Rivas Vazquez, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130449 | RIVAS VAZQUEZ, RUTH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126592 | Rivas, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116089 | Rivas, Rosalia Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110615 | RIVERA ABOLAFIA, LEOCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110616 | RIVERA ABOLAFIA, LEOCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111330 | RIVERA ABOLAFIA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128215 | RIVERA ABRAMS , MAGDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129848 | Rivera Acevedo, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126813 | Rivera Acevedo, Luz Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126814 | Rivera Acevedo, Luz Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116773 | Rivera Acevedo, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124055 | RIVERA ACEVEDO, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115415 | Rivera Acosta, Constancia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116753 | Rivera Acosta, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115281 | Rivera Acosta, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123600 | Rivera Agostini, Omayra  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110141 | Rivera Agosto, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124694 | Rivera Agosto, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126238 | Rivera Aguiar, Marie Zulie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109486 | RIVERA AGUILAR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127115 | Rivera Aguirre, Zelma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115211 | Rivera Ajarto, Ana Tecera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119361 | RIVERA ALBINO, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119454 | RIVERA ALEMAN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112771 | RIVERA ALGARIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111511 | RIVERA ALGARIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124758 | Rivera Alicea, Héctor J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121438 | Rivera Alicea, Maria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121966 | Rivera Alicea, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123854 | RIVERA ALVARADO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130495 | RIVERA ALVARADO, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123500 | Rivera Alvarado, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125496 | Rivera Alvarado, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125731 | Rivera Alvarez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125956 | Rivera Aponte, Ana Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125275 | Rivera Aponte, Lilliam S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125276 | Rivera Aponte, Lilliam S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127985 | RIVERA APONTE, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116126 | RIVERA APONTE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130314 | RIVERA APONTE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110157 | Rivera Ares, Carmen  G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127085 | RIVERA ARREAGA, AIDA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127084 | RIVERA ARREAGA, AIDA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126373 | Rivera Arreaga, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113041 | Rivera Arroyo, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128156 | RIVERA ARROYO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118624 | RIVERA ARROYO, JENETTE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116795 | RIVERA ARROYO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117877 | Rivera Arroyo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113625 | Rivera Arroyo, Xiomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123419 | Rivera Avila, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130128 | RIVERA AVILES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112697 | RIVERA AVILES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124792 | Rivera Ayala , José  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127120 | Rivera Ayala, Jose  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124793 | Rivera Ayala, José Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112656 | RIVERA AYALA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120045 | RIVERA BAEZ , MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120022 | Rivera Baez, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118967 | Rivera Baez, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121492 | Rivera Barbosa, Wanda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123256 | Rivera Barrios, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115872 | RIVERA BARRIOS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123236 | Rivera Barzana, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115091 | Rivera Batiz, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116537 | RIVERA BELTRAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117413 | RIVERA BELTRAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118357 | Rivera Benet, Miriam C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114291 | Rivera Berdecia , Gladys  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130278 | RIVERA BERDECIA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118320 | Rivera Berrios, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119280 | RIVERA BERRIOS, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128700 | Rivera Berrios, Kamaliar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122742 | RIVERA BERRIOS, ZAIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127250 | RIVERA BETANCES, GLENDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117974 | Rivera Betancourt , Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114603 | RIVERA BETANCOURT, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114604 | RIVERA BETANCOURT, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111523 | Rivera Bonilla, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111041 | Rivera Bonilla, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115141 | Rivera Bracety, Elsa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120729 | Rivera Bracety, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114364 | RIVERA BRILLON, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116596 | Rivera Burgos, Carmen  Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115699 | Rivera Burgos, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128722 | RIVERA BURGOS, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121503 | Rivera Burgos, Luis Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116841 | Rivera Burgos, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117670 | Rivera Burgos, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118146 | RIVERA BURGOS, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120318 | Rivera Burgos, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110840 | RIVERA CABAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129637 | Rivera Calderon, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124486 | Rivera Caliz, Crimilda H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130317 | Rivera Camacho, Carmen Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124207 | RIVERA CAMACHO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114205 | Rivera Camacho, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114208 | Rivera Camacho, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112462 | Rivera Camacho, Rudersindo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110948 | Rivera Camacho, Rudersindo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111230 | Rivera Camacho, Rudersindo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111608 | Rivera Camacho, Rudersindo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124262 | Rivera Camacho, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129222 | Rivera Camacho, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127857 | Rivera Camacho, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126253 | RIVERA CAMILO, MARIA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113738 | RIVERA CANCEL, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113881 | RIVERA CANDELARIO, BIENVENIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126395 | RIVERA CANTRES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126555 | RIVERA CANTRES,, ANTONIO T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120313 | Rivera Caraballo, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115661 | Rivera Caraballo, Laura  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111227 | RIVERA CARABALLO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122899 | Rivera Cardenales, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125933 | Rivera Cardenales, Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110285 | Rivera Cardona, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120800 | Rivera Cardona, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110396 | RIVERA CARRASQUILLO, ANA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125981 | Rivera Carrasquillo, Arcelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127556 | RIVERA CARRASQUILLO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111241 | RIVERA CARRASQUILLO, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124619 | Rivera Carrion, Orlando A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118863 | Rivera Cartagena, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119120 | Rivera Cartagena, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114977 | Rivera Casiano, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125859 | Rivera Castro , Luz  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8114747 | Rivera Castro, Michelle M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129864 | RIVERA CEDENO, VIVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116862 | Rivera Cedeno, Vivian E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129808 | Rivera Cedeno, Vivian E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112635 | Rivera Centeno , Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112091 | RIVERA CENTENO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123211 | Rivera Centeno, Nadya M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122483 | Rivera Centeno, Nadya M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113025 | RIVERA CHARON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128035 | Rivera Charriez, Lisette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126987 | Rivera Charriez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130331 | RIVERA CHEVERE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129301 | Rivera Chinea, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129302 | Rivera Chinea, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122635 | RIVERA CINTRON, ELGA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122174 | Rivera Cintron, Lori Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122175 | Rivera Cintron, Lori Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121747 | Rivera Class, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121176 | Rivera Cola, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127991 | RIVERA COLLAZO , AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125332 | RIVERA COLLAZO, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125102 | RIVERA COLLAZO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125388 | Rivera Collazo, David Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130240 | RIVERA COLLAZO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121235 | Rivera Colon, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117876 | Rivera Colon, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130224 | RIVERA COLON, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112692 | RIVERA COLON, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122144 | RIVERA COLON, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129695 | RIVERA COLON, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129858 | Rivera Colon, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129086 | Rivera Colon, Obed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109846 | RIVERA COLON, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126280 | Rivera Colon, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127446 | Rivera Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116733 | Rivera Colon, Reveca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128645 | RIVERA COLON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116583 | Rivera Colon, Yeidi V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127207 | Rivera Concepcion, Ana P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114844 | Rivera Concepcion, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126907 | Rivera Cora, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116535 | Rivera Cordero, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128226 | Rivera Cortes, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122464 | RIVERA CORTES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123067 | Rivera Cosme, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112167 | RIVERA COSME, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112166 | RIVERA COSME, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124441 | RIVERA COSTAS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115937 | RIVERA COSTAS, HERMIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127197 | Rivera Cotto, Mary C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116581 | Rivera Crespo, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129173 | RIVERA CRESPO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124906 | Rivera Cruz , Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119877 | RIVERA CRUZ , AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120151 | RIVERA CRUZ, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116787 | Rivera Cruz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119005 | Rivera Cruz, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119170 | Rivera Cruz, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119171 | Rivera Cruz, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119006 | Rivera Cruz, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121925 | RIVERA CRUZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114327 | RIVERA CRUZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110510 | RIVERA CRUZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111462 | Rivera Cruz, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123064 | RIVERA CRUZ, NITZIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126854 | Rivera Cruz, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128761 | Rivera Cruz, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109985 | Rivera Cruz, Zoila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112828 | RIVERA CUEVAS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121804 | Rivera Cuevas, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119812 | Rivera Damiani, William C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120506 | Rivera David, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118001 | Rivera de Baez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130290 | RIVERA DE COLLAZO, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130291 | RIVERA DE COLLAZO, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124863 | Rivera de Jesus, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128648 | RIVERA DE JESUS, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112384 | RIVERA DE LEON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122866 | Rivera Del Valle, Maricel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122419 | Rivera Del Valle, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115324 | Rivera Delgado, Nelly M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129993 | Rivera Diaz, Ada Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118898 | Rivera Diaz, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127113 | Rivera Diaz, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127183 | Rivera Diaz, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125140 | Rivera Diaz, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124854 | Rivera Diaz, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113929 | Rivera Diaz, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113930 | Rivera Diaz, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114537 | Rivera Diaz, Belen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115530 | Rivera Diaz, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120280 | RIVERA DIAZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126504 | Rivera Diaz, Frankie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123413 | RIVERA DIAZ, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128627 | RIVERA DIAZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109445 | RIVERA DIAZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109444 | RIVERA DIAZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110656 | RIVERA DIAZ, JOANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117292 | Rivera Diaz, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120351 | Rivera Diaz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120317 | Rivera Diaz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111156 | RIVERA DIAZ, PABLO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114367 | RIVERA DIAZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127561 | Rivera Diaz, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127560 | Rivera Diaz, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117631 | Rivera Diou, Norma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120698 | RIVERA DOMINICCI, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120697 | RIVERA DOMINICCI, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118629 | Rivera Dominicci, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126802 | Rivera Duran, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127190 | Rivera Echevarría , Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118744 | Rivera Echevarria, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122696 | Rivera Eliza, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126526 | Rivera Erez, Ileana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127695 | Rivera Escalera, Alwin Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115712 | Rivera Escalera, Emerida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126648 | Rivera Escalera, Nylma C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128881 | Rivera Escalera, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127785 | Rivera Escalera, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127771 | Rivera Escalera, Walma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127163 | Rivera Escalera, Walma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109893 | RIVERA FANTAUZZI, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110557 | Rivera Febus, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126096 | Rivera Feliciano, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128778 | Rivera Feliciano, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111660 | Rivera Fernandez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122088 | Rivera Fernandez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120278 | Rivera Ferrer, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122360 | Rivera Figueroa, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122092 | RIVERA FIGUEROA, ELIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130047 | Rivera Figueroa, Ever | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110842 | RIVERA FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110841 | RIVERA FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125509 | Rivera Figueroa, Josué | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125508 | Rivera Figueroa, Josué | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120206 | Rivera Figueroa, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123549 | RIVERA FIGUEROA, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110769 | Rivera Figueroa, Marta  Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118284 | Rivera Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112304 | RIVERA FIGUEROA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112357 | RIVERA FIGUEROA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122278 | RIVERA FIGUEROA, RAFAEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114711 | Rivera Figueroa, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114216 | RIVERA FLORES, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128775 | Rivera Flores, Eliazib | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114280 | RIVERA FLORES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128308 | Rivera Flores, Iris  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110107 | Rivera Flores, Iris S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124598 | Rivera Flores, Johanny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127938 | Rivera Flores, Johanny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115479 | Rivera Flores, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120079 | RIVERA FLORES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110207 | Rivera Fuentes, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118098 | Rivera Garcia , Maricely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122648 | Rivera Garcia, Aitza Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118843 | Rivera Garcia, Candida R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112231 | RIVERA GARCIA, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121346 | Rivera Garcia, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125023 | Rivera Garcia, Hildred D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117762 | Rivera Garcia, Irma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112411 | Rivera Garcia, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114434 | RIVERA GARCIA, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114393 | Rivera Garcia, Nydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121236 | Rivera Garcia, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120218 | RIVERA GERARDINO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126405 | RIVERA GILL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126406 | RIVERA GILL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123954 | Rivera Gines, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115850 | Rivera Ginestre, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112032 | Rivera Gonazalez, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109526 | Rivera Gonzalez, Agueda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130518 | Rivera Gonzalez, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130517 | Rivera Gonzalez, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130135 | RIVERA GONZALEZ, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122561 | Rivera Gonzalez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110643 | RIVERA GONZALEZ, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110631 | RIVERA GONZALEZ, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111688 | RIVERA GONZALEZ, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110827 | RIVERA GONZALEZ, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110644 | Rivera Gonzalez, Arleen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112349 | RIVERA GONZALEZ, ARLEEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112236 | Rivera Gonzalez, Arleen Maidy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110232 | RIVERA GONZALEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129438 | RIVERA GONZALEZ, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119339 | Rivera Gonzalez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119216 | RIVERA GONZALEZ, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112466 | Rivera Gonzalez, Hector Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110641 | RIVERA GONZALEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121217 | Rivera Gonzalez, Juan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126837 | Rivera Gonzalez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126955 | RIVERA GONZALEZ, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129685 | RIVERA GONZALEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111426 | RIVERA GONZALEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123718 | RIVERA GONZALEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112655 | RIVERA GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129899 | RIVERA GONZALEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111370 | RIVERA GONZALEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129900 | RIVERA GONZALEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110212 | Rivera Gonzalez, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110328 | Rivera Gonzalez, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109792 | RIVERA GONZALEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110211 | Rivera Gonzalez, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117953 | RIVERA GONZALEZ, ZULMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120573 | Rivera Gonzalez, Zulma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117568 | Rivera Gonzalez, Zulma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126244 | Rivera Guadalupe, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126245 | Rivera Guadalupe, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122542 | Rivera Guevarez, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117685 | Rivera Guzman, Ilia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117434 | Rivera Guzman, Ilia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117917 | Rivera Guzman, Ilia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128844 | Rivera Guzmán, Yolanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112350 | RIVERA HEREDIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130402 | RIVERA HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130476 | Rivera Hernandez, Daniel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130444 | RIVERA HERNANDEZ, DANIEL ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121011 | Rivera Hernández, Enid Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121013 | Rivera Hernández, Enid Yolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113141 | RIVERA HERNANDEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130336 | Rivera Hoyos, Hildewaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111718 | RIVERA HOYOS, SYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111728 | RIVERA HOYOS, SYNTHIA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109580 | Rivera Humaly, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125457 | Rivera Irizarry, Evangeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114601 | Rivera Irizarry, Manuel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114602 | Rivera Irizarry, Manuel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112366 | RIVERA IRIZARRY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119201 | RIVERA IRIZARRY, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111716 | Rivera Jimenez, Alvin W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112046 | Rivera Jimenez, Alvin W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123999 | Rivera Jimenez, Jose W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124724 | Rivera Jimenez, Noralmi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122983 | RIVERA JONES, PEDRO MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113823 | RIVERA LANDRAU, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113805 | Rivera Landrau, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110476 | RIVERA LANDRON, DARYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128621 | Rivera Lara, Belency | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8128268 | Rivera Lara, Belency | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123437 | Rivera Lebron , Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123782 | RIVERA LEBRON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110495 | RIVERA LEBRON, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110496 | RIVERA LEBRON, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123302 | Rivera Lebron, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123168 | RIVERA LEFEBRE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118977 | Rivera Leon , Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120091 | RIVERA LEON, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119117 | Rivera Leon, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120031 | Rivera Leon, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116252 | Rivera Leon, Octavia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128267 | Rivera León, Virgen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116435 | Rivera Libro, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116200 | RIVERA LIMA, OBEDILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130234 | RIVERA LIMA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127388 | Rivera Limbert, Idalin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124741 | Rivera Lopez, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118473 | RIVERA LOPEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129511 | Rivera Lopez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129510 | Rivera Lopez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127143 | RIVERA LOPEZ, RAFAEL ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123144 | RIVERA LOPEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123279 | RIVERA LOPEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122963 | RIVERA LOPEZ, RAFAEL ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123509 | Rivera Lopez, Rafael Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120746 | Rivera Lopez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114042 | RIVERA LOPEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122138 | RIVERA LOPEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124239 | RIVERA LOPEZ, ZAIDA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115165 | Rivera Lucca, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125594 | Rivera Lugo, Enrrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115491 | Rivera Lugo, Florentino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122878 | RIVERA LUGO, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115175 | Rivera Lugo, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120015 | Rivera Lugo, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115459 | Rivera Lugo, Liza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118403 | Rivera Lugo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120099 | Rivera Lugo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110272 | Rivera Luisa, Suarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126015 | RIVERA LUNA, ADALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128086 | Rivera Luna, Janderie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116495 | Rivera Luto, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119261 | Rivera Madera, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121872 | Rivera Malave, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117158 | Rivera Maldonado, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122807 | Rivera Maldonado, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122659 | RIVERA MALDONADO, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128865 | RIVERA MALDONADO, IRMA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126101 | Rivera Maldonado, Julia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116353 | Rivera Maldonado, Sylvia R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119755 | Rivera Mangual, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126030 | Rivera Marcano, Lino Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112413 | RIVERA MARRERO, GLADYVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110971 | RIVERA MARRERO, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110934 | RIVERA MARRERO, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120111 | Rivera Marrero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111845 | RIVERA MARRERO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124771 | Rivera Marrero, Marirosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109594 | RIVERA MARTE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119213 | Rivera Martinez , Juana  Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115294 | Rivera Martinez, Candida  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118187 | Rivera Martinez, Candida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117656 | Rivera Martinez, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114729 | Rivera Martinez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116961 | RIVERA MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120314 | Rivera Martinez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119646 | Rivera Martinez, Juana Ma. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118882 | Rivera Martinez, Juana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129398 | Rivera Martinez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113193 | RIVERA MARTINEZ, MICHAEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116429 | RIVERA MARTINEZ, OLGA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117110 | Rivera Martinez, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116025 | Rivera Martinez, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120550 | Rivera Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117830 | Rivera Masso, Nilsa B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117829 | Rivera Masso, Nilsa B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119762 | RIVERA MATOS, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127371 | Rivera Matos, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125661 | RIVERA MATOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115138 | RIVERA MATOS, NORBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118683 | Rivera Mayol, Francisco M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129065 | Rivera Maysonet, Sheila Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129959 | Rivera Maysonet, Sheila Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109575 | RIVERA MEDINA, JOHN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124390 | Rivera Medina, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116748 | RIVERA MEDINA, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120599 | Rivera Mejias, Armanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117144 | Rivera Mejias, Armanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124933 | RIVERA MELENDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127715 | Rivera Meléndez, Gloria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112829 | RIVERA MELENDEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124103 | Rivera Melendez, Nimia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126613 | Rivera Mendez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120673 | Rivera Mendez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127179 | Rivera Menendez, Denisse L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109196 | RIVERA MERCADO, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129459 | RIVERA MERCADO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114050 | RIVERA MERCADO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127677 | Rivera Mercado, Naomi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121751 | Rivera Mercado, Nimio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116023 | Rivera Merced, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121025 | Rivera Merced, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117049 | RIVERA MIRANDA, DIEGO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117048 | RIVERA MIRANDA, DIEGO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117047 | RIVERA MIRANDA, DIEGO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121378 | Rivera Miranda, Erick A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123749 | Rivera Miranda, Susan  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113265 | RIVERA MOLINA , WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119029 | RIVERA MOLINA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119030 | RIVERA MOLINA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126044 | Rivera Molina, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120147 | Rivera Monclova , Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111427 | RIVERA MONTALVO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109309 | RIVERA MONTALVO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110584 | RIVERA MONTALVO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110220 | Rivera Montalvo, Rosa Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123558 | Rivera Montalvo, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126932 | Rivera Montañez, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126740 | RIVERA MONTANEZZ , ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127460 | RIVERA MONTERO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127459 | RIVERA MONTERO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116699 | Rivera Morales, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111192 | RIVERA MORALES, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126081 | RIVERA MORALES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130467 | RIVERA MORALES, RAMON  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119252 | RIVERA MORALES, SIXTA DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123934 | Rivera Moreno, Clarissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120238 | Rivera Moret, Elvyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111394 | Rivera Muniz, Carolyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130404 | Rivera Muniz, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130300 | Rivera Muniz, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111077 | Rivera Murillo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124937 | Rivera Nazario, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124050 | Rivera Nazario, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119707 | RIVERA NAZARIO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121613 | RIVERA NAZARIO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118867 | RIVERA NAZARIO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122106 | RIVERA NEGRON, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116068 | Rivera Negron, Aurer D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112793 | Rivera Negron, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111782 | RIVERA NEGRON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119509 | RIVERA NEGRON, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109591 | Rivera Nevarez, Jose  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124292 | Rivera Nieves, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124293 | Rivera Nieves, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114309 | Rivera Nieves, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130503 | RIVERA NIEVES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130502 | RIVERA NIEVES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126893 | Rivera Nieves, Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125453 | RIVERA NIEVES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114647 | Rivera Nieves, Vilma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125788 | Rivera Nunez, Idamari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117522 | RIVERA NUNEZ, JAIME H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123531 | RIVERA NUNEZ, JOSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122098 | Rivera Ocasio, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116371 | Rivera Ocasio, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115987 | Rivera Ocasio, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127565 | Rivera Oliveras, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113849 | RIVERA OLMEDA, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113053 | RIVERA ONOFRE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117892 | Rivera Oquenda, Maria de los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119548 | Rivera Orengo , Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116472 | Rivera Orsini, Myrna O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115234 | RIVERA ORSINI, MYRNA O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116260 | Rivera Orsini, Myrna O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116338 | RIVERA ORSINI, MYRNA O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116337 | RIVERA ORSINI, MYRNA O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116259 | Rivera Orsini, Myrna O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116471 | Rivera Orsini, Myrna O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115233 | RIVERA ORSINI, MYRNA O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116825 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116232 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116066 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115919 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116233 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115537 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116826 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116067 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115920 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116956 | RIVERA ORTIZ , CARMEN  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114513 | RIVERA ORTIZ, AGRIPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125977 | Rivera Ortiz, Ameraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120839 | RIVERA ORTIZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129771 | Rivera Ortiz, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114914 | RIVERA ORTIZ, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116007 | Rivera Ortiz, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120683 | Rivera Ortiz, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129891 | Rivera Ortiz, Cristian F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123055 | Rivera Ortiz, Doris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114737 | RIVERA ORTIZ, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114915 | Rivera Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123520 | Rivera Ortiz, Iris J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112386 | RIVERA ORTIZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112215 | RIVERA ORTIZ, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122501 | RIVERA ORTIZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116336 | Rivera Ortiz, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124573 | Rivera Ortiz, Lydia Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113313 | RIVERA ORTIZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127248 | RIVERA ORTIZ, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121855 | RIVERA ORTIZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123962 | Rivera Ortiz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130386 | RIVERA OSORIO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130388 | RIVERA OSORIO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130387 | RIVERA OSORIO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125289 | Rivera Oyola, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123167 | RIVERA PACHECO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115212 | Rivera Padilla, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113006 | RIVERA PADILLA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111881 | Rivera Padilla, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122120 | Rivera Padin , Lizbelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121352 | RIVERA PADRO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122686 | Rivera Padro, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116797 | Rivera Padua, Hannia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112621 | RIVERA PAGAN, GRISELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111361 | RIVERA PAGAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125240 | Rivera Pagan, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113730 | RIVERA PASTOR, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113731 | RIVERA PASTOR, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117443 | Rivera Pastor, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129134 | Rivera Pedraza, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129921 | Rivera Pedraza, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125292 | RIVERA PEDROZA, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121086 | RIVERA PELLOT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118581 | Rivera Pereira, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119253 | RIVERA PEREIRA, ALBA NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109957 | Rivera Perez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127775 | Rivera Perez, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111256 | Rivera Perez, Felicita M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122178 | RIVERA PEREZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126759 | RIVERA PEREZ, JEAMALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127393 | Rivera Perez, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127392 | Rivera Perez, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127125 | RIVERA PEREZ, KAREN  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124928 | RIVERA PEREZ, KAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111967 | RIVERA PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111293 | RIVERA PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122837 | Rivera Perez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125438 | Rivera Perez, Viviette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125162 | Rivera Pineiro, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125941 | RIVERA PINEIRO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118916 | Rivera Plass, Milka L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124860 | Rivera Polanco, Hermes A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125967 | Rivera Pou, Andres A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125714 | RIVERA QUIJANO, VIVIAN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127374 | Rivera Quijano, Vivian S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121922 | Rivera Quiles, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114987 | Rivera Quiles, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114637 | Rivera Quiles, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116399 | RIVERA QUINONES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114021 | RIVERA QUINONES, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112685 | RIVERA QUINONES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109504 | RIVERA QUINONES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109505 | RIVERA QUINONES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124801 | Rivera Ramerez, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124802 | Rivera Ramerez, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126099 | Rivera Ramirez, Glenda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126100 | Rivera Ramirez, Glenda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124686 | RIVERA RAMIREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126065 | Rivera Ramirez, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124687 | RIVERA RAMIREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126066 | Rivera Ramirez, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124653 | Rivera Ramírez, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124654 | Rivera Ramírez, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113672 | Rivera Ramirez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113671 | Rivera Ramirez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110380 | RIVERA RAMOS , TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123838 | Rivera Ramos, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124181 | RIVERA RAMOS, ELEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124180 | RIVERA RAMOS, ELEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110190 | Rivera Ramos, Luz Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115348 | Rivera Ramos, Niurca V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116763 | Rivera Ramos, Niurca V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117255 | Rivera Ramos, Niurca V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116762 | Rivera Ramos, Niurca V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120106 | RIVERA RAMOS, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120107 | RIVERA RAMOS, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118798 | Rivera Ramos, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127244 | RIVERA REMIGIO, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115108 | Rivera Renta, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116909 | RIVERA RENTA, RAFAEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120574 | Rivera Renta, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119967 | Rivera Rentas , Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127413 | Rivera Resto, Dimaira I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117385 | Rivera Reyes, Aixza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120438 | RIVERA REYES, ALBA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125364 | Rivera Reyes, Concesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125349 | Rivera Reyes, Concesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128691 | Rivera Reyes, Edda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128692 | Rivera Reyes, Edda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126742 | RIVERA REYES, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115654 | Rivera Reyes, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109530 | Rivera Ri Velazquez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110820 | Rivera Riez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122872 | RIVERA RIVAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115837 | RIVERA RIVERA , AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118657 | RIVERA RIVERA , TIRZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129440 | RIVERA RIVERA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109453 | RIVERA RIVERA, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129101 | RIVERA RIVERA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120439 | Rivera Rivera, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129444 | RIVERA RIVERA, AIDA  L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110509 | Rivera Rivera, Aida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111589 | Rivera Rivera, Ana  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127754 | Rivera Rivera, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115331 | RIVERA RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116019 | Rivera Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116403 | RIVERA RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115805 | RIVERA RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120323 | Rivera Rivera, Bienuenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129496 | RIVERA RIVERA, CARIDAD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109668 | Rivera Rivera, Carmen Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109360 | RIVERA RIVERA, CARMEN ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117042 | Rivera Rivera, Cruz Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117043 | Rivera Rivera, Cruz Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118714 | RIVERA RIVERA, CRUZ AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119478 | RIVERA RIVERA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123106 | Rivera Rivera, David Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113017 | RIVERA RIVERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115616 | Rivera Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115191 | Rivera Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8128850 | RIVERA RIVERA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111772 | Rivera Rivera, Eduardo Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130113 | RIVERA RIVERA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128966 | Rivera Rivera, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129451 | RIVERA RIVERA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128447 | Rivera Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124959 | Rivera Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125863 | Rivera Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129816 | RIVERA RIVERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127595 | Rivera Rivera, Gladys V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124531 | Rivera Rivera, Glory Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121180 | Rivera Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129188 | RIVERA RIVERA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125093 | RIVERA RIVERA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124376 | RIVERA RIVERA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123523 | RIVERA RIVERA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110183 | Rivera Rivera, Jose  O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126614 | Rivera Rivera, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116978 | RIVERA RIVERA, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122859 | RIVERA RIVERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118364 | Rivera Rivera, Loida T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119203 | RIVERA RIVERA, LYDA MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120057 | Rivera Rivera, Lydia Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119690 | Rivera Rivera, Lydia Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115554 | Rivera Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125123 | Rivera Rivera, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120904 | Rivera Rivera, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123862 | Rivera Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110634 | RIVERA RIVERA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110645 | RIVERA RIVERA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114853 | Rivera Rivera, Melba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119010 | Rivera Rivera, Melba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124726 | Rivera Rivera, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110122 | Rivera Rivera, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118049 | Rivera Rivera, Mirta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126321 | Rivera Rivera, Natalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125419 | RIVERA RIVERA, ODAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125311 | RIVERA RIVERA, ODAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118361 | Rivera Rivera, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118371 | Rivera Rivera, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116992 | RIVERA RIVERA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117581 | Rivera Rivera, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114033 | Rivera Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8114034 | Rivera Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123002 | Rivera Rivera, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114070 | RIVERA RIVERA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115534 | Rivera Rivera, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120088 | Rivera Rivera, Tirza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128356 | Rivera Rivera, Vilmari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126004 | RIVERA RIVERA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126003 | RIVERA RIVERA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117548 | RIVERA ROBLES, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113534 | RIVERA ROBLES, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116522 | Rivera Roche, Yubetsy M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119897 | Rivera Roche, Yubetsy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115732 | RIVERA ROCHE, YUBETSY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119898 | Rivera Roche, Yubetsy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115733 | RIVERA ROCHE, YUBETSY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116865 | Rivera Rodriguez , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116864 | Rivera Rodriguez , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117775 | RIVERA RODRIGUEZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120767 | Rivera Rodriguez, Ana  Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116950 | Rivera Rodriguez, Ana Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115626 | RIVERA RODRIGUEZ, ARCELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116951 | RIVERA RODRIGUEZ, ARMANDO L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118114 | RIVERA RODRIGUEZ, ARMANDO L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122845 | Rivera Rodriguez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112457 | RIVERA RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118585 | Rivera Rodriguez, Carmen  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125857 | RIVERA RODRIGUEZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122616 | RIVERA RODRIGUEZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118060 | RIVERA RODRIGUEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123409 | Rivera Rodriguez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118932 | Rivera Rodriguez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129185 | Rivera Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128802 | Rivera Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128984 | Rivera Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129962 | Rivera Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125449 | Rivera Rodriguez, Doriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128017 | RIVERA RODRIGUEZ, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125653 | Rivera Rodriguez, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120776 | RIVERA RODRIGUEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128738 | Rivera Rodriguez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126243 | Rivera Rodriguez, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130302 | Rivera Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125454 | Rivera Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125455 | Rivera Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110962 | Rivera Rodriguez, Luis D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109503 | RIVERA RODRIGUEZ, LUIS D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119310 | Rivera Rodriguez, Luz  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115386 | RIVERA RODRIGUEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118704 | Rivera Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119638 | Rivera Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117195 | Rivera Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117129 | Rivera Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117364 | Rivera Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129559 | Rivera Rodriguez, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128900 | Rivera Rodriguez, Maria Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116031 | Rivera Rodriguez, Mariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115777 | Rivera Rodriguez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129556 | RIVERA RODRIGUEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120918 | Rivera Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112255 | RIVERA RODRIGUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112222 | RIVERA RODRIGUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112183 | RIVERA RODRIGUEZ, MIGUEL  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117379 | RIVERA RODRIGUEZ, NILSA  ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116650 | Rivera Rodriguez, Nilsa Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115956 | Rivera Rodriguez, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127123 | Rivera Rodriguez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124875 | Rivera Rodriguez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123189 | Rivera Rodriguez, Rosaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123312 | Rivera Rodriguez, Rosaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118531 | Rivera Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111634 | Rivera Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111534 | RIVERA ROLDAN, JOSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111531 | Rivera Roldan, Josean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130433 | RIVERA ROLON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130212 | Rivera Roman , Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114183 | RIVERA ROMAN, ARNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128099 | Rivera Roman, Lesenia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111433 | RIVERA ROMAN, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117922 | RIVERA ROMERO, MAYRA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120834 | Rivera Romero, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113634 | Rivera Rondon, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113635 | Rivera Rondon, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128680 | Rivera Roque, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121833 | RIVERA ROSA , LUIS  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120903 | Rivera Rosa, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120429 | Rivera Rosa, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111697 | Rivera Rosa, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111698 | Rivera Rosa, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119013 | Rivera Rosa, Noel O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115360 | RIVERA ROSADO , LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113801 | RIVERA ROSADO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113794 | RIVERA ROSADO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113793 | RIVERA ROSADO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113802 | RIVERA ROSADO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116786 | Rivera Rosado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122630 | RIVERA ROSADO, HECTOR  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122631 | RIVERA ROSADO, HECTOR  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114850 | Rivera Rosado, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116344 | Rivera Rosado, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116318 | Rivera Rosario, Cruz B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125567 | RIVERA ROSARIO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125523 | Rivera Rosario, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119008 | Rivera Rosario, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119200 | Rivera Rosario, Hector T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110665 | RIVERA ROSARIO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126756 | Rivera Rosario, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123417 | Rivera Rosario, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123418 | Rivera Rosario, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113880 | Rivera Rosario, Maria D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113931 | RIVERA ROSARIO, MARIA DD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121263 | Rivera Rosario, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121526 | Rivera Rosario, Rosannie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110140 | RIVERA ROSARIO, SUHEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118192 | Rivera Rubio, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 417 of 573

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129562 | Rivera Ruiz, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129561 | Rivera Ruiz, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127466 | Rivera Ruiz, Carlos Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127467 | Rivera Ruiz, Carlos Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118454 | Rivera Ruiz, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122890 | RIVERA RUIZ, CAROL I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122891 | RIVERA RUIZ, CAROL I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112773 | RIVERA RUIZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112774 | RIVERA RUIZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127471 | Rivera Ruiz, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130363 | RIVERA RUIZ, JUAN  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130364 | RIVERA RUIZ, JUAN  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124805 | RIVERA RUIZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118675 | Rivera Ruiz, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127993 | RIVERA RUIZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127904 | Rivera Ruiz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129230 | RIVERA RUIZ, YARICZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114733 | Rivera Sabater, Doris  Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114734 | Rivera Sabater, Doris  Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115935 | Rivera Sabater, Doris Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116751 | Rivera Sabater, Doris Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115936 | Rivera Sabater, Doris Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116752 | Rivera Sabater, Doris Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120190 | Rivera Salazar, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115890 | Rivera Salgado, Edna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110349 | RIVERA SALGADO, MARTA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113560 | Rivera Saliras, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117708 | Rivera Salome, Ana Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129822 | Rivera Sanchez, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109956 | Rivera Sanchez, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117423 | Rivera Sanchez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115520 | Rivera Sanchez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127882 | Rivera Sanchez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119527 | RIVERA SANCHEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120029 | Rivera Sanchez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123401 | RIVERA SANCHEZ, VILMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122727 | Rivera Sanchez, Vilma N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114321 | RIVERA SANTANA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113704 | Rivera Santiago , Carlos  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113703 | Rivera Santiago , Carlos  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128715 | RIVERA SANTIAGO, ALECXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129769 | Rivera Santiago, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126983 | Rivera Santiago, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129856 | RIVERA SANTIAGO, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127213 | RIVERA SANTIAGO, BETHZAIDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130217 | RIVERA SANTIAGO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115636 | RIVERA SANTIAGO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116102 | Rivera Santiago, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114944 | RIVERA SANTIAGO, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112625 | RIVERA SANTIAGO, DILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129240 | RIVERA SANTIAGO, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122263 | Rivera Santiago, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122017 | RIVERA SANTIAGO, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122173 | RIVERA SANTIAGO, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115235 | Rivera Santiago, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116420 | Rivera Santiago, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118028 | Rivera Santiago, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121533 | Rivera Santiago, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119887 | Rivera Santiago, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123889 | Rivera Santiago, Legna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126223 | RIVERA SANTIAGO, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119419 | Rivera Santiago, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119461 | Rivera Santiago, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122250 | Rivera Santiago, Nestor E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124118 | Rivera Santiago, Norma Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110063 | Rivera Santiago, Vivian M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115959 | RIVERA SANTIAGO, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109958 | RIVERA SANTIAGO, ZERAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121367 | Rivera Santigo, Nestor E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123230 | Rivera Santos, Annelise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119209 | Rivera Santos, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123594 | Rivera Santos, Naidaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125173 | RIVERA SANTOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112893 | Rivera Santos, Nilsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110441 | Rivera Santos, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130440 | RIVERA SANTOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111549 | Rivera Sepulveda, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112530 | RIVERA SERRANO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123769 | Rivera Silva, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127971 | Rivera Silva, Luis  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110475 | RIVERA SOLIS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128971 | Rivera Soto, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126887 | RIVERA SOTO, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125040 | Rivera Soto, Elmer Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122924 | Rivera Soto, Emma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123379 | Rivera Soto, Igda Sabina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109627 | Rivera Suairez , Karla M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110001 | Rivera Suarez, Dhalma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110002 | Rivera Suarez, Dhalma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110145 | Rivera Suarez, Nidza Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124778 | RIVERA SUAZO, SONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128064 | RIVERA TANON, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128730 | RIVERA TERRON, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122685 | Rivera Terron, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122800 | Rivera Teus, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122799 | Rivera Teus, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119948 | RIVERA TIRADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118129 | RIVERA TOLEDO, NILDA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126943 | Rivera Toledo, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122193 | Rivera Torres , Carmen Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123317 | Rivera Torres, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114642 | Rivera Torres, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114140 | Rivera Torres, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114141 | Rivera Torres, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121050 | Rivera Torres, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116289 | Rivera Torres, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123936 | Rivera Torres, Carmen Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122680 | RIVERA TORRES, DORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127137 | RIVERA TORRES, DORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110100 | Rivera Torres, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118973 | Rivera Torres, Gloria  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114491 | RIVERA TORRES, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114523 | RIVERA TORRES, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115214 | RIVERA TORRES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110208 | Rivera Torres, Janira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129199 | RIVERA TORRES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128576 | RIVERA TORRES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123937 | Rivera Torres, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121107 | Rivera Torres, Jose Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129237 | Rivera Torres, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115468 | Rivera Torres, Josue D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122916 | RIVERA TORRES, JOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117627 | Rivera Torres, Lionel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121739 | Rivera Torres, Lionel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123761 | Rivera Torres, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114142 | RIVERA TORRES, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126328 | Rivera Torres, Marigely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122028 | Rivera Torres, Milton G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121715 | Rivera Torres, Milton G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118989 | Rivera Torres, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126728 | RIVERA TORRES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125743 | Rivera Torres, Nancy L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126733 | Rivera Torres, Nitza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113939 | Rivera Torres, Orlando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113938 | Rivera Torres, Orlando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122789 | Rivera Torres, Pedro Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114188 | RIVERA TORRES, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124450 | Rivera Torres, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120614 | RIVERA TORRES, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113521 | RIVERA TORRES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122699 | Rivera Torres, Sarai I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130017 | Rivera Torres, Sixto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120881 | Rivera Torres, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119518 | Rivera Torres, Sonia Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130168 | RIVERA TORRES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128958 | RIVERA TORRES, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111865 | Rivera Udez, Antonio L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123300 | Rivera Valdes, Nilda Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122132 | Rivera Valencia, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125422 | RIVERA VALENTIN , MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127547 | Rivera Valentin, Edizon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113237 | RIVERA VALENTIN, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113257 | RIVERA VALENTIN, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110248 | RIVERA VARGAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129457 | RIVERA VARGAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129525 | RIVERA VARGAS, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123156 | Rivera Vasquez, Rose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128834 | RIVERA VAZQUEZ, DORCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120521 | Rivera Vazquez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127523 | Rivera Vazquez, Glenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120511 | Rivera Vazquez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 421 of 573

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8110055 | Rivera Vazquez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110056 | Rivera Vazquez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120513 | Rivera Vazquez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120556 | Rivera Vazquez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117178 | Rivera Vazquez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120052 | Rivera Vega , Blanca  Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117838 | RIVERA VEGA , BLANCA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114813 | Rivera Vega, Blanca Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120763 | Rivera Vega, Carmen  Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120688 | Rivera Vega, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123821 | Rivera Vega, Micmary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117612 | Rivera Vega, Nelson L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118080 | Rivera Vega, Nelson L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118117 | Rivera Vega, Nelson L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126019 | Rivera Vega, Rubén | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126018 | Rivera Vega, Rubén | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124494 | RIVERA VEGA, YALISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124495 | RIVERA VEGA, YALISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130392 | Rivera Velazquez, Lysander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110595 | RIVERA VELAZQUEZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110450 | Rivera Velez , Antonia  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111493 | RIVERA VELEZ , LUIS  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125034 | Rivera Vélez, Cristina E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125482 | Rivera Vélez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111484 | RIVERA VELEZ, LUIS  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126264 | RIVERA VELEZ, MARIA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127851 | RIVERA VELEZ, MELVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118158 | Rivera Venes, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119684 | Rivera Venes, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119732 | Rivera Venes, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124156 | RIVERA VERDEJO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122332 | RIVERA VERDEJO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122333 | RIVERA VERDEJO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127503 | RIVERA VIDAL, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110529 | RIVERA VIERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128186 | Rivera Villalba , Suhjeil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119497 | Rivera Villalobos, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110277 | Rivera Villareal, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111414 | RIVERA VIRELLA, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126804 | RIVERA WILLIAMS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109723 | RIVERA ZAYAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111362 | Rivera, Aitza Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110874 | Rivera, Ana Luisa Emmanuelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119179 | Rivera, Angel  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109801 | Rivera, Aquilino Marquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109800 | Rivera, Aquilino Marquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113824 | Rivera, Edwin Munoz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113825 | Rivera, Edwin Munoz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124254 | Rivera, Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113469 | RIVERA, EVELYN SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120489 | Rivera, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121288 | Rivera, Hector Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110739 | RIVERA, IMAYDA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112346 | Rivera, Joselyn Reveroi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130116 | RIVERA, LUDUVINA  JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113471 | Rivera, Luis A. Quiles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113472 | Rivera, Luis A. Quiles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113467 | Rivera, Luz N Laboy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128813 | Rivera, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117321 | RIVERA, MARGARITA LEBRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127665 | Rivera, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127664 | Rivera, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122407 | Rivera, Mirta Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125202 | Rivera, Nery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109436 | RIVERA, NILDA COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109435 | RIVERA, NILDA COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129785 | Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127722 | Rivera, Ruperto  Berrios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116454 | Rivera, Virgilio Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117646 | Rivera, Walter Diaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115757 | Rivera-Melendez, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115016 | Rivera-Melendez, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126509 | Rivera-Rivera, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129622 | Rivera-Rodríguez, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121372 | Riveros Rodriguez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114319 | ROASES DELGADO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129986 | ROBERT OSORIA OSORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109405 | Roberto Vazquez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114093 | Roble Rivera, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119652 | Robledo Burgos, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117645 | Robledo Burgos, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117293 | Robledo Diaz, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127052 | ROBLEDO MEDINA, ELSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127053 | ROBLEDO MEDINA, ELSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123249 | ROBLEDO RIVERA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116918 | ROBLES ACEVEDO, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113506 | Robles Aviles, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113505 | Robles Aviles, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130098 | ROBLES BERMUDEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130085 | ROBLES BETANCOURT, LUCILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122016 | Robles Candelaria, Frankie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115583 | Robles Carrillo, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109955 | Robles De Jesus, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110241 | Robles De Jesus, Yarma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120984 | Robles de Leon, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114056 | ROBLES DIAZ, YARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112563 | Robles Echevarria, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114283 | ROBLES FERNANDEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114284 | ROBLES FERNANDEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118609 | ROBLES IRIS, ALAMEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120823 | Robles Machado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116052 | Robles Maldonado, Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116457 | Robles Maldonado, Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124610 | Robles Matos, Lydia Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130073 | ROBLES MEDINA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109817 | Robles Medina, Yalimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125973 | Robles Melendez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125974 | Robles Melendez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113312 | ROBLES MOJICA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113310 | ROBLES MOJICA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113311 | ROBLES MOJICA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113309 | ROBLES MOJICA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110309 | ROBLES MUNIZ, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110508 | ROBLES O'NEILL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112122 | ROBLES PEREZ, IRMA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114845 | Robles Rivera,  Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115400 | Robles Rivera, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118482 | Robles Rivera, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114168 | ROBLES RIVERA, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113246 | ROBLES RODRIGUEZ, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126466 | Robles Rodriguez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110360 | ROBLES ROSA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120606 | Robles Rosario, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114246 | ROBLES RUIZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126039 | ROBLES SANCHEZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122764 | Robles Torres, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109849 | ROBLES VEGA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120262 | Robles, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124038 | Rocca Castro, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127979 | ROCHE COSME, SORLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126949 | Roche Cosme, Sorlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113194 | ROCHE DOMINGUEZ, ELBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116870 | Roche Garcia, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116328 | Roche Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117424 | Roche Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114789 | ROCHE GARCIA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117677 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130196 | ROCHE MOLINA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128924 | Roche Morales, Iván | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120771 | Roche Negron, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126294 | Roche Rodriguez, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121286 | Roche, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123629 | Rodrigez Rivera, Jorge Abner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116224 | Rodrigues Nieves, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126404 | Rodriguez Adorno, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112412 | RODRIGUEZ AGUAYO, MYRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120875 | Rodriguez Aguilar, Wilfreddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124963 | RODRIGUEZ ALBARRAN, CARMEN  IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125689 | RODRIGUEZ ALBINO, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125042 | Rodriguez Albino, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127133 | Rodriguez Albino, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122652 | RODRIGUEZ ALBINO, VECKY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121223 | Rodriguez Albizu, Justino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130201 | RODRIGUEZ ALEJANDRO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120609 | Rodriguez Alfonzo, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115528 | Rodriguez Alicea, Francisco A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112763 | RODRIGUEZ ALICEA, YOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109471 | RODRIGUEZ ALMESTICA, AURA NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111177 | Rodriguez Almestica, Aura Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120825 | RODRIGUEZ ALOMAR, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119989 | Rodriguez Alvarado , Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112576 | RODRIGUEZ ALVARADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112319 | RODRIGUEZ ALVARADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118633 | Rodriguez Alvarez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118112 | RODRIGUEZ ALVAREZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119991 | RODRIGUEZ ALVAREZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119992 | RODRIGUEZ ALVAREZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110321 | RODRIGUEZ ALVAREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111314 | Rodriguez Alvarez, Silkia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113922 | Rodriguez Alvira, Victor  Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113923 | Rodriguez Alvira, Victor  Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129709 | Rodriguez Amaro, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127749 | Rodriguez Amaro, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129846 | RODRIGUEZ AMARO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110151 | Rodriguez Andujar, Isaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112675 | RODRIGUEZ APONTE, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117909 | RODRIGUEZ ARGUELLES, MARTA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111288 | RODRIGUEZ ARRIAGA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114165 | RODRIGUEZ ARROYO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129686 | RODRIGUEZ ARROYO, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121183 | Rodriguez Artes, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112087 | Rodriguez Aviles, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122331 | Rodriguez Avilez, Luz Selenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116718 | Rodriguez Bachier, Nestor R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123221 | Rodriguez Baez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116374 | Rodriguez Balay, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128169 | Rodriguez Barrera, Isabel C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128000 | Rodriguez Barrera, Isabel C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128934 | RODRIGUEZ BENITEZ, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113234 | Rodriguez Bernadi, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113233 | Rodriguez Bernadi, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120307 | Rodriguez Bernier, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126567 | RODRIGUEZ BERNIER, LUISSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123027 | Rodriguez Berrios, Brendaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114219 | RODRIGUEZ BERRIOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117106 | Rodriguez Berrios, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123835 | Rodriguez Berrios, Glenda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111644 | Rodriguez Berrios, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113909 | RODRIGUEZ BERRIOS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128019 | Rodriguez Betancourt, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118280 | Rodriguez Bizaldi, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120772 | RODRIGUEZ BIZALDI, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120136 | Rodriguez Bonilla, Aylin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124325 | RODRIGUEZ BONILLA, FRANCISCO JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126278 | Rodriguez Bonilla, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113094 | RODRIGUEZ BONILLA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121741 | Rodriguez Bonilla, Noraly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121321 | Rodriguez Borrero, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117448 | Rodriguez Boyet, Mayra J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122119 | Rodriguez Boyet, Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119614 | Rodriguez Bruno, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119846 | Rodriguez Burgos, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129849 | Rodriguez Burgos, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129850 | Rodriguez Burgos, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111448 | Rodriguez Burgos, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123386 | RODRIGUEZ BURGOS, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122620 | Rodriguez Burgos, Randolph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122621 | Rodriguez Burgos, Randolph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123387 | RODRIGUEZ BURGOS, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113991 | RODRIGUEZ CABRERA, LIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113987 | RODRIGUEZ CABRERA, LIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113988 | RODRIGUEZ CABRERA, LIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115401 | Rodriguez Caceres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111931 | Rodriguez Caguas, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111876 | Rodriguez Caguias, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121416 | RODRIGUEZ CALDERON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119616 | RODRIGUEZ CAMACHO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129780 | Rodriguez Canales, Lumara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115083 | RODRIGUEZ CANALS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125487 | RODRIGUEZ CANCEL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111216 | Rodriguez Candelaria, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110852 | Rodriguez Candelaria, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118215 | Rodriguez Caquias, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117715 | Rodriguez Caraballo , Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109265 | Rodriguez Caraballo, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124416 | Rodriguez Caraballo, Brilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126517 | Rodriguez Caraballo, Brilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109412 | Rodriguez Caraballo, Brilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124415 | Rodriguez Caraballo, Brilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125237 | Rodriguez Caraballo, Britton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119181 | Rodriguez Caraballo, Britton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124355 | Rodriguez Caraballo, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126307 | RODRIGUEZ CARABALLO, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124554 | RODRIGUEZ CARABALLO, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116749 | RODRIGUEZ CARABALLO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122125 | Rodriguez Carabello, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115150 | RODRIGUEZ CARDONA , WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110149 | Rodriguez Carrasquillo, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113200 | Rodriguez Carrasquillo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124524 | Rodriguez Carrasquillo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125106 | Rodriguez Carrero, Nelson J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127322 | RODRIGUEZ CARRION, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109946 | RODRIGUEZ CARRION, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121649 | RODRIGUEZ CASILLAS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8121650 | RODRIGUEZ CASILLAS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126247 | Rodriguez Casillo, Febe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117296 | Rodriguez Castill, Irlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125798 | Rodriguez Castillo, Febe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114640 | Rodriguez Castillo, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121185 | Rodriguez Castillo, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115118 | Rodriguez Castillo, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115290 | Rodriguez Castillo, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122370 | Rodriguez Castro, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116339 | Rodriguez Cedeno, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115575 | Rodriguez Cedeno, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115576 | Rodriguez Cedeno, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116340 | Rodriguez Cedeno, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118623 | RODRIGUEZ CEDENO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115945 | RODRIGUEZ CEDENO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116716 | Rodriguez Centeno, Alma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118081 | RODRIGUEZ CENTENO, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112329 | RODRIGUEZ CHAVES, AIXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110593 | Rodriguez Chevere, Edwin D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110594 | Rodriguez Chevere, Edwin D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121142 | Rodriguez Cintron, Damaso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118672 | RODRIGUEZ CINTRON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120013 | RODRIGUEZ CINTRON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118759 | RODRIGUEZ CINTRON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118586 | Rodriguez Cintron, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123977 | RODRIGUEZ CINTRON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124128 | Rodriguez Clemente, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115709 | Rodriguez Clemente, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112896 | RODRIGUEZ COCA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127876 | Rodriguez Collado, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127436 | Rodriguez Collado, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116134 | Rodriguez Collazo, Lourdes I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116135 | Rodriguez Collazo, Lourdes I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116758 | Rodriguez Collazo, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116662 | RODRIGUEZ COLLAZO, LOURDES I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116759 | Rodriguez Collazo, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128988 | Rodriguez Collazo, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122127 | RODRIGUEZ COLLAZO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122126 | RODRIGUEZ COLLAZO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110696 | Rodriguez Collazo, Victor Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130428 | RODRIGUEZ COLON, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118613 | Rodriguez Colon, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118108 | Rodriguez Colon, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125041 | RODRIGUEZ COLON, CANDIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118928 | Rodriguez Colon, Carmen T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118942 | Rodriguez Colon, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116113 | Rodriguez Colon, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130187 | RODRIGUEZ COLON, JOSE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113280 | Rodriguez Colon, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130167 | RODRIGUEZ COLON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127645 | RODRIGUEZ COLON, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126737 | RODRIGUEZ COLON, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126754 | Rodriguez Colon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126911 | RODRIGUEZ COLON, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127260 | Rodríguez Colón, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127261 | Rodríguez Colón, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125682 | RODRIGUEZ COLON, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129671 | Rodriguez Colon, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111560 | RODRIGUEZ COLON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112363 | RODRIGUEZ COLON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127212 | Rodriguez Colon, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128961 | RODRIGUEZ COLON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117120 | Rodriguez Constantino, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116942 | Rodriguez Constantino, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116643 | Rodriguez Cora, Vivian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124559 | Rodriguez Correa, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119585 | Rodriguez Cortiz, Patria N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122373 | Rodriguez Cotto, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126134 | RODRIGUEZ CRESPO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118792 | Rodriguez Cruz , Evelyn  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121831 | Rodriguez Cruz , Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110831 | RODRIGUEZ CRUZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110850 | RODRIGUEZ CRUZ, ANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109665 | Rodriguez Cruz, Angela L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126175 | Rodriguez Cruz, Angela Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117825 | Rodriguez Cruz, Carmen Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118839 | Rodriguez Cruz, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118948 | Rodriguez Cruz, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120178 | Rodriguez Cruz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120087 | RODRIGUEZ CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129033 | Rodriguez Cruz, Frances A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126139 | RODRIGUEZ CRUZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114895 | Rodriguez Cruz, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122366 | Rodriguez Cruz, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121692 | Rodriguez Cruz, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121691 | Rodriguez Cruz, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110087 | Rodriguez Cruz, Jose Clemente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124615 | Rodriguez Cruz, Jose Clemente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112974 | RODRIGUEZ CRUZ, MARBELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109880 | Rodriguez Cruz, Miriam L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125684 | Rodriguez Cruz, Noreida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122401 | Rodriguez Cruz, Olga W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121132 | Rodriguez Cruz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115731 | RODRIGUEZ CRUZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116578 | Rodriguez Cruz, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113928 | Rodriguez Cruz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113927 | Rodriguez Cruz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124428 | Rodriguez Cruz, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121019 | Rodríguez Cuadrado, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124018 | RODRIGUEZ CUEVAS, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111700 | Rodriguez Cuevas, Nitza Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126046 | Rodriguez David, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120587 | Rodriguez De Jesus, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118163 | RODRIGUEZ DE JESUS, SENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117837 | Rodriguez De Jesus, Senaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116904 | Rodriguez De Jesus, Senaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116924 | Rodriguez De Jesús, Senaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129988 | Rodriguez de Leon, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8110801 | Rodriguez de Pablo, Joessy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128248 | Rodriguez Del Valle, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128247 | Rodriguez Del Valle, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127812 | RODRIGUEZ DELANNOY , IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121671 | Rodriguez Delgado, Hector  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112112 | RODRIGUEZ DELGADO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110823 | Rodriguez Delgado, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129684 | Rodriguez Delgado, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113106 | RODRIGUEZ DIAZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113107 | RODRIGUEZ DIAZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120920 | Rodriguez Diaz, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120951 | Rodriguez Diaz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122353 | Rodriguez Diaz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127538 | Rodriguez Diaz, Lianmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116018 | Rodriguez Diaz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128807 | Rodríguez Diaz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128808 | Rodríguez Diaz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126972 | Rodriguez Diaz, Nelson M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126886 | Rodriguez Diaz, Nelson M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110369 | RODRIGUEZ DIAZ, ROSA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120288 | Rodriguez Droz, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109851 | Rodriguez Echevarria, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126624 | RODRIGUEZ ECHEVARRIA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129138 | RODRIGUEZ ESTREMERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123391 | Rodriguez Falcon, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125480 | Rodriguez Falcon, Elsa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127850 | Rodriguez Falcon, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117060 | Rodriguez Feliciano, Gloria  Igna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116248 | Rodriguez Feliciano, Gloria  Igna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118763 | Rodriguez Feliciano, Gloria Igna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120006 | Rodriguez Feliciano, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118510 | RODRIGUEZ FELICIANO, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114985 | RODRIGUEZ FELICIANO, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117644 | Rodriguez Feliciano, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116189 | Rodriguez Feliciano, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113412 | RODRIGUEZ FELICIANO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113413 | RODRIGUEZ FELICIANO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121698 | Rodriguez Felix, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110361 | Rodriguez Felix, Noris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117055 | Rodriguez Ferra, Myrna Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115675 | Rodriguez Ferrer, Jose  H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113405 | Rodriguez Ferrer, Luis  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112632 | Rodriguez Figuero, Victor A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119136 | Rodriguez Figueroa , Maria  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114380 | RODRIGUEZ FIGUEROA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122068 | RODRIGUEZ FIGUEROA, ILEANA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109604 | Rodriguez Figueroa, Karem O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129247 | Rodriguez Figueroa, Luis Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119510 | RODRIGUEZ FIGUEROA, MADELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122208 | Rodriguez Figueroa, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126380 | Rodriguez Flores, Benita  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120885 | Rodriguez Flores, Benita E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116969 | Rodriguez Flores, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118414 | Rodriguez Flores, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118216 | Rodriguez Flores, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117652 | RODRIGUEZ FLORES, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129884 | Rodriguez Flores, Lisette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128905 | RODRIGUEZ FORTIS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110899 | RODRIGUEZ FRANCO, JOSE RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110431 | Rodriguez Franco, Jose Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110900 | Rodriguez Franco, Jose Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111285 | Rodriguez Franco, Jose Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111139 | Rodriguez Franco, Jose Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110430 | Rodriguez Franco, Jose Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129176 | Rodriguez Fred, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128123 | RODRIGUEZ FRED, CARMEN ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113902 | RODRIGUEZ FUENTES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118946 | Rodriguez Garcia, Argelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115064 | Rodriguez Garcia, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115968 | RODRIGUEZ GARCIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128657 | RODRIGUEZ GARCIA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128714 | RODRIGUEZ GARCIA, SHEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127654 | RODRIGUEZ GARCIA, SHEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127424 | Rodriguez Garcia, Sheila D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120033 | Rodriguez Garriga, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117752 | Rodriguez Gaston , Lydia  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117147 | Rodriguez Gaston, Lydia  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127519 | Rodriguez Georgi, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112138 | Rodriguez Germain, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112137 | Rodriguez Germain, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114359 | Rodriguez Gomez, Gladilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114360 | Rodriguez Gomez, Gladilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114240 | RODRIGUEZ GOMEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129178 | Rodriguez Gomez, Joaquin Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123049 | Rodriguez Gomez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111358 | Rodriguez Gonzalez , Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126661 | Rodriguez Gonzalez, Aida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112030 | Rodriguez Gonzalez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111809 | Rodriguez Gonzalez, Betlyaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112858 | RODRIGUEZ GONZALEZ, BLANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112733 | Rodriguez Gonzalez, Blanca Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112053 | Rodriguez Gonzalez, Danielis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120869 | Rodriguez Gonzalez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127773 | RODRIGUEZ GONZALEZ, ELVIN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126375 | RODRIGUEZ GONZALEZ, ELVIN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126283 | RODRIGUEZ GONZALEZ, ELVIN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111724 | RODRIGUEZ GONZALEZ, ENID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110910 | Rodriguez Gonzalez, Francisco  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8118598 | RODRIGUEZ GONZALEZ, HARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123364 | Rodriguez Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114306 | RODRIGUEZ GONZALEZ, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116690 | Rodriguez Gonzalez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120166 | Rodriguez Gonzalez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129795 | Rodriguez Gonzalez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115846 | Rodriguez Gotay, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113120 | Rodriguez Graviau, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110132 | RODRIGUEZ GUEVARA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129208 | Rodriguez Guzman, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118389 | Rodriguez Guzman, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116657 | Rodriguez Guzman, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116460 | Rodriguez Guzman, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115897 | Rodriguez Guzman, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122298 | Rodriguez Guzman, Jose Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123905 | RODRIGUEZ GUZMAN, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122367 | RODRIGUEZ GUZMAN, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122982 | RODRIGUEZ GUZMAN, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109258 | RODRIGUEZ HERNANDEZ , OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115972 | Rodriguez Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115223 | RODRIGUEZ HERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122395 | Rodriguez Hernandez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120612 | Rodriguez Hernandez, Jose G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113208 | RODRIGUEZ HERNANDEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130263 | RODRIGUEZ HERNANDEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122300 | RODRIGUEZ HERNANDEZ, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110879 | Rodriguez Hernandez, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110880 | Rodriguez Hernandez, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118680 | Rodriguez Hernandez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118269 | Rodriguez Hernandez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129786 | Rodriguez Hernandez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112880 | RODRIGUEZ HERRERA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126000 | Rodriguez Inostrosa, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127095 | Rodriguez Inostrosa, Maria G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118147 | Rodriguez Irizarry, Aglaer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119537 | Rodriguez Irizarry, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127520 | Rodriguez Irizarry, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128812 | Rodríguez Irizarry, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122065 | Rodriguez Irizarry, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109572 | RODRIGUEZ IRIZARRY, IVETTE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123137 | RODRIGUEZ IRIZARRY, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119422 | RODRIGUEZ IRIZARRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124750 | Rodriguez Jimenez, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129748 | Rodriguez Jimenez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124665 | RODRIGUEZ JIMENEZ, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110757 | RODRIGUEZ JUSTINIANO, MAIRA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110344 | Rodriguez Justiniano, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125930 | RODRIGUEZ LABOY, CINDY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115357 | RODRIGUEZ LACOT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115112 | Rodriguez Lacot, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124693 | Rodriguez Lassalle, Miguel  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121147 | Rodriguez Laviera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116356 | RODRIGUEZ LEON , ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122075 | RODRIGUEZ LEON, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128574 | RODRIGUEZ LERDO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129147 | Rodriguez Lerdo, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123846 | Rodriguez Lopez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123845 | Rodriguez Lopez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119037 | Rodriguez Lopez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126043 | Rodríguez López, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124852 | Rodriguez Lopez, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126739 | Rodriguez Lopez, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110857 | RODRIGUEZ LOPEZ, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126597 | Rodriguez Lopez, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111126 | RODRIGUEZ LUGO, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111171 | RODRIGUEZ LUGO, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111125 | RODRIGUEZ LUGO, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111172 | RODRIGUEZ LUGO, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110308 | Rodriguez Lugo, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116139 | RODRIGUEZ LUGO, DIANA (viuda del acreedor Luis M. Vargas Rivera) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112251 | RODRIGUEZ LUGO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112252 | RODRIGUEZ LUGO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117202 | Rodriguez Lugu, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118785 | Rodriguez Machin, Maritere | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113790 | Rodriguez Macias, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113791 | Rodriguez Macias, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117261 | Rodriguez Maldonado, Egbert D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120096 | RODRIGUEZ MALDONADO, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120095 | RODRIGUEZ MALDONADO, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119256 | Rodriguez Maldonado, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125760 | Rodriguez Maldonado, Mariselli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125908 | Rodriguez Maldonado, Meliza I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110601 | RODRIGUEZ MARCANO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115394 | Rodriguez Marcucci, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124356 | Rodriguez Marin, Mariceli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122879 | RODRIGUEZ MARIN, MIRLA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113264 | RODRIGUEZ MARIN, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128588 | Rodriguez Marrero, Carlos Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128587 | Rodriguez Marrero, Carlos Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114225 | RODRIGUEZ MARRERO, MARILIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130213 | RODRIGUEZ MARRERO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126023 | Rodriguez Martinez , Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116887 | Rodriguez Martinez, Francisco  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123439 | Rodriguez Martinez, Lesvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120760 | Rodriguez Martinez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117763 | RODRIGUEZ MARTINEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119960 | Rodriguez Martinez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118031 | Rodriguez Martinez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119323 | RODRIGUEZ MARTINEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121458 | Rodriguez Martinez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117182 | RODRIGUEZ MARTINEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117856 | Rodriguez Martinez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119051 | Rodriguez Martinez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109491 | Rodriguez Martinez, Yarixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116453 | Rodriguez Mateo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118144 | Rodriguez Matos, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115010 | Rodriguez Matos, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112456 | RODRIGUEZ MAURAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123398 | Rodriguez Medina, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123219 | Rodríguez Medina, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112889 | RODRIGUEZ MEDINA, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112888 | RODRIGUEZ MEDINA, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110952 | RODRIGUEZ MEDINA, CARMEN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110951 | RODRIGUEZ MEDINA, CARMEN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117300 | RODRIGUEZ MEDINA, ESTIFANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111223 | Rodriguez Medina, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122760 | Rodriguez Melendez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112930 | RODRIGUEZ MELENDEZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109720 | RODRIGUEZ MELENDEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114159 | RODRIGUEZ MELENDEZ, NAYDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111836 | RODRIGUEZ MENDOZA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112471 | RODRIGUEZ MERCADO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112470 | RODRIGUEZ MERCADO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109337 | RODRIGUEZ MERCADO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130043 | Rodriguez Mercado, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122238 | Rodriguez Mercado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114896 | Rodriguez Mercado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124456 | Rodriguez Mercado, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116691 | Rodriguez Mercado, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118507 | Rodriguez Mercado, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119438 | Rodriguez Merlo, Claritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118658 | RODRIGUEZ MERLO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118828 | Rodriguez Merlo, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113140 | RODRIGUEZ MILLAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121166 | Rodriguez Millan, Mervin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127769 | Rodriguez Miranda, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115330 | Rodriguez Miranda, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114807 | Rodriguez Miranda, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122749 | Rodriguez Miranda, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117538 | Rodriguez Miranda, Norma P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113242 | RODRIGUEZ MOJICA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113054 | Rodriguez Mojica, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116890 | Rodriguez Mojica, Maria  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125520 | RODRIGUEZ MONTANEZ, LAURA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124378 | Rodriguez Montañez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109410 | Rodriguez Morales, Aida Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111094 | RODRIGUEZ MORALES, AIDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112382 | RODRIGUEZ MORALES, ARLINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112463 | Rodriguez Morales, Arline B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121323 | Rodriguez Morales, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127937 | RODRIGUEZ MORALES, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126446 | Rodriguez Morales, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124340 | Rodriguez Morales, Modesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128061 | Rodríguez Morales, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120779 | RODRIGUEZ MORALES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122147 | Rodriguez Morell, Rina R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125336 | Rodríguez Moreno, Carlos  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8125337 | Rodríguez Moreno, Carlos  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129526 | Rodriguez Muniz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123220 | RODRIGUEZ MUNIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128932 | Rodriguez Munoz, Ainee J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119583 | Rodriguez Munoz, Alba  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118008 | RODRIGUEZ MUNOZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120124 | RODRIGUEZ MUNOZ, ANA  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118655 | RODRIGUEZ MUNOZ, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118654 | RODRIGUEZ MUNOZ, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119178 | Rodriguez Munoz, Magda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115022 | Rodriguez Munoz, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111165 | Rodriguez Munoz, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111867 | Rodriguez Munoz, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118823 | RODRIGUEZ MUNOZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127326 | Rodriguez Navarro, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109942 | RODRIGUEZ NAVARRO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130327 | RODRIGUEZ NEGRON, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129229 | Rodriguez Negron, Darisabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111431 | Rodriguez Negron, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109306 | Rodriguez Negron, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120639 | Rodriguez Negron, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111601 | Rodriguez Negron, Virgen Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111778 | RODRIGUEZ NEGRON, VIRGEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127639 | Rodriguez Negron, Virgen Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129857 | Rodriguez Nieves, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116100 | Rodriguez Nieves, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118645 | Rodriguez Nieves, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110038 | Rodriguez Nieves, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113421 | RODRIGUEZ NIEVES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124869 | Rodriguez Nieves, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114051 | Rodriguez Nunez, Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114052 | Rodriguez Nunez, Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114191 | RODRIGUEZ NUNEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119503 | RODRIGUEZ OCANA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124278 | Rodriguez Ocasio, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128111 | Rodriguez Ojeda, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118477 | Rodriguez Olivera, Ursula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113574 | Rodriguez Oliveras, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8113570 | Rodriguez Oliveras, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112119 | Rodriguez Oliveras, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112120 | Rodriguez Oliveras, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118745 | Rodriguez Olivieri, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114094 | RODRIGUEZ OLMEDA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127347 | Rodríguez Olmo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121299 | Rodriguez Oquendo, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119198 | Rodriguez Orengo, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110869 | Rodriguez Orengo, Iris  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110234 | RODRIGUEZ OROZCO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124751 | RODRIGUEZ ORSINI, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123215 | RODRIGUEZ ORTA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109578 | RODRIGUEZ ORTEGA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113338 | Rodriguez Ortiz, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113339 | Rodriguez Ortiz, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120061 | Rodriguez Ortiz, Alba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124465 | Rodriguez Ortiz, Ana  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109796 | RODRIGUEZ ORTIZ, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121327 | Rodriguez Ortiz, Ana Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109707 | RODRIGUEZ ORTIZ, BERTMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116929 | Rodriguez Ortiz, Eduarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109516 | Rodriguez Ortiz, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130158 | RODRIGUEZ ORTIZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125616 | Rodríguez Ortiz, Karen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128836 | Rodriguez Ortiz, Luis F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110502 | RODRIGUEZ ORTIZ, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110592 | RODRIGUEZ ORTIZ, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124834 | Rodriguez Ortiz, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124835 | Rodriguez Ortiz, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125141 | RODRIGUEZ PABON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130059 | Rodriguez Pacheco, Amaury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118813 | Rodriguez Pacheco, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110144 | Rodriguez Pacheco, Heida A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118070 | Rodriguez Padilla, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113650 | Rodriguez Padilla, Mariely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113649 | Rodriguez Padilla, Mariely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120853 | Rodriguez Padilla, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129961 | Rodriguez Padin, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127605 | Rodriguez Pagan, Ana A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8118291 | RODRIGUEZ PAGAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113036 | RODRIGUEZ PAGAN, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113037 | RODRIGUEZ PAGAN, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125330 | Rodriguez Pagan, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110455 | Rodriguez Pagan, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115882 | Rodriguez Pagan, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121594 | Rodriguez Pena, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117805 | Rodriguez Penalbert, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122931 | Rodriguez Perez, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123145 | Rodríguez Pérez, Ida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120548 | Rodriguez Perez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117145 | Rodriguez Perez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129246 | Rodriguez Perez, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121965 | RODRIGUEZ PEREZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113584 | RODRIGUEZ PEREZ, SANTOS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113583 | RODRIGUEZ PEREZ, SANTOS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112947 | Rodriguez Perez, Zaida Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113631 | RODRIGUEZ PINTO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113632 | RODRIGUEZ PINTO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122519 | Rodriguez Ponce de Leon, Pedro C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116757 | Rodriguez Pons, Higinia  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116163 | Rodriguez Pons, Higinia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124238 | Rodriguez Portela, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123980 | Rodriguez Portela, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127572 | Rodriguez Portela, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123502 | Rodriguez Pujols, Andrés | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127994 | Rodriguez Quiles, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109269 | Rodriguez Quiles, Lizandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130182 | RODRIGUEZ QUINONES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129434 | Rodriguez Quinones, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121097 | Rodriguez Quinones, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113301 | RODRIGUEZ QUINTANA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115486 | RODRIGUEZ QUIRINDEGA, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115412 | RODRIGUEZ QUIROS , HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 442 of 573

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117471 | Rodriguez Quiros, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125589 | RODRIGUEZ RAMIREZ, ILEANA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129074 | Rodriguez Ramirez, Jomayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129075 | Rodriguez Ramirez, Jomayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112049 | Rodriguez Ramos, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115148 | Rodriguez Ramos, Carmen  Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120601 | Rodriguez Ramos, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111286 | Rodriguez Ramos, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119999 | Rodriguez Ramos, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115268 | Rodriguez Ramos, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126233 | RODRIGUEZ RAMOS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111544 | Rodriguez Rangel, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117557 | Rodriguez Rangel, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109538 | Rodriguez Rangel, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129939 | Rodriguez Reinosa, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116391 | Rodriguez Rentas, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116639 | Rodriguez Reyes, Carlos Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125938 | Rodríguez Reyes, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128113 | Rodríguez Reyes, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116741 | Rodriguez Reyes, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129728 | RODRIGUEZ RIJOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123950 | RODRIGUEZ RIOS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115130 | Rodriguez Rios, Edwin Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118504 | RODRIGUEZ RIOS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123083 | Rodriguez Rios, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128346 | RODRIGUEZ RIOS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118024 | Rodriguez Rios, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129236 | Rodriguez Rios, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129942 | Rodriguez Ripoll, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119345 | RODRIGUEZ RIVAS, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117200 | Rodriguez Rivas, Arleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109821 | RODRIGUEZ RIVAS, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117350 | RODRIGUEZ RIVERA , ELTA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115399 | RODRIGUEZ RIVERA,  RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120001 | Rodriguez Rivera, Ada Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118037 | Rodriguez Rivera, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117773 | Rodriguez Rivera, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116800 | Rodriguez Rivera, Aurealy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112658 | RODRIGUEZ RIVERA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115338 | Rodriguez Rivera, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126679 | Rodríguez Rivera, Carmencita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129528 | RODRIGUEZ RIVERA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118238 | Rodriguez Rivera, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118107 | RODRIGUEZ RIVERA, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110215 | Rodriguez Rivera, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112187 | RODRIGUEZ RIVERA, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119379 | Rodriguez Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120250 | Rodriguez Rivera, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115716 | Rodriguez Rivera, Elta  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129691 | Rodriguez Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129692 | Rodriguez Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126478 | Rodríguez Rivera, Ida  Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127308 | Rodríguez Rivera, Ida Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125737 | Rodriguez Rivera, Ida Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111231 | Rodriguez Rivera, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109379 | RODRIGUEZ RIVERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116147 | Rodriguez Rivera, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130342 | RODRIGUEZ RIVERA, JOSEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123780 | Rodriguez Rivera, Joselyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119245 | Rodriguez Rivera, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116187 | Rodriguez Rivera, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115021 | Rodriguez Rivera, Mayra del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122959 | Rodriguez Rivera, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128105 | Rodriguez Rivera, Porfirio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116644 | Rodriguez Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121191 | Rodriguez Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128663 | Rodriguez Rivera, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127286 | RODRIGUEZ RIVERA, SARAH  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119142 | Rodriguez Rivera, Sonia Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122677 | RODRIGUEZ RIVERA, SUAHIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126582 | RODRIGUEZ RIVERA, YANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126583 | RODRIGUEZ RIVERA, YANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115006 | Rodriguez Rivera, Zulma Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127408 | Rodriguez Robledo, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126508 | Rodriguez Robledo, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8128341 | Rodriguez Robledo, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110435 | RODRIGUEZ RODRIGUE, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119445 | Rodriguez Rodriguez , Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120503 | Rodriguez Rodriguez , Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118276 | Rodriguez Rodriguez , Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118196 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110788 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114825 | Rodriguez Rodriguez, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116520 | Rodriguez Rodriguez, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116024 | RODRIGUEZ RODRIGUEZ, ANATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115650 | Rodriguez Rodriguez, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113456 | Rodriguez Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113457 | Rodriguez Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125952 | Rodriguez Rodriguez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129843 | Rodriguez Rodriguez, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127663 | Rodriguez Rodriguez, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120157 | Rodriguez Rodriguez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122669 | Rodriguez Rodriguez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124026 | Rodríguez Rodríguez, Celestino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124731 | Rodríguez Rodríguez, Celestino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120635 | RODRIGUEZ RODRIGUEZ, DELIO ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129226 | Rodriguez Rodriguez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122489 | RODRIGUEZ RODRIGUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117288 | RODRIGUEZ RODRIGUEZ, EDZEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120162 | RODRIGUEZ RODRIGUEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114608 | RODRIGUEZ RODRIGUEZ, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114607 | RODRIGUEZ RODRIGUEZ, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115656 | Rodriguez Rodriguez, Gloria Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118947 | RODRIGUEZ RODRIGUEZ, GLORIA ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116656 | Rodriguez Rodriguez, Gloria Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126883 | Rodríguez Rodríguez, Gloriví | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109361 | Rodriguez Rodriguez, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113184 | RODRIGUEZ RODRIGUEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126274 | Rodriguez Rodriguez, Ivy Sol Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110974 | Rodriguez Rodriguez, Jacquelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110973 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117511 | RODRIGUEZ RODRIGUEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127847 | Rodriguez Rodriguez, Jesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121806 | Rodriguez Rodriguez, Jesus A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130130 | Rodriguez Rodriguez, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122868 | Rodriguez Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122869 | Rodriguez Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119342 | Rodriguez Rodriguez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122026 | Rodriguez Rodriguez, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119519 | Rodriguez Rodriguez, Lady E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125985 | RODRIGUEZ RODRIGUEZ, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112796 | Rodriguez Rodriguez, Maria de J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111480 | Rodriguez Rodriguez, Maria De J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127128 | Rodriguez Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127129 | Rodriguez Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125320 | Rodríguez Rodríguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115622 | Rodriguez Rodriguez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111713 | RODRIGUEZ RODRIGUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111185 | RODRIGUEZ RODRIGUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126964 | Rodriguez Rodriguez, Martha W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114665 | Rodriguez Rodriguez, Mayda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123278 | RODRIGUEZ RODRIGUEZ, MILVA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120870 | Rodriguez Rodriguez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124625 | Rodriguez Rodriguez, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109458 | Rodriguez Rodriguez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111856 | Rodriguez Rodriguez, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130174 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130175 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120347 | Rodriguez Rodriguez, Ruperto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110501 | RODRIGUEZ RODRIGUEZ, RUTH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128624 | RODRIGUEZ RODRIGUEZ, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110810 | Rodriguez Rodriguez, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118720 | Rodriguez Rodriguez, Selenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118367 | Rodriguez Rodriguez, Victor A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126658 | RODRIGUEZ RODRIGUEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112335 | RODRIGUEZ ROHENA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127313 | Rodriguez Rohena, Christie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122546 | Rodriguez Rolon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122547 | Rodriguez Rolon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121840 | RODRIGUEZ ROMAN, ANAIDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125581 | RODRIGUEZ ROMAN, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130032 | Rodriguez Roman, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127156 | RODRIGUEZ ROMAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124701 | Rodriguez Roman, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113487 | RODRIGUEZ ROMAN, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112641 | RODRIGUEZ ROMERO, DUBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118339 | Rodriguez Rongel, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129630 | Rodriguez Roque, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129587 | Rodríguez Rosa, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124161 | Rodriguez Rosa, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124660 | Rodriguez Rosa, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121634 | RODRIGUEZ ROSA, LEONEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121635 | RODRIGUEZ ROSA, LEONEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112767 | Rodriguez Rosa, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115614 | RODRIGUEZ ROSADO, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124436 | RODRIGUEZ ROSADO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110338 | RODRIGUEZ ROSADO, IVETTE ANTONIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122502 | RODRIGUEZ ROSADO, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115827 | RODRIGUEZ ROSADO, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115540 | Rodriguez Rosado, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116777 | Rodriguez Rosado, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116443 | Rodriguez Rosado, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129040 | Rodriguez Rosado, Lou Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114230 | RODRIGUEZ ROSADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114231 | RODRIGUEZ ROSADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115878 | Rodriguez Rosado, Nivia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118723 | Rodriguez Rosario, Adolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115306 | Rodriguez Rosario, Adolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114672 | Rodriguez Rosario, Adolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121415 | Rodriguez Rosario, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121207 | Rodriguez Rosario, Cruz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119974 | RODRIGUEZ ROSARIO, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114935 | Rodriguez Rosario, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114920 | Rodriguez Rosario, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114916 | RODRIGUEZ ROSARIO, ELBA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122164 | Rodriguez Rosario, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115374 | Rodriguez Ruiz, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116905 | RODRIGUEZ RUIZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111723 | Rodriguez Ruiz, Keida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118113 | Rodriguez Ruiz, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116631 | Rodriguez Saez, Alicia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124388 | Rodriguez Salcedo, Johanne C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119246 | Rodriguez Sambolin, Brenda  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115176 | RODRIGUEZ SANABRIA, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113097 | Rodriguez Sanabria, Zulma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113096 | Rodriguez Sanabria, Zulma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120379 | Rodriguez Sanchez, Eleuterio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118326 | Rodriguez Sanchez, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124060 | RODRIGUEZ SANCHEZ, JOSE ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123088 | Rodríguez Sánchez, Migda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123972 | Rodriguez Sanchez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123971 | Rodriguez Sanchez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130260 | RODRIGUEZ SANCHEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120708 | Rodriguez Sanchez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111069 | RODRIGUEZ SANCHEZ, YILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117897 | Rodriguez Santana, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119507 | RODRIGUEZ SANTIAGO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119728 | RODRIGUEZ SANTIAGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119979 | RODRIGUEZ SANTIAGO, LESLIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120204 | RODRIGUEZ SANTIAGO, LESLIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118619 | Rodriguez Santiago, Leslie Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116510 | RODRIGUEZ SANTIAGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113117 | RODRIGUEZ SANTIAGO, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109536 | Rodriguez Santiago, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119949 | Rodriguez Santos, Ana Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119788 | Rodriguez Santos, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128262 | Rodriguez Santos, Selenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128261 | Rodriguez Santos, Selenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122388 | Rodriguez Sastie, Yadira I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122389 | Rodriguez Sastie, Yadira I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115646 | Rodriguez Sastre, Yadira I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116182 | Rodriguez Segarra, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114983 | Rodriguez Segarra, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122848 | RODRIGUEZ SEGARRA, WANDA JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121452 | Rodriguez Segarra, Wanda Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115892 | Rodriguez Segarra, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124844 | Rodriguez Sepulveda, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118223 | Rodriguez Serrano, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120815 | Rodriguez Sierra, David O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122875 | RODRIGUEZ SIERRA, DAVID O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114016 | RODRIGUEZ SOLER, BLANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120741 | RODRIGUEZ SOSA, CARMEN DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123456 | Rodriguez Soto, Isabel C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123697 | RODRIGUEZ SOTO, JORGE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123698 | RODRIGUEZ SOTO, JORGE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116179 | Rodriguez Soto, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117665 | Rodriguez Soto, Robustino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128604 | Rodríguez Soto, Yenitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120304 | Rodriguez SotoMayor, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121886 | RODRIGUEZ STGO, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111093 | RODRIGUEZ SUAREZ, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122587 | RODRIGUEZ TAPIA, ANGEL IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126379 | Rodriguez Tellado, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126455 | Rodriguez Tellado, Gilberto A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116738 | Rodriguez Tirado, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116739 | Rodriguez Tirado, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116959 | Rodriguez Toro, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119833 | Rodriguez Toro, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113770 | Rodriguez Torres , Juan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113769 | Rodriguez Torres , Juan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118565 | Rodriguez Torres , Naida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119759 | Rodriguez Torres , Wilna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117995 | RODRIGUEZ TORRES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118991 | RODRIGUEZ TORRES, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119754 | Rodriguez Torres, Ana  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118289 | Rodriguez Torres, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117232 | Rodriguez Torres, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8121697 | Rodriguez Torres, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122078 | RODRIGUEZ TORRES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122077 | RODRIGUEZ TORRES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111576 | Rodriguez Torres, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121938 | Rodriguez Torres, Jorge I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121939 | Rodriguez Torres, Jorge I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126281 | RODRIGUEZ TORRES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128858 | RODRIGUEZ TORRES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126047 | Rodriguez Torres, Julia D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126330 | RODRIGUEZ TORRES, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116669 | Rodriguez Torres, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127606 | RODRIGUEZ TORRES, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127943 | RODRIGUEZ TORRES, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127475 | RODRIGUEZ TORRES, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127267 | RODRIGUEZ TORRES, LUZ ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117463 | Rodriguez Torres, Mariseli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115618 | Rodriguez Torres, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117534 | Rodriguez Torres, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118987 | Rodriguez Torres, Naida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110870 | Rodriguez Torres, Naida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120163 | Rodriguez Torres, Naida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119126 | Rodriguez Torres, Naida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122463 | RODRIGUEZ TORRES, OLGA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111083 | Rodriguez Torres, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115406 | Rodriguez Torres, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110702 | RODRIGUEZ TORRES, WENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112299 | RODRIGUEZ TORRES, WENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128925 | Rodriguez Tosado, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120041 | Rodriguez Trujillo, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118078 | Rodriguez Trujillo, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120391 | Rodriguez Valentin, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115015 | Rodriguez Valentin, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112770 | Rodriguez Vales, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115978 | RODRIGUEZ VARGAS, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118474 | RODRIGUEZ VARGAS, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116427 | RODRIGUEZ VARGAS, IRIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127739 | RODRIGUEZ VARGAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116091 | Rodriguez Vazquez, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125631 | Rodriguez Vazquez, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126482 | Rodriguez Vazquez, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114859 | Rodriguez Vazquez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120861 | RODRIGUEZ VAZQUEZ, GLORIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121501 | Rodriguez Vazquez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109480 | Rodriguez Vazquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111149 | Rodriguez Vazquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116039 | Rodriguez Vazquez, Mildred M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111283 | Rodriguez Vazquez, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111284 | Rodriguez Vazquez, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121113 | Rodriguez Vazquez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122917 | Rodriguez Vazquez, Victor R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109811 | Rodriguez Vega , Mayra  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109367 | RODRIGUEZ VEGA, ELMER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127178 | RODRIGUEZ VEGA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109271 | Rodriguez Vega, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118874 | RODRIGUEZ VEGA, FRANCISCO JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123294 | Rodriguez Vega, Heidi  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123429 | Rodriguez Vega, Irving D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109734 | Rodriguez Vega, Irving D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129862 | Rodriguez Vega, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118427 | RODRIGUEZ VEGA, LYDIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112182 | Rodriguez Vega, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119305 | RODRIGUEZ VELAZQUEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119240 | RODRIGUEZ VELAZQUEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125539 | RODRIGUEZ VELAZQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119081 | Rodriguez Velazquez, Jamie I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117860 | Rodriguez Velazquez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117882 | Rodriguez Velazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115849 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117401 | Rodriguez Velez , Glendy  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128709 | Rodriguez Velez, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116448 | Rodriguez Velez, Glendy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124113 | RODRIGUEZ VELEZ, GLENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122697 | RODRIGUEZ VELEZ, GLENDY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109489 | Rodriguez Velez, Luis  Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129998 | Rodriguez Velez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111301 | RODRIGUEZ VELEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113905 | RODRIGUEZ VENDRELL, ILEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110989 | RODRIGUEZ VERA, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110990 | RODRIGUEZ VERA, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120950 | Rodriguez Vera, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120938 | Rodriguez Vera, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118486 | RODRIGUEZ VIDRO, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121731 | RODRIGUEZ VILLANUEVA , BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122427 | RODRIGUEZ VILLEGAS, IVELISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122428 | RODRIGUEZ VILLEGAS, IVELISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119731 | Rodriguez Virella, Ana  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122470 | Rodriguez Viruet, Diannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124395 | RODRIGUEZ VIRUET, DIANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126548 | RODRIGUEZ VIRUET, DIANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130154 | RODRIGUEZ WALKER, ZAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110034 | RODRIGUEZ ZAPATA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125610 | Rodriguez Zayas, Erika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125611 | Rodriguez Zayas, Erika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122977 | Rodriguez Zequeira, Rebeca M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119631 | Rodriguez, Adelaida Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110527 | RODRIGUEZ, ANGEL  FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111107 | RODRIGUEZ, ARIEL  AGOSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120835 | RODRIGUEZ, BLANCA PERELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124902 | Rodriguez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127703 | Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121410 | RODRIGUEZ, CATHERINE QUINONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111337 | RODRIGUEZ, EDWIN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118554 | Rodriguez, Eloina Arzola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117684 | Rodriguez, Esther Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125736 | Rodriguez, Gloriselma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122342 | Rodriguez, Guillermo  Medina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120821 | RODRIGUEZ, IBIS G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120822 | RODRIGUEZ, IBIS G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126855 | RODRIGUEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126856 | RODRIGUEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128631 | Rodriguez, Ivette Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128632 | Rodriguez, Ivette Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120999 | Rodriguez, Ivonne Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112309 | RODRIGUEZ, JANET COTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123989 | Rodriguez, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122121 | Rodriguez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124491 | Rodriguez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129989 | Rodriguez, Juan Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127498 | Rodriguez, Keila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122768 | Rodriguez, Kiudinashka O'neill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115700 | Rodriguez, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111290 | Rodriguez, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128748 | Rodriguez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116765 | Rodriguez, Maria  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126621 | Rodriguez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120976 | Rodriguez, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111664 | RODRIGUEZ, MIRIAM RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111663 | RODRIGUEZ, MIRIAM RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120994 | RODRIGUEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127283 | Rodriguez, Otilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122693 | Rodríguez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123511 | Rodriguez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125165 | Rodriguez, Tarmiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125164 | Rodriguez, Tarmiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125575 | Rodriguez, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119108 | Rodriguez-Colon, Carmen Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123947 | Rodriguez-Diaz, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110725 | RODRIGUEZ-ORTIZ, JAIME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125799 | Rodriguez-Rivera, John F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110650 | Rodriguez Agosto, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111517 | Rodriguez Alicea, Yovany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119522 | Rodriguez De Jesus, Senaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8116216 | Rodriguez Delgado, Ramilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118053 | Rodriguez Hernandez, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121647 | Rodriquez Ortiz, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109316 | Rodriquez Ramos, Nancy I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120527 | Rodriquez Rentas, Oswaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125094 | Rodriquez Santiago, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125095 | Rodriquez Santiago, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121294 | Rodz Rodz, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123750 | ROGER STEFANI, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124947 | Roger Stefani, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118418 | Rogue Rivera, Santos V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127247 | Rohena Dominguez, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110640 | ROHENA RIVERA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124078 | Rohena Sanchez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112765 | Roig Alicea, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124075 | Roig Casillas, Luis Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123938 | ROIG ESCALERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116560 | Roig Torres, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117552 | Roig Torres, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114102 | ROJAS ADORNO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116171 | Rojas Benitez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119352 | Rojas Cordero, Hilda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127414 | Rojas Cotto, Yina Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126703 | Rojas De Jesus, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122515 | ROJAS DELGADO, MARIA DEL ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130408 | ROJAS FLORES, DOMININA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109639 | Rojas Hernandez, Frank Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126789 | Rojas La Santa, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121219 | Rojas Lacut, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126123 | ROJAS MARRERO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120450 | Rojas Rivera, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126764 | Rojas Rodríguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128304 | Rojas Rodríguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116168 | Rojas Ruiz, Elizabeth L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109455 | ROLDAN AMBERT, LOURDES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110622 | ROLDAN AMBERT, LOURDES S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129614 | Roldan Arrufat, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123791 | Roldan Cora, Dana  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118568 | Roldan Cuadrado, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126424 | Roldan Delgado, Jesika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8126409 | Roldan Delgado, Jessika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122695 | ROLDAN GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118752 | Roldan Medina, Adaris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125851 | ROLDAN MONTAÑEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116394 | Roldan Morales, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123774 | ROLDAN ORTIZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125009 | Roldan Palmero, Estela M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124062 | Roldan Palmero, Estela M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116897 | Roldan Perez , Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116999 | Roldan Perez, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109473 | ROLDAN PEREZ, YVONNE Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125705 | Roldan Rohena, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113461 | ROLDAN SANCHEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130064 | ROLDAN SERRANO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116042 | Roldan Vazquez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120185 | ROLDAN VAZQUEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127770 | Roldan Vazquez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114646 | Roldan Venancio, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129772 | Roldan, Wilda Alfonso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130076 | ROLDOS BAYRON, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114584 | ROLON ALVAREZ, DOUGLAS  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114585 | ROLON ALVAREZ, DOUGLAS  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114586 | ROLON ALVAREZ, DOUGLAS  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114468 | ROLON ALVAREZ, DOUGLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114469 | ROLON ALVAREZ, DOUGLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114470 | ROLON ALVAREZ, DOUGLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121719 | ROLON CARTAGENA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123011 | Rolon Castillo, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126201 | ROLON CASTILLO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122987 | ROLON CASTILLO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110855 | Rolon Cosme, Fancisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121845 | ROLON GONZALEZ, MARIA VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111056 | ROLON GONZALEZ, NERIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122081 | Rolon Irizarry, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127331 | Rolon Lozano, Ines Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 456 of 573

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8127862 | Rolón Lozano, Inés Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127407 | ROLON MARRERO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129826 | ROLON TORRES, ZULEIKA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128995 | Rolon Torres, Zuleika Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123452 | Roman Acosta, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128383 | Roman Acosta, Dalma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111754 | Roman Adames, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112657 | ROMAN ADAMES, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113519 | ROMAN AHORRIO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113520 | ROMAN AHORRIO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125531 | Roman Arce, Benedicta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126390 | Roman August, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127363 | Roman Basora, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117070 | Roman Burgos, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114904 | Roman Burgos, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119490 | ROMAN CANDELARIO, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117598 | Roman Candelario, Frances M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119288 | Roman Candelario, Frances M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119286 | Roman Candelario, Frances M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121260 | Roman Casiano, Alfonso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111901 | ROMAN CINTRON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121271 | Roman Cintron, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121528 | Roman Collazo, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127628 | ROMAN CRUZ, CALIXTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128503 | Roman Cuadrado, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128334 | ROMAN DELERME, DIANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120491 | Roman Diaz, Angel F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114066 | ROMAN DIAZ, NILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123677 | Roman Diaz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114721 | Roman Echevarria, Dominga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128953 | ROMAN ESTREMERA, SIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128617 | Román Estremera, Sibelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110198 | Roman Estremera, Yetzibelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113660 | ROMAN FIGUEROA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113661 | ROMAN FIGUEROA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129729 | Roman Figueroa, Maria del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125483 | ROMAN FIGUEROA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109358 | ROMAN GONZALEZ, MARIE TERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119771 | Roman Guay, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128689 | Roman Hernandez, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129025 | Roman Irizarry, Ivan  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127025 | Roman Irizarry, Ivan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123162 | Roman Irizarry, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128874 | Román Látimer, Claritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125877 | ROMÁN LOPEZ, ADAWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113111 | ROMAN LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121790 | Roman Lopez, Wilson J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110202 | Roman Lugo, Carmen  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110201 | Roman Lugo, Carmen  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124862 | ROMAN LUGO, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124861 | ROMAN LUGO, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120841 | Roman Maisonave, Maryvette del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121846 | Roman Maisonave, Maryvette del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110261 | Roman Marinez, Wanda  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110262 | Roman Marinez, Wanda  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109231 | ROMAN MARTINEZ, NAYDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128077 | Roman Martinez, Rosa Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125124 | Román Mendoza, Lisvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126792 | ROMAN MERCADO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123504 | ROMAN MORALES, LISENIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115495 | ROMAN MORALES, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114162 | ROMAN NAZARIO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117546 | Roman Nieves, Luz Palmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129647 | Roman Pagan, Eliezer A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110175 | Roman Pagan, Eliezer A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129642 | Román Pagán, Eliezer A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129174 | ROMAN PEREIDA, ROSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116960 | ROMAN PEREZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123349 | Roman Perez, Robert Ernest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129670 | ROMAN PEREZ, SONIA DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129688 | Roman Perez, Sonia Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123621 | ROMAN RAMOS, SONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123620 | ROMAN RAMOS, SONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110573 | ROMAN REYES, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129905 | Roman Rios , Marithsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129716 | Roman Rios, Marithsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128697 | ROMAN RIOS, MARITHSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118889 | Roman Rivera, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118377 | Roman Rivera, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117063 | Roman Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118737 | Roman Rivera, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119443 | ROMAN RIVERA, LUIS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111059 | Roman Rivera, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110173 | Román Rivera, Samuel Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111090 | ROMAN RODRIGUEZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112432 | Roman Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124059 | ROMAN RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125673 | Roman Rodriguez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127047 | Roman Rodriguez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125987 | Roman Rodriguez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112061 | ROMAN ROLDAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126579 | Roman Roman, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127018 | Roman Roman, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111476 | ROMAN ROMAN, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126844 | ROMAN ROMAN, VICTOR R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122925 | ROMAN ROSA, CANDIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128386 | Roman Rosado, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129996 | ROMAN ROSARIO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122811 | Roman Rudon, Nora E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125816 | Román Santiago, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123260 | Roman Santiago, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123259 | Roman Santiago, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123952 | Roman Santiago, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123951 | Roman Santiago, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111520 | ROMAN SANTIAGO, NILSALIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111540 | Roman Santiago, Nilsaliz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115510 | Roman Segarra, Ilia  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118555 | ROMAN SEGARRA, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109142 | ROMAN SERRANO, MARCOS JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115216 | Roman Soto, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121231 | Roman Toro, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110935 | Roman Torres, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112199 | ROMAN TORRES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118422 | ROMAN TORRES, LUZ NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118423 | Roman Torres, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111561 | Roman Torres, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112403 | Roman Valle, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109286 | ROMAN VAZQUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125560 | Román Vega, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126316 | ROMAN ZAYAS, ALBERTO C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126317 | ROMAN ZAYAS, ALBERTO C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116819 | Roman, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116820 | Roman, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109164 | Roman-Lopez, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111841 | Romas Vazquez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118855 | Romero Acosta, Maria Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128011 | Romero Aguirre, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110076 | ROMERO BAEZ, LUZ L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114417 | ROMERO BIGIO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114418 | ROMERO BIGIO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113679 | Romero Bonilla, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113680 | Romero Bonilla, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128708 | ROMERO CACERES , MARIELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115186 | Romero Cruz , Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113071 | Romero Duprey, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113070 | Romero Duprey, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109778 | ROMERO FELICIANO, LOURDES M | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117635 | Romero Gonzalez, Dixiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117633 | ROMERO GONZALEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117634 | ROMERO GONZALEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122410 | Romero Lugo, Carmen H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122411 | Romero Lugo, Carmen H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126915 | Romero Martinez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123393 | Romero Martinez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120161 | Romero Perez , Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128741 | Romero Perez, Birina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124841 | Romero Perez, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119824 | Romero Perez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113272 | ROMERO ROBLES, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113273 | ROMERO ROBLES, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125824 | Romero Rodríguez, Lydia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125823 | Romero Rodríguez, Lydia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121287 | Romero Roman, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 460 of 573

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110306 | Romero Salgado, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112513 | ROMERO SANCHEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130368 | ROMERO SANTANA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109793 | Romero Santiago, Licel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129712 | Romero Santiago, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127631 | Romero Torres, Darlene M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113581 | Romero Torres, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113582 | Romero Torres, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125860 | Romero Villamil, Elis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110708 | ROMERO VILLANUEVA, URBIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128002 | RONDON MALDONADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110579 | Rondon Pagan, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126252 | RONDON RIVERA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111047 | ROQUE ALICEA, NILDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124031 | Roque Colon, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117847 | Roque Rivera , Santos  V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118348 | Roque Rivera, Santos V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116128 | ROSA ALBERTY, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126637 | Rosa Arocho, Julio Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123826 | ROSA BERBERENA, RUTH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123593 | ROSA BIRRIEL, LIZA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123606 | Rosa Caldero, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122091 | ROSA COLON, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123833 | Rosa Colon, Mara Yurizan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123819 | Rosa Colon, Victor Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117112 | Rosa Cruz, Martha M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124773 | ROSA DE LEON, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111625 | ROSA E ACEVEDO REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130106 | ROSA FLORES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127540 | Rosa García, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110884 | Rosa Garcia, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114440 | ROSA GARCIA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115593 | Rosa Gomez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112223 | Rosa Gonzalez, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122936 | Rosa Hernandez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129906 | ROSA LOPEZ, ILIANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129683 | ROSA LOPEZ, ILIANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115286 | Rosa Marcano, Lillian S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122883 | Rosa Marin, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125595 | Rosa Matos, Jelitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127359 | Rosa Matos, Maria del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116615 | Rosa Matos, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127974 | Rosa Maysonet, Vilma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110372 | ROSA MERCADO, ELINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112115 | Rosa Morales, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112659 | ROSA MORALES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112114 | Rosa Morales, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112660 | ROSA MORALES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125677 | Rosa Morales, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126447 | Rosa Morales, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112446 | Rosa Morales, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112397 | ROSA MORALES, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114882 | ROSA MUNOZ, LYDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116201 | ROSA MUNOZ, LYDIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116202 | ROSA MUNOZ, LYDIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114139 | ROSA OLIVARES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115153 | Rosa Padilla, Paula H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115152 | Rosa Padilla, Paula H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127117 | Rosa Parrilla, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122588 | ROSA PENA, MADELEINE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124405 | Rosa Pennistown, Litza Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115453 | ROSA PEREZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110566 | ROSA PEREZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112461 | ROSA PEREZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123311 | ROSA PINTO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129711 | Rosa Quinones, Magda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126428 | ROSA RAMOS, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123343 | Rosa Ramos, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112710 | ROSA RIVERA BORRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125785 | Rosa Rivera, Jose  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109920 | Rosa Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123664 | Rosa Rivera, María | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109522 | Rosa Rivera, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124069 | ROSA RODRIGUEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128638 | Rosa Romero, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125312 | Rosa Romero, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117749 | Rosa Ruiz, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112376 | Rosa Ruiz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112984 | ROSA RUIZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111598 | ROSA RUIZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124188 | ROSA SALAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124189 | ROSA SALAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8127239 | Rosa Soto, Vilma H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121582 | Rosa Talavera, Luz  Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119238 | ROSA TORRES, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112170 | ROSA TORRES, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111686 | ROSA TORRES, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113924 | ROSA VALENTIN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125072 | Rosa Vargas, Sandra M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115631 | Rosa Velazquez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129119 | Rosa Velez, Carmen  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127061 | Rosa Velez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109648 | Rosa, Gladys Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121440 | ROSA, MARIA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121439 | ROSA, MARIA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129933 | Rosa, Olga  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126953 | Rosa, Olga M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125849 | Rosa, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126990 | Rosa, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121184 | Rosa-Colon, Felix B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125445 | Rosada Aguilera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113153 | ROSADO ACEVEDO, LOURDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125225 | Rosado Aguilera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127545 | Rosado Alicea, Laura M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111988 | ROSADO ALVAREZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126575 | Rosado Aponte , Vivian  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125371 | Rosado Aponte, Sonia Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120539 | Rosado Arocho, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127532 | Rosado Arroyo, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125452 | Rosado Bonefont, Marta Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126731 | Rosado Calderon, Juan Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127750 | Rosado Calderon, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115253 | Rosado Camacho, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128698 | Rosado Candelario, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118995 | Rosado Cardona, Zaida Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119998 | Rosado Cardona, Zaida Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120680 | Rosado Cardona, Zaida Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124980 | Rosado Carrasquillo, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124981 | Rosado Carrasquillo, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129759 | Rosado Charon, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125585 | Rosado Cintron, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113259 | Rosado Clauset, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113260 | Rosado Clauset, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113216 | ROSADO DE JESUS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115292 | Rosado de la Cruz, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120504 | Rosado Figueroa, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116165 | Rosado Flores, Anna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124407 | Rosado Font, Pablo F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120728 | Rosado Garcia, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126383 | ROSADO GARCIA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117618 | Rosado Garcia, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118525 | Rosado Garcia, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123668 | ROSADO GARCIA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123309 | Rosado Hernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129994 | ROSADO JIMENEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122233 | Rosado Larauente , Lynnette  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122910 | Rosado Larauente, Lynnette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122133 | Rosado Larauunte, Lynnette  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124949 | ROSADO MARRERO, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121075 | ROSADO MARTINEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119717 | Rosado Martinez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113210 | ROSADO MEDINA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112212 | ROSADO MENDEZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112581 | ROSADO MENDEZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112818 | ROSADO MOLINA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124179 | Rosado Morales, Aymee  del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122995 | Rosado Morales, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115329 | ROSADO MUNOZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127494 | Rosado Munoz, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111844 | ROSADO MUNOZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109323 | ROSADO OCASIO, JOSE  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127280 | Rosado Ortiz, Ana  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111556 | ROSADO ORTIZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111243 | Rosado Ortiz, Beatrice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122961 | ROSADO ORTIZ, VIRGEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109601 | ROSADO OSORIO, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111811 | ROSADO OYOLA, JULIO C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111140 | Rosado Oyola, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118681 | Rosado Padilla, Amaralis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125308 | Rosado Pastrana, Jesus F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125309 | Rosado Pastrana, Jesus F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115645 | Rosado Perez, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117619 | Rosado Perez, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112103 | Rosado Perez, Rose Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122750 | ROSADO PRATTS, MARITZA DE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123248 | Rosado Pratts, Maritza de L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122751 | ROSADO PRATTS, MARITZA DE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122254 | Rosado Ramos, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123043 | Rosado Ramos, Erick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123602 | Rosado Ramos, Markos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124728 | Rosado Rivera , Arleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115457 | Rosado Rivera, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115488 | Rosado Rivera, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113149 | Rosado Rivera, Dialma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113148 | Rosado Rivera, Dialma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123486 | Rosado Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122589 | Rosado Rivera, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117123 | Rosado Rivera, Olga  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115174 | Rosado Rivera, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117172 | Rosado Rivera, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114805 | Rosado Rivera, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128130 | Rosado Rivera, Virginio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109729 | ROSADO RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109730 | ROSADO RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129919 | Rosado Rodriguez, Hilda J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126773 | Rosado Rodriguez, Hilda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126774 | Rosado Rodriguez, Hilda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120638 | Rosado Rodriguez, Hiram R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120634 | Rosado Rodriguez, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126999 | ROSADO RODRIGUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124016 | Rosado Rodriguez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124015 | Rosado Rodriguez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121485 | ROSADO RODRIGUEZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126757 | ROSADO ROMAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123117 | Rosado Rondon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123118 | Rosado Rondon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129412 | Rosado Rondon, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129413 | Rosado Rondon, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8111630 | ROSADO ROSADO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112968 | ROSADO ROSADO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117868 | ROSADO ROSADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115922 | Rosado Rosado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117723 | Rosado Rosado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117858 | ROSADO ROSADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118866 | ROSADO ROSADO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122782 | ROSADO RUBIO, DAGMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122783 | ROSADO RUBIO, DAGMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121212 | Rosado Ruiz , Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111842 | Rosado Sanchez, Melvin  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111468 | Rosado Sanchez, Melvin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112549 | Rosado Sanchez, Melvin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129107 | Rosado Sanchez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128612 | Rosado Sanchez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118992 | Rosado Santiago, Ada L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119655 | Rosado Santiago, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118846 | Rosado Santiago, Jorge  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118897 | Rosado Santiago, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119700 | ROSADO SANTIAGO, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126367 | Rosado Silva, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111271 | ROSADO SOTO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124121 | Rosado Soto, Joanmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124120 | Rosado Soto, Joanmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123700 | Rosado Suarez, Ezequiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111853 | ROSADO TORRES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111729 | ROSADO TORRES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112702 | ROSADO TORRES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111835 | ROSADO TORRES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130344 | Rosado Torres, Sara Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130345 | Rosado Torres, Sara Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126630 | Rosado Trenche, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130401 | ROSADO VALLE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112622 | Rosado Valle, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124014 | Rosado Vazquez, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120115 | Rosado Vazquez, Norma del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120963 | ROSADO VEGA, DEFIDELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111855 | Rosado Vega, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121541 | ROSADO VEGA, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123800 | Rosado Vendrell, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112281 | ROSADO WESTERN, ALBANITZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120343 | Rosado, Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129725 | Rosado, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126702 | ROSADO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126701 | ROSADO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109180 | Rosalina Ortiz De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123287 | Rosaly Antonetty, Carmen V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122605 | Rosaly Antonetty, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123803 | Rosaly Gerena, Dora  H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109810 | Rosaly Torres, Agnes Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109791 | ROSARIO , ESPERANZA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110246 | Rosario Aguilar, Jeanette D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126916 | ROSARIO ALBINO, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127051 | Rosario Albino, Joan M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126772 | Rosario Alicea, Sheila A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120968 | Rosario Amaro, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119879 | Rosario Angueira, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123054 | ROSARIO ARRIAGA, RAMON LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128994 | Rosario Avilés, Hilaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120919 | Rosario Badillo, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125711 | Rosario Borerro, Gerardina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120434 | Rosario Burgos, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116241 | Rosario Burgos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119211 | Rosario Burgos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121264 | Rosario Burgos, Lupercio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124122 | ROSARIO CARTAGENA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127003 | ROSARIO CASTRO, DALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123101 | Rosario Cintron, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124443 | Rosario Cintron, Ana Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123103 | Rosario Cintron, Ana Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125197 | Rosario Collazo, Maria Virgen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112163 | Rosario Collazo, Silverio J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112164 | Rosario Collazo, Silverio J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115908 | ROSARIO COLON, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109669 | Rosario Colon, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116048 | Rosario Colon, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124719 | ROSARIO DIAZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122691 | Rosario Diaz, Miguel  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110797 | ROSARIO FIGUEROA, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123721 | Rosario Flores, Vilma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109834 | ROSARIO GALARCE, MARIA  DEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114464 | ROSARIO GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115679 | ROSARIO GERENA, LIZ DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112260 | ROSARIO GOMEZ, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112075 | Rosario Gonzalez, Brenice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112074 | Rosario Gonzalez, Brenice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124756 | Rosario Gonzalez, Grescencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124968 | Rosario González, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123825 | Rosario Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125910 | Rosario Gonzalez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123789 | Rosario Gonzalez, Santa O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121633 | ROSARIO GUZMAN , RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112736 | ROSARIO GUZMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112610 | ROSARIO GUZMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120365 | Rosario Guzman, Luis Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129023 | Rosario Hernandez, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128291 | Rosario Jimenez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110095 | ROSARIO LLANES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124659 | ROSARIO LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113999 | Rosario Maldonado, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113998 | Rosario Maldonado, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124870 | ROSARIO MALDONADO, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112603 | Rosario Maldonado, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119313 | Rosario Maldonado, Rosa Jannet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119957 | Rosario Maldonado, Rosa Jannet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125451 | ROSARIO MARRERO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127259 | Rosario Martinez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121296 | Rosario Martinez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119363 | Rosario Melendez, Rosanell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124068 | Rosario Millan, Juan B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122849 | Rosario Morales, Astrid  Yamel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125060 | Rosario Nieves, Ana Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127954 | Rosario Nieves, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127104 | Rosario Ortiz, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8127105 | Rosario Ortiz, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127236 | Rosario Ortiz, Nayda Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122047 | Rosario Perez, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126720 | ROSARIO POMALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127160 | ROSARIO POMALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118360 | Rosario Quinones , Maricelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110337 | Rosario Quinones, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128600 | Rosario Quinones, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114981 | Rosario Ramirez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118909 | Rosario Reyes, Ada  Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118906 | Rosario Reyes, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116994 | Rosario Rivera , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130301 | ROSARIO RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110116 | Rosario Rivera, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117887 | Rosario Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115104 | Rosario Rivera, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112514 | ROSARIO RIVERA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112515 | ROSARIO RIVERA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123441 | Rosario Robles, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121067 | ROSARIO RODRIGUE, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117639 | Rosario Rodriguez, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112524 | Rosario Rodriguez, Celinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111869 | Rosario Rodriguez, Celinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119066 | Rosario Rodriguez, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109760 | ROSARIO RODRIGUEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125671 | ROSARIO RODRIGUEZ, SHAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129311 | ROSARIO RODRIGUEZ, SHAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120860 | ROSARIO RODRIGUEZ, ZAIDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128879 | Rosario Roman, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111150 | ROSARIO ROMAN, JUAN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109567 | ROSARIO ROMAN, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126979 | ROSARIO ROMAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125829 | Rosario Rosado, Luz I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125176 | ROSARIO ROSARIO, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114147 | ROSARIO SANTANA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114148 | ROSARIO SANTANA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123159 | ROSARIO SANTIAGO, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112262 | Rosario Santiago, Luis Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117492 | Rosario Santiago, Mariselis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114588 | Rosario Sosa, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114587 | Rosario Sosa, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125244 | Rosario Soto, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125582 | Rosario Soto, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111162 | Rosario Torres, Arleen Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111163 | Rosario Torres, Arleen Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127004 | Rosario Torres, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109461 | ROSARIO TORRES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109462 | ROSARIO TORRES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128297 | ROSARIO VAZQUEZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128296 | ROSARIO VAZQUEZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121977 | Rosario Vega, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118265 | Rosario Velazquez, Nivia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124522 | ROSARIO, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125104 | Rosario-Sotomayor, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111499 | ROSA-RUIZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122449 | Rosas Gonzalez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120734 | Rosas Olivo, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121228 | Rosas Pratts, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122080 | ROSAS RODRIGUEZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116261 | Rosas Rodriguez, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126106 | ROSAS SANCHEZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127209 | Rosas Soto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128043 | Rosas Soto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109495 | Rosas Tirado, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129909 | Rosas Vega, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110059 | Rosas Vega, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121192 | Rosas Velazquez, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123464 | Rosas Velez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123969 | ROSAS VELEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110758 | ROSAURA PEREZ VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128551 | Rose M Alameda Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116829 | Rosello Espada, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129531 | Ross Bracero, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115134 | ROSSANA GONZALEZ VELAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119039 | ROUBERT GONZALEZ, HECTOR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110676 | ROUBERT, PHILIP  SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111797 | Roura Ronda, Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130357 | ROVIRA GARCIA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110367 | Rovira Oliveras, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130067 | ROVIRA ORTIZ, NIDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110155 | Rovira, Maria Matias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129416 | RUBEN A. SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129417 | RUBEN A. SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128391 | Ruben Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115998 | RUBERO SANTIAGO, ELIA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116044 | Rubero Santiago, Elia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117963 | Rubero Santiago, Sylvia T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121737 | Ruberte Melendez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121957 | Ruberte Meleudez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112608 | Rubet Ortiz, Jose  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130214 | RUBINETTE NORMANDIA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115126 | RUBIO JIMENEZ, DAGMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128455 | Ruddy Rodríguez Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117221 | RUEDA ARENAS, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123744 | Ruiiz Pujols, Wanda  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123743 | Ruiiz Pujols, Wanda  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127621 | RUIZ ACUNA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110080 | RUIZ AGUILAR, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112688 | Ruiz Aguirre, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129662 | RUIZ ALICEA, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112094 | RUIZ ALVERIO, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110921 | Ruiz Andino, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122465 | RUIZ ANDINO, WILMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122365 | Ruiz Aponte, Iris Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112154 | Ruiz Arizmendi, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110519 | RUIZ ARRIETA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110520 | RUIZ ARRIETA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110734 | RUIZ ARRIETA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125032 | RUIZ ARROYO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125033 | RUIZ ARROYO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121432 | Ruiz Arroyo, Ana Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109908 | Ruíz Asprilla, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109907 | Ruíz Asprilla, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116672 | RUIZ AVILES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122839 | Ruiz Aviles, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118485 | Ruiz Aviles, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121295 | Ruiz Baez, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116674 | Ruiz Baldarrama, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117126 | Ruiz Baldarrama, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118582 | Ruiz Barrero, Aida Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111469 | RUIZ BELEN, ERIC O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111475 | RUIZ BELEN, ERIC O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129458 | Ruiz Betances, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124517 | RUIZ BETANCOURT, LUZ DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112691 | RUIZ CARRERO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116266 | RUIZ CASTILLO, GLORIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117767 | Ruiz Castillo, Gloria Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126919 | Ruiz Centeno, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114806 | RUIZ CRESPO, LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115592 | Ruiz Cruz , Nydia C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114387 | RUIZ CRUZ, DELIANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114090 | RUIZ CRUZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113319 | Ruiz Cruz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115629 | Ruiz Cruz, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115417 | Ruiz Cruz, Nydia  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114767 | RUIZ CRUZ, NYDIA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129056 | RUIZ DE LA TORRE, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111235 | RUIZ DE LOPEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120843 | Ruiz Deya, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112423 | RUIZ FIGUEROA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112424 | RUIZ FIGUEROA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122709 | RUIZ FIGUEROA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122710 | RUIZ FIGUEROA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118615 | Ruiz Figueroa, Omayra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118063 | RUIZ GALINDO, MARIA ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128206 | Ruiz Garcia, Iris Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126650 | RUIZ GUTIERREZ, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129934 | Ruiz Hernandez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110257 | RUIZ HERNANDEZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115809 | Ruiz Hernandez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117351 | RUIZ IRIZARRY, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117352 | RUIZ IRIZARRY, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121593 | Ruiz Jimenez, Policarpio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125296 | Ruiz Laboy, Karem M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111124 | RUIZ LAUREANO, DAISY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110945 | RUIZ LAUREANO, DAISY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111410 | Ruiz Lopez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110341 | RUIZ LOPEZ, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111411 | Ruiz Lopez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118417 | Ruiz Maldonado, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116432 | Ruiz Maldonado, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119517 | Ruiz Martinez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112033 | Ruiz Martinez, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120502 | RUIZ MEDINA, ALICEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124759 | RUIZ MENDOZA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121777 | Ruiz Mendoza, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114107 | RUIZ MERCADO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114106 | RUIZ MERCADO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126687 | Ruiz Mercado, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122567 | Ruiz Muniz, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120100 | Ruiz Munoz, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111157 | RUIZ NEGRON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121174 | Ruiz Pacheco, Nydia G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124284 | Ruiz Pagán, Angel David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110577 | RUIZ PEREZ, ERIC M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128009 | RUIZ PEREZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110722 | RUIZ PEREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110723 | RUIZ PEREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126652 | Ruiz Pujols, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126651 | Ruiz Pujols, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116245 | RUIZ QUINONES, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125426 | Ruiz Ramos, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124725 | Ruiz Reyes, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115942 | Ruiz Rios, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124753 | Ruiz Rivera , Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115043 | Ruiz Rivera, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119046 | RUIZ RIVERA, CARLOS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119615 | Ruiz Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115714 | RUIZ RIVERA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129179 | RUIZ RIVERA, CINDIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129180 | RUIZ RIVERA, CINDIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123550 | RUIZ RIVERA, LYDIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112379 | RUIZ RIVERA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112283 | RUIZ RIVERA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119391 | Ruiz Rivera, Rosa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116465 | RUIZ RIVERA, ROSA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124807 | Ruiz Rodriguez, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121616 | Ruiz Romero, Oberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121266 | Ruiz Rosado, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110363 | Ruiz Sanchez, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117739 | RUIZ SANCHEZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119489 | Ruiz Sanchez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117050 | Ruiz Sanchez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120719 | RUIZ SANCHEZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113763 | RUIZ SANCHEZ, PEDRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120530 | Ruiz Santana, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126292 | Ruiz Santiago, Evelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121135 | Ruiz Santiago, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120275 | Ruiz Serrano, Ramon F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129087 | RUIZ SOLA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126216 | RUIZ SOTO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122831 | RUIZ SOTO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129539 | Ruiz Talavera, Lizandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124851 | Ruiz Torres, Eleuterio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126314 | Ruiz Torres, Eleuterio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110732 | RUIZ TORRES, MARIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109558 | RUIZ TORRES, MARIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110679 | RUIZ TORRES, MARIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112874 | Ruiz Torres, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115765 | RUIZ TORRES, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115841 | Ruiz Torres, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114344 | RUIZ TORRES, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120631 | RUIZ VARGAS, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120430 | Ruiz Vasquez, Anselmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127932 | Ruiz Vazquez, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127931 | Ruiz Vazquez, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124706 | RUIZ VAZQUEZ, ELBA DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120399 | Ruiz Vazquez, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118385 | RUIZ VEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125373 | RUIZ VIDAL, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122143 | Ruiz Zapata, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128107 | Ruiz, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123395 | Ruiz, Dimas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126155 | Ruiz, Luz  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123930 | Ruiz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117007 | Rullan Arlequin, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118457 | Rullan Cruz, Egdia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128737 | Rullan Muniz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126502 | Rullán Muñiz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129214 | Ruperto Soto, Ana Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124898 | Ruperto Soto, Ana Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109929 | Russe Carrion, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109581 | RUTH MARRERO BONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116352 | Saavedra Barreto, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116304 | SAAVEDRA BARRETO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124809 | SAAVEDRA MARTINEZ, EMILIO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113161 | SAAVEDRA MONTANEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113087 | Saba, Dennis Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111194 | SABADO RIOS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111026 | SABATAR RIVERA, OTILIA H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117013 | Sabater Correa, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113853 | Sabater Cruz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113854 | Sabater Cruz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114931 | Sabater Pagan, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120170 | Sabater Pagan, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111292 | SABATER RIVERA, OTILIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111898 | Sabater Rivera, Otilia H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110985 | Sabater Rivera, Otilia H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109251 | Sabatini, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115943 | SACARELLO ACOSTA, ADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115944 | SACARELLO ACOSTA, ADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121163 | Saez Alvarado, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115065 | Saez Cintron, Jose  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115600 | Saez Cintron, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116015 | SAEZ COLON, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118642 | SAEZ GIORGI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119141 | Saez Hernandez , Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118985 | Saez Hernandez, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118981 | Saez Hernandez, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120043 | Saez Hernandez, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119139 | Saez Hernandez, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121800 | SAEZ MATOS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110969 | Saez Montalvo, Denis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116428 | SAEZ MUNOZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128093 | Saez Rivera, Carimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110318 | Saez Rivera, Carimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110794 | Saez Rodriguez , Luzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130087 | SAEZ RODRIGUEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123052 | SAEZ VEGA, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109974 | SAILIN DE LEON PENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128148 | Saiter Velez, Loida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129038 | Saiter Vélez, Loida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125107 | Sala Rivera, Brenda Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128126 | Salaberrios Morales, Onnette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128127 | Salaberrios Morales, Onnette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125592 | Salaberrios Rivera, Isamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128210 | SALAMO JIMENEZ, NILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109965 | Salas Abreu, Carmen Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112395 | SALAS ALBINO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112331 | SALAS ALBINO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121359 | Salas Cruz , Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125301 | SALAS GONZALEZ, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123155 | Salas Gonzalez, Gladys  B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123736 | Salas Gonzalez, Gladys B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124094 | Salas González, Gladys B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110903 | Salas Hernandez, Eleuteria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127457 | Salas Martinez, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128603 | Salas Martinez, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111605 | Salas Mendez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130016 | Salas Nieves, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121702 | SALAS QUINONES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122600 | Salas, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128572 | SALCEDO ACEVEDO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120516 | Saldana Justino, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114118 | SALDANA RIASCOS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111029 | SALDANA RIVERA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120063 | Saldana Roche, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117758 | Saldana Roche, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118097 | SALDANA ROCHE, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111287 | SALDIVAR ALEJANDRO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127940 | Salgado Báez, Zuleida T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121851 | Salgado Garcia, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128628 | SALGADO MARRERO, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127537 | Salgado Marrero, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117561 | Salgado Mercado, Alan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119097 | SALGADO MERCADO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123948 | SALGADO MERCADO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130373 | Salgado Opio, Carlos  V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114181 | SALGADO RIVERA, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8130205 | SALGADO RIVERA, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130165 | SALGADO RIVERA, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125803 | Salgado Rivera, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125510 | Salguero Faria, Giancarlo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118175 | Salichs Diaz, Agnes De Las Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115563 | Salichs Diaz, Agnes De Las Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119025 | Salichs Rodriguez, Margarita J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114979 | Salichs Rodriguez, Margarita J . | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127201 | SALICRUP DE JESUS, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126944 | Salicrup De Jsesús, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126945 | Salicrup De Jsesús, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120874 | Salim Nevarez, Brigida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115432 | Salina Medina, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118068 | Salinas Torres, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119913 | Saliva Mattei, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111151 | Salome Colon, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112623 | SALVA CAMACHO, MIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112624 | SALVA CAMACHO, MIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112607 | SALVA CAMACHO, MIGNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112832 | SALVA CAMACHO, MIGNA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130039 | SALVA GONZALEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119807 | Salva Valentin, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113095 | SALVADOR CAPESTANY TAPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111952 | Salvat Rivera, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118594 | Samalot Perel, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114748 | Samalot Perez, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111167 | SAMUEL BARRIENTOS CAMPOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111363 | SAN INOCENCIO OPPENHEIMER, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110611 | SAN INOCENCIO, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125660 | SAN MIGUEL SOLIVAN, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122404 | San Miguel Solivan, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122903 | SAN MIGUEL SOLIVAN, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129374 | San MIguel Torres, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129373 | San MIguel Torres, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122339 | SANABRIA ALAMEDA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8121810 | Sanabria Alameda, Lidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127058 | SANABRIA ALICEA, MARILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116801 | Sanabria Amely, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123203 | Sanabria Amely, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113804 | SANABRIA BAERGA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114555 | SANABRIA CRUZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114559 | SANABRIA CRUZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126771 | Sanabria Garcia, Nigsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114723 | SANABRIA LOZADA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114724 | SANABRIA LOZADA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127673 | Sanabria Luciano, Wanda Ivete | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122527 | SANABRIA LUCIANO, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121785 | Sanabria Maldonado, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120373 | Sanabria Rivera, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120545 | Sanabria Torres, Albert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115143 | Sanabria Valle , Flora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115167 | Sanabria Valle, Flora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127228 | SANABRIA VELEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128104 | SANATAN RIVERA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111257 | SANCBRIA CINTRON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113255 | Sanchez Abreu, Efrain O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115579 | Sanchez Agosto, Zuleima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111102 | SANCHEZ ALVARADO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113889 | SANCHEZ ALVARADO, ZULMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127014 | Sanchez Amill, Johanna  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129699 | SANCHEZ ANDINO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125063 | SANCHEZ AVILA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121239 | Sanchez Ayala, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123181 | Sanchez Bernecer, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113332 | Sanchez Berrios, Walesca  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113724 | SANCHEZ BERRIOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113723 | SANCHEZ BERRIOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120300 | Sanchez Burgos, Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113250 | SANCHEZ BURGOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113251 | SANCHEZ BURGOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120302 | SANCHEZ BURGOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121989 | Sanchez Cabrera, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109677 | SANCHEZ CABRERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109703 | Sanchez Cabrerea, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120320 | Sanchez Cartagena, Oswaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112035 | SÁNCHEZ CASILLAS, IRIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112036 | SÁNCHEZ CASILLAS, IRIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126937 | SANCHEZ CASTRO, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114458 | SANCHEZ CHARRIEZ, VILMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111834 | Sanchez Cintron, Luis B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122152 | SANCHEZ CINTRON, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122151 | SANCHEZ CINTRON, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121978 | SANCHEZ CINTRON, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117661 | Sanchez Colon , Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120644 | Sanchez Colon, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124408 | Sanchez Colon, Jose Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126342 | Sanchez Colon, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125943 | Sanchez Colon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127048 | Sanchez Cordero, Daina L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128214 | Sanchez Corraliza, Idaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124508 | Sánchez Crespo, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124650 | Sánchez Cruz, Carmen Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111279 | SANCHEZ CRUZ, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110233 | SANCHEZ CURBELO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128285 | Sanchez Davila, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121469 | Sánchez De Alba, Gustavo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127657 | SANCHEZ DEL VALLE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117190 | Sanchez Dessus, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122130 | Sanchez Dessus, Magda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120418 | Sanchez Diaz, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119777 | SANCHEZ DIAZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112227 | SANCHEZ DUPREY, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121556 | SANCHEZ DURAN, AJEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115742 | Sanchez Enchautegui, Wanda S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111941 | Sanchez Feliciano, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126192 | Sanchez Felicier, Yairaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114245 | SANCHEZ FONSECA, LYZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114978 | Sanchez Garced, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115185 | Sanchez Garced, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110940 | SANCHEZ GARCIA, DIDIEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120774 | SANCHEZ GARCIA, EMANUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126340 | SANCHEZ GARCIA, EVERIS AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113814 | SANCHEZ GARCIA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113815 | SANCHEZ GARCIA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126522 | Sanchez Gonzalez , Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119154 | Sanchez Gonzalez, Inocencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116257 | Sanchez Gonzalez, Justo Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119535 | SANCHEZ GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119581 | Sanchez Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119580 | Sanchez Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127827 | Sanchez Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130126 | SANCHEZ GUZMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126620 | Sanchez Hernandez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109764 | Sanchez Herrera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128728 | SANCHEZ HERRERA, GLADYS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116981 | Sanchez Irizarry, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128371 | Sanchez Irizarry, Axel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117730 | Sanchez Irizarry, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121991 | SANCHEZ IRIZARRY, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118870 | Sanchez Irizarry, Ramona del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109563 | SANCHEZ ISAAC, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109712 | SANCHEZ ISAAC, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109592 | Sanchez Isaac, Zoraide | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121436 | Sanchez Jimenez, Mirella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121213 | Sanchez Laboy, Afortunado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124621 | Sanchez Lajara, Karen  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128324 | Sanchez Lajara, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114222 | SANCHEZ LOPEZ, FELIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114221 | SANCHEZ LOPEZ, FELIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113133 | SANCHEZ LOPEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121564 | SANCHEZ LOPEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123307 | Sanchez Luz , Valentin  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122874 | Sanchez Maria, Ayala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122593 | Sanchez Martinez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109927 | Sanchez Martinez, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120451 | Sanchez Mateo, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122720 | SANCHEZ MATEO, MARCOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122089 | SANCHEZ MATEO, MARCOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114285 | SANCHEZ MATTA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124100 | Sanchez Mattei, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121493 | Sanchez Mattei, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121446 | Sanchez Mattei, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110582 | SANCHEZ MEDINA, SIGRID D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115539 | Sanchez Mendez, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129159 | Sanchez Mendiola, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127741 | SANCHEZ MERCADO, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129582 | Sanchez Morales , Maria  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129581 | Sanchez Morales , Maria  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113293 | SANCHEZ MORET, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113292 | SANCHEZ MORET, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120554 | Sanchez Muñiz, Damaso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121080 | Sanchez Nadal, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120712 | Sanchez Negron, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120871 | SANCHEZ NUNEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123005 | Sanchez Nunez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117211 | Sanchez Olivo, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109736 | Sanchez Olivo, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126807 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121205 | Sanchez Ortiz, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127011 | Sanchez Pasols, Providencia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122664 | Sanchez Perez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124226 | Sanchez Pizarro, Yajaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127637 | Sanchez Pizarro, Yajaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120130 | SANCHEZ RAMOS, LIBERTAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124481 | Sanchez Ramos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121746 | Sanchez Ramos, Nayda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111646 | SANCHEZ RAMOS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111585 | Sanchez Resto, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111552 | Sanchez Resto, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110019 | Sanchez Reyes, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113693 | Sanchez Reyes, Geomar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113692 | Sanchez Reyes, Geomar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127680 | Sanchez Rios , Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127681 | Sanchez Rios , Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116791 | Sanchez Rios, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114621 | Sanchez Rivera , Jorge  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114622 | Sanchez Rivera , Jorge  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125191 | SANCHEZ RIVERA, ELBA  Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117217 | SANCHEZ RIVERA, HECTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118044 | SANCHEZ RODRIGUEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125115 | Sánchez Rodríguez, Enid M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123421 | Sánchez Rodríguez, Guillermo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111818 | SANCHEZ RODRIGUEZ, MARIA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115096 | Sanchez Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116408 | Sanchez Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114686 | Sanchez Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117399 | Sanchez Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114688 | Sanchez Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128968 | Sanchez Rodriguez, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111997 | Sanchez Rodriguez, Soraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111996 | Sanchez Rodriguez, Soraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121799 | SANCHEZ ROLDAN, CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116913 | Sanchez Rosa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127655 | Sanchez Rosa, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110718 | SANCHEZ ROSADO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109507 | SANCHEZ ROSADO, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109645 | SANCHEZ ROSADO, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115231 | Sanchez Rosario, Luz Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115261 | SANCHEZ ROSARIO, LUZ ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121683 | SANCHEZ RUIZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116150 | Sanchez Ruiz, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114149 | SANCHEZ SALCEDO, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117100 | Sanchez Sanchez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125344 | Sanchez Sanchez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127950 | Sánchez Santana, Josely  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119450 | Sanchez Santiago, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117499 | Sanchez Santiago, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119521 | Sanchez Santiago, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110171 | Sanchez Santiago, Gustavo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122769 | SANCHEZ SEPULVEDA, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8123793 | Sanchez Serrano, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123115 | Sanchez Serrano, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113404 | SANCHEZ SERRANO, NORBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117284 | Sanchez Siso, Herodias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118936 | SANCHEZ SOLA, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127090 | Sanchez Sosa, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121756 | SANCHEZ TORRES, FRANCIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121141 | Sanchez Torres, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126442 | SANCHEZ TORRES, OTILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122416 | SANCHEZ TROCHE , YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116704 | Sanchez Varela, Juan T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128888 | SANCHEZ VEGA , ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127611 | Sanchez Vega, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126604 | Sanchez Vega, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110162 | Sanchez Vega, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127927 | Sánchez Vega, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109896 | Sanchez Vega, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109895 | Sanchez Vega, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115624 | Sanchez Vega, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118259 | Sanchez Vorela , Juan  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118257 | Sanchez Vorela, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110532 | SANCHEZ WILLIAMS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110533 | SANCHEZ WILLIAMS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119386 | Sanchez Zayas, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112307 | Sanchez, Abdiel Molina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113282 | Sanchez, Jesus Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121122 | Sanchez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128896 | Sanchez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114078 | Sanchez, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119942 | SANCHEZ, ROSA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125659 | SANCHEZ-OROZCO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127310 | Sánchez-Orozco, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109467 | Sanclovis Cintron, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128313 | SANDOVAL COLON, LORNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112679 | SANDOZ PEREA, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129262 | SANDRA SA ICOLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112998 | SANES FERRER, MARISOL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119192 | Sanes Rivera , Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123742 | SANGUINETTI CARRILLO, MARIA ITALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129872 | Sanjurjo Crrasquillo, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116663 | Sanjurjo Rivera, Luz C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125329 | SANJURJO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112023 | SANJURJO, ZAYRA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112022 | SANJURJO, ZAYRA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115692 | Santa Medina, Adaline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117790 | Santa Otero, Carmen Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128438 | Santa Reyes Carrillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128439 | Santa Reyes Carrillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124442 | Santaella Bernabe, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112095 | Santaella Buitrago, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119279 | Santaella Soto , Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119429 | SANTAELLA SOTO, GLADYS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121960 | Santaella Soto, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113559 | SANTAMARIA RODRIGUEZ, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112555 | SANTAMARIA RODZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117574 | Santana  Rodriguez, Mayra  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123270 | Santana Baez, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125390 | SANTANA BETANCOURT, IRIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125391 | SANTANA BETANCOURT, IRIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129690 | Santana Betancourt, Irizel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112490 | SANTANA CACERES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112430 | Santana Caceres, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124289 | Santana Caro, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126743 | Santana Casanova, Herotida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119962 | Santana Castro, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119572 | Santana Castro, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118575 | SANTANA CHARRIEZ, RICARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118574 | SANTANA CHARRIEZ, RICARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117358 | SANTANA CHARRIEZ, RICARDO FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117359 | SANTANA CHARRIEZ, RICARDO FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119988 | Santana Colon , Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117923 | Santana Colon, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114195 | SANTANA CRUZ, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114196 | SANTANA CRUZ, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120662 | SANTANA DAVILA, MYRNA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117776 | Santana Davila, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121764 | Santana De Jesus, Ana del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121763 | Santana De Jesus, Ana del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115981 | Santana Fernandez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111926 | Santana Galarza, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119835 | Santana Garcia, Olga Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114616 | SANTANA HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113908 | SANTANA HERNANDEZ, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114529 | SANTANA HERNANDEZ, NITSALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126934 | Santana Jiménez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118085 | SANTANA LOPEZ, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118180 | Santana Lopez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111141 | Santana Maldonado, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122960 | Santana Marin, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121167 | Santana Martinez, Cuilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112375 | Santana Martinez, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109733 | Santana Martinez, Milton O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114857 | SANTANA MARTINEZ, TEDDY GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109819 | SANTANA MARTINEZ, YARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109818 | SANTANA MARTINEZ, YARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128045 | Santana Melendez, Rosa Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121679 | SANTANA MENDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116145 | Santana Morales, Avelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123831 | Santana Morales, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111015 | Santana Morrero, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114020 | Santana Negron, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109585 | SANTANA NEVAREZ, ALEX J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120849 | Santana Olan, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120848 | Santana Olan, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128575 | Santana Ortiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122287 | Santana Ortiz, Rochely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119477 | SANTANA PADILLA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130270 | Santana Padilla, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126165 | Santana Parrilla, Mericis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126166 | Santana Parrilla, Mericis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112977 | SANTANA PELLOT, JOSSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125149 | Santana Pérez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123378 | Santana Quinones, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126580 | Santana Rodriguez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126581 | Santana Rodriguez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119676 | Santana Rodriguez, Lilliam E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117787 | Santana Rodriguez, Magda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127020 | Santana Rodriguez, Mayra C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122041 | Santana Rodriquez, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125759 | SANTANA ROMAN, MARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113370 | SANTANA ROSARIO, IRAIDA  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112859 | Santana Sabater, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128279 | Santana Salcedo, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124036 | Santana Samo, Luz del Alba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126562 | SANTANA SANTANA, MELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112145 | SANTANA SANTIAGO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122536 | Santana Toro, Rashida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117460 | Santana Toro, Sarahi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113223 | SANTANA VALLE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113206 | SANTANA VALLES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124624 | SANTANA VARGAS, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113230 | SANTANA VAZQUEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112487 | Santana Vega, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121507 | SANTANA VEGA, VICTOR  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123953 | Santana, Alma R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125692 | Santana, Alma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125511 | SANTANA, ALMA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112488 | SANTANA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113081 | Santana, Michael Andino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113082 | Santana, Michael Andino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121656 | Santana, Rosa Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120334 | Santell Colon, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126232 | SANTIAGO  GONZALEZ , PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123991 | SANTIAGO , CARMEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126022 | SANTIAGO , MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111691 | Santiago Acevedo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129960 | Santiago Acosta, Mayra E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130473 | SANTIAGO AGOSTO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128703 | Santiago Alamo, Marizel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128233 | Santiago Albino, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120346 | Santiago Alicea, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112042 | SANTIAGO ALICEA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128902 | Santiago Almodovar, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128928 | Santiago Almodovar, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114343 | SANTIAGO ALVARADO, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114342 | SANTIAGO ALVARADO, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114655 | SANTIAGO ALVARADO, ELSA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119715 | Santiago Andujar, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113172 | SANTIAGO ANDUJAR, NORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118304 | Santiago Andujar, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119808 | Santiago Andujar, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117731 | Santiago Andujar, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121986 | Santiago Antuna, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115548 | SANTIAGO APONTE, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121124 | Santiago Astacio, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112442 | Santiago Auiles, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111976 | Santiago Aviles, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121609 | SANTIAGO AYALA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121110 | Santiago Aztuco, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119848 | Santiago Barbosa, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119149 | Santiago Barbosa, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122933 | SANTIAGO BARBOSA, CARLOS D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121575 | Santiago Berrios, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121573 | Santiago Berrios, Harold R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121572 | Santiago Berrios, Harold R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114881 | Santiago Bigay, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114880 | Santiago Bigay, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130134 | SANTIAGO BONILLA, FAUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115485 | Santiago Bonilla, Irma N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110939 | Santiago Borrero, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114901 | Santiago Boyrie, Nilcza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126445 | SANTIAGO BURGOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129597 | SANTIAGO BURGOS, JOSE  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121014 | Santiago Burgos, Maria  Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118379 | Santiago Candelario, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127908 | Santiago Carrero, Wanda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121143 | Santiago Cartagena, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128705 | SANTIAGO CASTELLANO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120094 | Santiago Cedeno, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114699 | Santiago Cedeno, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119166 | Santiago Cedeno, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109519 | SANTIAGO CENTENO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113925 | SANTIAGO CENTERO , LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118227 | Santiago Chanza, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119399 | Santiago Chupani, Lygia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119414 | Santiago Cintron, Eva Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109364 | Santiago Cintron, Eva Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110523 | SANTIAGO COLLET, JUAN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115322 | SANTIAGO COLON, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117256 | SANTIAGO COLON, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116713 | SANTIAGO COLON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116982 | SANTIAGO COLON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117331 | Santiago Colon, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113587 | SANTIAGO COLON, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115962 | Santiago Colon, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117338 | Santiago Colon, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120286 | Santiago Colon, Nelly E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120284 | Santiago Colon, Robbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120413 | Santiago Colon, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118699 | Santiago Colon, Wilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110096 | SANTIAGO CONDE, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129491 | SANTIAGO CONDE, ILIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129908 | Santiago Conde, Ilia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109614 | SANTIAGO CORDERO, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111332 | SANTIAGO CORTES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111313 | Santiago Cortes, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121365 | SANTIAGO CRESPO, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126457 | Santiago Cruz , Emerito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121092 | Santiago Cruz, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120387 | Santiago Cruz, Antonio Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110763 | SANTIAGO CRUZ, ARACELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115577 | Santiago Cruz, Brenda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116375 | SANTIAGO CRUZ, DANIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8130090 | SANTIAGO CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126235 | Santiago Cruz, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123907 | Santiago Cruz, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124215 | SANTIAGO CRUZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128889 | SANTIAGO CRUZ, MYRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117769 | Santiago Cruz, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128350 | SANTIAGO CUADRADO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129572 | Santiago Cuevas, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129487 | Santiago Cuevas, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114115 | SANTIAGO DAVILA, CARMEN  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114372 | SANTIAGO DAVILA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121307 | Santiago de Jesus, Anastacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120265 | Santiago de Jesus, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126183 | Santiago de Jesús, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112392 | Santiago Deida, Blanca E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109281 | SANTIAGO DEIDA, BLANCA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111391 | Santiago Deida, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126108 | Santiago Delgado, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129462 | Santiago Díaz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119187 | Santiago Diaz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117687 | Santiago Diaz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125461 | Santiago Díaz, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115305 | Santiago Diaz, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130110 | SANTIAGO DIAZ, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120230 | Santiago Echevarria, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110897 | SANTIAGO EMMANUELLI, NORMA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110410 | Santiago Emmanuelli, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121955 | Santiago Escalante, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130160 | Santiago Espada, Leonidas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126453 | SANTIAGO ESTRADA, JULIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121871 | SANTIAGO FALERO, LORIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123760 | Santiago Felciano, Damaris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122357 | Santiago Fexidor, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112969 | SANTIAGO FIGUEROA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8122115 | Santiago Figueroa, Alba E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129003 | Santiago Figueroa, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110209 | SANTIAGO FLORES, JOSUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124745 | SANTIAGO FLORES, JOVILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124647 | SANTIAGO FLORES, JOVILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109599 | Santiago Fortier, Vivian Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121100 | Santiago Franco, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123976 | Santiago Franqui, Mairlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111837 | Santiago Gabriel, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124361 | Santiago Garcia, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109311 | Santiago Garcia, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124088 | SANTIAGO GARCIA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120884 | SANTIAGO GARCIA, RUTH N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129643 | Santiago Gautier, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129644 | Santiago Gautier, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119607 | Santiago Gil, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115359 | SANTIAGO GIL, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112695 | SANTIAGO GINES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122072 | Santiago Gomez, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124434 | Santiago Gomez, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118164 | SANTIAGO GONEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127922 | Santiago Gonzalez , Luz  Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116755 | Santiago Gonzalez, Ana F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113374 | SANTIAGO GONZALEZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123487 | Santiago Gonzàlez, Elvia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120245 | SANTIAGO GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127640 | Santiago González, Ina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115483 | SANTIAGO GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118690 | Santiago Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116321 | Santiago Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125223 | Santiago Gonzalez, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127789 | SANTIAGO GONZALEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123590 | Santiago Gonzalez, Rene L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128351 | Santiago Green, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119275 | SANTIAGO HERNANDEZ, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111833 | Santiago Hernandez, Delba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119511 | Santiago Hernandez, Iris E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117774 | SANTIAGO HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110821 | SANTIAGO HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117738 | Santiago Hernandez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117547 | Santiago Hernandez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112526 | Santiago Hernandez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119873 | Santiago Hernandez, Miriam M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123758 | Santiago Hernandez, Victor R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113689 | SANTIAGO HERNANDEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125158 | Santiago III Rodriguez, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112043 | Santiago Irizarry, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125931 | Santiago Irizarry, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112605 | SANTIAGO JIMENEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121285 | Santiago Lebron, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117118 | Santiago Lebron, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120069 | Santiago Leon, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109624 | SANTIAGO LOPEZ, ADAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111610 | SANTIAGO LOPEZ, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110359 | SANTIAGO LOPEZ, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120376 | Santiago Lopez, Dionico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121678 | Santiago Lopez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122179 | Santiago Lopez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125526 | Santiago Lopez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124381 | SANTIAGO LOPEZ, JOSE RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124230 | Santiago López, Sol G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115239 | Santiago Lozada, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109843 | Santiago Lugo, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114870 | SANTIAGO LUGO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120705 | Santiago Lugo, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114871 | SANTIAGO LUGO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120704 | Santiago Lugo, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112439 | Santiago Luzunaris, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127976 | Santiago Maldonado, Anselmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124044 | Santiago Maldonado, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8117658 | Santiago Maldonado, Confesor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122735 | SANTIAGO MALDONADO, EDDA LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119545 | SANTIAGO MALDONADO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109342 | SANTIAGO MALDONADO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123383 | Santiago Maldonado, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110559 | SANTIAGO MALDONADO, MARI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110670 | SANTIAGO MALDONADO, MARI I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114918 | SANTIAGO MALDONADO, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115119 | Santiago Maldonado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116127 | SANTIAGO MALDONADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123798 | SANTIAGO MALDONADO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121716 | SANTIAGO MARCANO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121827 | Santiago Marcucci, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121826 | Santiago Marcucci, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118203 | Santiago Marrero, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127982 | Santiago Marrero, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116108 | Santiago Martinez, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116142 | Santiago Martinez, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121663 | SANTIAGO MARTINEZ, AXEL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111777 | SANTIAGO MARTINEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124260 | Santiago Martinez, Jaffer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124202 | Santiago Martinez, Jaffer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123392 | Santiago Martinez, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118957 | SANTIAGO MARTINEZ, OMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114682 | Santiago Martinez, Onel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115055 | SANTIAGO MARTINEZ, ONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115440 | Santiago Martinez, Onel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123461 | Santiago Martinez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120743 | Santiago Massol, Rosa Yamil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120249 | Santiago Mateo, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116608 | Santiago Mateo, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8117072 | Santiago Matos , Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124162 | Santiago Matos, Paola C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125654 | SANTIAGO MATOS, PAOLA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110653 | Santiago Medero, Frances G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112516 | Santiago Medina, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111827 | SANTIAGO MEDINA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112795 | SANTIAGO MEDINA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129904 | Santiago Meléndez, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121437 | Santiago Mendez, Alexandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109888 | SANTIAGO MENDEZ, MAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126384 | Santiago Mendez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122317 | SANTIAGO MENDOZA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118963 | SANTIAGO MERCADO, CARMEN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119088 | Santiago Merlo, Reinilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109454 | SANTIAGO MIRANDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117128 | Santiago Monte, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120646 | SANTIAGO MONTES, YEXANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117946 | Santiago Morales , Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123252 | Santiago Morales, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113109 | SANTIAGO MORALES, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113110 | SANTIAGO MORALES, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125630 | Santiago Morales, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126873 | Santiago Morales, Lourdes S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125547 | Santiago Morales, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110037 | Santiago Muñoz, Edna Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127821 | SANTIAGO NAVEDO, AMNERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112554 | SANTIAGO NEGRON, AIXA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130075 | SANTIAGO NEGRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125504 | Santiago Nieves, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115303 | SANTIAGO NIGAGLIONI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124112 | SANTIAGO NORAT, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125801 | SANTIAGO NORAT, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117784 | Santiago Ocasio, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126473 | SANTIAGO ORTEGA, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126474 | SANTIAGO ORTEGA, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120279 | Santiago Ortiz, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118035 | Santiago Ortiz, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117569 | Santiago Ortiz, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114563 | SANTIAGO ORTIZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114562 | SANTIAGO ORTIZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127439 | Santiago Ortiz, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115778 | Santiago Ortiz, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115237 | Santiago Ortiz, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111189 | Santiago Ortiz, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111190 | Santiago Ortiz, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118630 | SANTIAGO ORTIZ, LOURDES IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112426 | Santiago Ortiz, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112427 | Santiago Ortiz, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124283 | Santiago Otero, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126532 | Santiago Otero, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121127 | Santiago Pabon, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122346 | Santiago Padilla, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121230 | Santiago Pagan, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110015 | SANTIAGO PAGAN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124616 | Santiago Pedraza, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123672 | Santiago Pedraza, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123569 | Santiago Perea, Sandra E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117915 | Santiago Perez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118040 | SANTIAGO PEREZ, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112099 | SANTIAGO PEREZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116734 | Santiago Perez, Carmen Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121854 | Santiago Perez, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120212 | SANTIAGO PEREZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111492 | Santiago Perez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112597 | SANTIAGO PEREZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127517 | Santiago Perez, Minellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127492 | Santiago Perez, Minellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114651 | Santiago Perez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127858 | SANTIAGO PEREZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124827 | Santiago Quiñones, Jessica X. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124386 | Santiago Quinones, Lisamardie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114783 | Santiago Quinones, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 494 of 573

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115749 | SANTIAGO QUINTANA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128727 | Santiago Ramirez, Norangelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110103 | SANTIAGO RAMIREZ, NORANGELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114856 | Santiago Ramos, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109574 | Santiago Ramos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127198 | SANTIAGO RAMOS, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127948 | Santiago Ramos, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124560 | SANTIAGO RENTAS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111793 | SANTIAGO RESTO, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119060 | Santiago Resto, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118488 | Santiago Reyes, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118335 | Santiago Reyes, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119793 | Santiago Reyes, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118462 | Santiago Reyes, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117175 | Santiago Reyes, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110177 | SANTIAGO REYES, LILLIANA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129610 | Santiago Reyes, Lilliana  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125848 | Santiago Reyes, Lilliana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112310 | SANTIAGO REYES, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123790 | SANTIAGO REYES, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118460 | Santiago Rios, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117465 | Santiago Rios, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128699 | Santiago Rivas, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124483 | Santiago Rivera , Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123122 | Santiago Rivera, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123404 | Santiago Rivera, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114692 | Santiago Rivera, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110130 | SANTIAGO RIVERA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110131 | SANTIAGO RIVERA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111974 | SANTIAGO RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111975 | SANTIAGO RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113644 | SANTIAGO RIVERA, ANGEL  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113115 | Santiago Rivera, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113114 | Santiago Rivera, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118152 | SANTIAGO RIVERA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114891 | Santiago Rivera, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126573 | SANTIAGO RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119864 | Santiago Rivera, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116542 | Santiago Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114971 | Santiago Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126286 | SANTIAGO RIVERA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112766 | SANTIAGO RIVERA, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115875 | Santiago Rivera, Ivonne  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119669 | Santiago Rivera, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119831 | SANTIAGO RIVERA, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119830 | SANTIAGO RIVERA, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120220 | Santiago Rivera, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112805 | SANTIAGO RIVERA, MARIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112804 | SANTIAGO RIVERA, MARIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130021 | Santiago Rivera, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125325 | SANTIAGO RIVERA, MEMO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114676 | SANTIAGO RIVERA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118471 | SANTIAGO ROBLES, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111371 | SANTIAGO ROBLES, MARICELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111372 | SANTIAGO ROBLES, MARICELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115037 | Santiago Robles, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110784 | SANTIAGO ROCHE , DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125656 | SANTIAGO ROCHE, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117199 | Santiago Rodriguez , Myrtha V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124784 | Santiago Rodriguez, Carmen Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112293 | SANTIAGO RODRIGUEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114746 | Santiago Rodriguez, Dalicette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117925 | Santiago Rodriguez, Dalicette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115269 | Santiago Rodriguez, Dalicette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127913 | Santiago Rodríguez, Elisabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111294 | SANTIAGO RODRIGUEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117181 | Santiago Rodriguez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120273 | Santiago Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125639 | SANTIAGO RODRIGUEZ, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127869 | SANTIAGO RODRIGUEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118323 | Santiago Rodriguez, Myrtha V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120437 | Santiago Rodriguez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120435 | Santiago Rodriguez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110401 | Santiago Rodriguez, Serafin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124925 | Santiago Roldan, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124132 | Santiago Roldán, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124859 | SANTIAGO ROLDAN, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126909 | Santiago Roman, Marcial F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118475 | Santiago Rosa, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118606 | SANTIAGO ROSA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124369 | Santiago Rosado, Diane E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130235 | Santiago Rosado, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111232 | Santiago Rosado, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120755 | Santiago Rosado, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114303 | SANTIAGO ROSARIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125674 | Santiago Rosario, Edgard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129051 | SANTIAGO ROSARIO, ELBA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110136 | SANTIAGO ROSARIO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114633 | Santiago Rosario, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115769 | Santiago Rosario, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109329 | SANTIAGO ROUBERT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121157 | Santiago Ruiz, Lui Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112908 | SANTIAGO RUIZ, MAXIMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112738 | Santiago Saez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123440 | Santiago Saliva, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117902 | Santiago Sanchez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118761 | SANTIAGO SANCHEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118415 | Santiago Sanchez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123394 | Santiago Sanchez, Carmen F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114299 | SANTIAGO SANCHEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109704 | SANTIAGO SANCHEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113287 | Santiago Sanchez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113286 | SANTIAGO SANCHEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117594 | Santiago Sanchez, Jose W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121835 | SANTIAGO SANCHEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112914 | Santiago Sanchez, Yajaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112620 | SANTIAGO SANCHEZ, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112913 | Santiago Sanchez, Yajaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117771 | Santiago Santana, Ada H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117481 | Santiago Santana, Eusebio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122424 | Santiago Santana, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120019 | Santiago Santiago , Martha  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127787 | Santiago Santiago, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129706 | Santiago Santiago, Edna Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8112003 | SANTIAGO SANTIAGO, GLENDALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112004 | SANTIAGO SANTIAGO, GLENDALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111899 | SANTIAGO SANTIAGO, HERBERT J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119500 | SANTIAGO SANTIAGO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112990 | SANTIAGO SANTIAGO, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124620 | Santiago Santiago, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115526 | Santiago Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115527 | Santiago Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115523 | Santiago Santiago, Lugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128875 | Santiago Santiago, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127813 | SANTIAGO SANTIAGO, LUISA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117108 | SANTIAGO SANTIAGO, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111570 | SANTIAGO SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126237 | Santiago Santiago, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112448 | SANTIAGO SANTIAGO, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121640 | Santiago Santiago, Modesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121639 | Santiago Santiago, Modesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112823 | SANTIAGO SANTIAGO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110111 | Santiago Santiago, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121130 | Santiago Santiago, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120889 | Santiago Santiago, Sol Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128675 | Santiago Santiago, Zaida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122870 | SANTIAGO SANTIAGO, ZAIDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111103 | Santiago Santos, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120580 | Santiago Santos, Magda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116405 | Santiago Sepulveda, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125408 | SANTIAGO SERRANO, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110135 | Santiago Serrano, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114381 | SANTIAGO SESENTON, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125238 | Santiago Silva, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114717 | SANTIAGO SOSA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110683 | Santiago Soto, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8110682 | Santiago Soto, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127362 | SANTIAGO SUAREZ, SONIA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122892 | Santiago Texidor, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114776 | Santiago Thillet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112321 | SANTIAGO TORRES, AMELINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122246 | Santiago Torres, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121815 | Santiago Torres, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118826 | Santiago Torres, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110550 | SANTIAGO TORRES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112822 | SANTIAGO TORRES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112824 | Santiago Torres, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116792 | SANTIAGO TORRES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115551 | Santiago Torres, Jose Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118122 | Santiago Torres, Jose Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124460 | Santiago Torres, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121256 | Santiago Torres, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127219 | Santiago Torres, Sergio J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121136 | Santiago Torres, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124993 | Santiago Torres, Waldemar  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129508 | Santiago Tosado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120509 | SANTIAGO VALENTIA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120512 | Santiago Valentin, Angel T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120515 | Santiago Valentin, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123925 | Santiago Valentin, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120474 | SANTIAGO VALENTIN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121873 | SANTIAGO VARGAS, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127969 | Santiago Vargas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116058 | Santiago Vargas, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116393 | Santiago Vargas, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114069 | SANTIAGO VARGAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114068 | SANTIAGO VARGAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128841 | SANTIAGO VARGAS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128842 | SANTIAGO VARGAS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123986 | Santiago Vazquez, Angel V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125561 | SANTIAGO VAZQUEZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121510 | Santiago Vazquez, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111509 | SANTIAGO VAZQUEZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123202 | Santiago Vazquez, Marie Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129585 | Santiago Vega, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114249 | SANTIAGO VEGA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114250 | SANTIAGO VEGA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119146 | Santiago Vega, Maria  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119145 | Santiago Vega, Maria  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114506 | SANTIAGO VELAZQUEZ, NELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114507 | SANTIAGO VELAZQUEZ, NELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118815 | Santiago Velez, Nellie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118221 | Santiago Velez, Nellie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111408 | Santiago Woyeno, Orlando A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111409 | Santiago Woyeno, Orlando A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110786 | Santiago, Abad Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111348 | SANTIAGO, ARISTIDES VILLANUEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123407 | Santiago, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115588 | SANTIAGO, DAISY ZAYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121104 | Santiago, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118749 | SANTIAGO, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118750 | SANTIAGO, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130127 | SANTIAGO, JULIO REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124651 | SANTIAGO, KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125114 | Santiago, Kary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127091 | Santiago, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123733 | Santiago, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110808 | Santiago, Marcolina  Bayoua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125768 | Santiago, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111609 | SANTIAGO, MARIA SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119190 | Santiago, Mariana Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123428 | SANTIAGO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123427 | SANTIAGO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123480 | Santiago, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113077 | Santiago, Merarys Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128830 | Santiago, Milagros M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130129 | SANTIAGO, NAIR BUONOMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117403 | Santiago, Nancy David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109539 | SANTIAGO, SUSANNA AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118256 | Santiago, Wilmarie Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129599 | Santiago-Gautier, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129600 | Santiago-Gautier, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124506 | Santiagom Palermo, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115334 | Santiago-Padilla, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122049 | SANTINI CRUZ, NANCY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110660 | SANTINI HERNANDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115582 | SANTINI VAZQUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112648 | Santini Vilches, Arlene L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120342 | Santo Rodriguez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115192 | Santoni Sanchez, Gloria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115157 | Santoni Sanchez, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118801 | Santoni Sanchez, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117030 | Santos Agosto, Irma Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123685 | SANTOS ARROYO, MIRIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118494 | Santos Berrios, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118493 | Santos Berrios, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117889 | Santos Berrios, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110161 | Santos Borrero, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125625 | SANTOS CARBONELL, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110029 | Santos Catala, Anned S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123851 | Santos Chamorro , Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113863 | Santos Collazo, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113862 | Santos Collazo, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121769 | SANTOS COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120811 | SANTOS COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124116 | SANTOS COLON, IRIS  Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118767 | SANTOS CRESPO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114866 | Santos De Jesus, Ángel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116930 | Santos De Jesus, Maria Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114956 | Santos de Ruiz, Aura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117692 | Santos Diaz , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116022 | Santos Diaz , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116385 | SANTOS DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109250 | SANTOS DIAZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112473 | SANTOS ECHEVARRIA, PEDRO S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111564 | Santos Echevarria, Pedro S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121273 | Santos Febus, Hector Doel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111244 | SANTOS FELICIANO, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109632 | Santos Figueroa, Carlos  O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117031 | SANTOS GOMEZ, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119365 | Santos Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116605 | SANTOS GONZALEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115820 | SANTOS GONZALEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119482 | SANTOS GONZALEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123561 | Santos Gonzalez, Omar D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115247 | Santos Gonzalez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115289 | Santos Gutierrez, Anastacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109973 | SANTOS IRIZARRY, GLADYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113190 | SANTOS IRIZARRY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113258 | SANTOS IRIZARRY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113093 | Santos Jurado, Hugo Lionel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113092 | Santos Jurado, Hugo Lionel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113400 | Santos Letus, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111349 | SANTOS LOPEZ, ILIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114759 | Santos Lopez, Lourdes Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124716 | Santos Lopez, Nitza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115343 | Santos Lopez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121237 | Santos Martinez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110064 | SANTOS MATOS, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126510 | SANTOS MEDINA, DIOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126199 | SANTOS MELENDEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111234 | Santos Mendoza, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109737 | SANTOS MENDOZA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111816 | SANTOS MOLINA, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111795 | SANTOS MOLINA, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122790 | Santos Molina, Dennisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109517 | SANTOS MOLINA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109220 | Santos Mulero Sierra and Elizabeth Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125730 | Santos Narvaez, Lyssette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127845 | Santos Negron, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126450 | Santos Noriega, Nedia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126577 | Santos Ortiz , Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110464 | SANTOS ORTIZ, ELBA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115621 | Santos Ortiz, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116455 | SANTOS ORTIZ, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109340 | SANTOS PEREZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119666 | Santos Perez, Mariceli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119463 | Santos Perez, Mariceli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130041 | Santos Quiles, Reiwaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116552 | Santos Ramirez, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117248 | Santos Ramirez, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124123 | SANTOS RAMOS, ANETXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111095 | Santos Rios, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121329 | SANTOS RIVERA , PEDRO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8118267 | Santos Rivera, Carmen B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119628 | Santos Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116063 | Santos Rivera, Hilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129211 | Santos Rivera, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123223 | Santos Roche, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111588 | Santos Rodriguez, Maria  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120316 | Santos Rodriguez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119027 | Santos Rodriquez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118836 | Santos Rosario, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121105 | Santos Ruiz, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115644 | Santos Ruiz, Sonia  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110244 | SANTOS SANTANA, ELIHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127098 | SANTOS SANTI , ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127093 | Santos Santiago, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126959 | SANTOS SANTIAGO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109757 | SANTOS SANTIAGO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125635 | Santos Serrano, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119665 | SANTOS SERRANO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111329 | Santos Soto, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114893 | Santos Torres, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120584 | Santos Torres, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119531 | SANTOS TORRES, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109370 | SANTOS TORRES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113212 | SANTOS TORRES, ROSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117587 | SANTOS VAZQUEZ, CARMEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117853 | Santos Vazquez, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115966 | Santos Velazquez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127521 | Santos, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114741 | Santos, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125961 | Santos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117875 | SANTUCHE RODRIGUEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118000 | Santuche Rodriguez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114716 | Santuche Rodriguez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117369 | Santuche Rodriguez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117159 | Santuche Rodriguez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118835 | Sarich Sola, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115156 | SARRAGA OYOLA, VANESSA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116021 | SASTRE BURGOS, NILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110255 | SASTRE CINTRON, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110256 | SASTRE CINTRON, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119749 | Sastre Droz, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111164 | SAURI GONZALEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120266 | Sawagwa Rivera, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113064 | Sayers Maldonado, Antonel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119110 | Schmidt Figueroa, Lydia  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118324 | Schmidt Figueroa, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118735 | Schmidt Figueroa, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115531 | Schmidt Santiago, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109169 | Secola, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109132 | SECURITY TACTICAL FORCES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118647 | Seda Acosta, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126285 | Seda Almodovar, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121108 | Seda Gutierrez, Cesar L... | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121109 | Seda Gutierrez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126662 | SEDA KALIL, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110750 | SEDA LUGO, ROMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114096 | Seda Muniz, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114138 | SEDA RAMIREZ, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124312 | SEDA RODRIGUEZ, MILTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124313 | SEDA RODRIGUEZ, MILTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110167 | Seda Seda, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111919 | SEDA SEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128798 | Segarra Galarza, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124883 | SEGARRA GALARZA, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122283 | Segarra Martinez, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123752 | SEGARRA MORRO, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110210 | SEGARRA OLIVERA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109333 | SEGARRA ORTIZ, JUAN  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114170 | SEGARRA RAMOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114171 | SEGARRA RAMOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121608 | Segarra Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110789 | SEGARRA RODRIGUEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114719 | Segarra Torres, Amanda  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116895 | SEGARRA TORRES, AMANDA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118149 | SEGARRA TORRES, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118832 | Segarra Torres, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121504 | Segarra Torres, Moraima  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111046 | SEGUI ANGLERO, SHERRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124537 | Seguinot Medina, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127010 | Seijo Martinez, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8121405 | SEIN FIGUEROA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116744 | SEISE RAMOS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129777 | Sellas Moreno, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125856 | Selles Ortiz, Miguel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110298 | Selles Ortiz, Miguel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117057 | Semidei Irizarry, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110424 | Semidei Velez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111586 | SEMIDEI VELEZ, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111983 | SEMIDEI VELEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129737 | Semidey Alicea, Yaira Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120303 | Semidey Cintron, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124734 | Semidey Marquez, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118151 | SENANO ROBLEDO, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114965 | Senano Robledo, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118184 | SEPULVEDA ALMODAVAR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123943 | Sepúlveda Arroyo , Mireille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123944 | Sepúlveda Arroyo , Mireille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109911 | Sepulveda Arroyo, Mireille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109912 | Sepulveda Arroyo, Mireille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118354 | SEPULVEDA ARZOLA, NILDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119467 | Sepulveda Avzola, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129139 | Sepúlveda Barnecett, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122843 | Sepulveda Feliciano, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111894 | SEPULVEDA GARCIA, OLGA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116117 | SEPULVEDA GONZALEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117472 | SEPULVEDA MARTINEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109659 | SEPULVEDA MARTINEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115902 | SEPULVEDA MASS, MARTITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117852 | Sepulveda Morales, Leila E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116816 | Sepulveda Morales, Leila E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115632 | Sepulveda Morales, Leila E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128771 | Sepulveda Ortiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125522 | Sepulveda Ortiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118301 | SEPULVEDA PAGAN, NELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118302 | SEPULVEDA PAGAN, NELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111208 | SEPULVEDA QUINONES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111768 | SEPULVEDA QUINONES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112531 | SEPULVEDA QUINONES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119437 | Sepulveda Ramos, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117625 | Sepulveda Rivera, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112226 | Sepulveda Rodriguez, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112368 | Sepulveda Rodriguez, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109640 | Sepulveda Rodriguez, Erving | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119972 | Sepulveda Rodriguez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117136 | Sepulveda Ruiz, Freddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129291 | Sepúlveda Vega, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129292 | Sepúlveda Vega, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121786 | SEPULVEDA VEGA, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126967 | SEPULVEDA VELAZQUEZ, NORMITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115795 | SEPULVEDA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114664 | Sepulveda, Norma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116866 | Sepulveda, Norma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125413 | SERANO SAYLY, RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122809 | SERPA OCASIO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122414 | Serpa Ocasio, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125500 | SERPA OCASIO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127501 | SERPA OCASIO, PABLO  JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127435 | Serpa Ocasio, Pablo Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127441 | SERPA OCASIO, PABLO JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126993 | SERPA OCASIO, PABLO JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126843 | Serpa Ocasio, Pablo Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127434 | Serpa Ocasio, Pablo Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122457 | SERPA PEREZ, GILBERTO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124042 | Serrano Alvarado, Charlim  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113785 | Serrano Amezquita, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113784 | Serrano Amezquita, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129938 | Serrano Ayala, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110329 | SERRANO AYALA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128733 | Serrano Baez, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125130 | SERRANO BIRRIEL, MARITZA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116694 | Serrano Bonilla, Ada A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117395 | SERRANO BONILLA, ADA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121916 | SERRANO CARRERO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109739 | SERRANO CASIANO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129100 | Serrano Colon, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129061 | Serrano Cora, Yohamma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125755 | Serrano Cordero, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125754 | Serrano Cordero, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111687 | SERRANO CORDERO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112055 | Serrano Cordero, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127158 | Serrano Cruz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116268 | Serrano Cruz, Nellie M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121576 | Serrano De Jesus, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112317 | Serrano del Valle, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128799 | Serrano Dominguez, Maricela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120524 | Serrano Jimenez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120484 | Serrano Jimenez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120299 | Serrano Jimenez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109401 | Serrano Lugo, Sheila I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127403 | Serrano Maldonado, Wanda   Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110304 | Serrano Mendez, Pedro I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127365 | Serrano Mendoza, Juan Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115218 | Serrano Mercado, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114549 | SERRANO MIRANDA, MARIA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114298 | SERRANO MIRANDA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113859 | SERRANO MULERO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128981 | Serrano Murcelo, Yumayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130289 | SERRANO ORTEGA, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112450 | SERRANO OSORIO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125962 | Serrano Osorio, Mailess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123719 | SERRANO PEREZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124171 | SERRANO PEREZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124418 | Serrano Pérez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124397 | Serrano Pérez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116254 | Serrano Quinones, Migdonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125027 | Serrano Quinones, Migdonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109697 | Serrano Quintana, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112377 | SERRANO RAMOS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117228 | Serrano Reyes, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119495 | SERRANO REYES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118426 | SERRANO REYES, JOSE EDELMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121760 | Serrano Rios, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123226 | SERRANO RIOS, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123225 | SERRANO RIOS, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121253 | Serrano Rivera, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114012 | Serrano Rivera, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114011 | Serrano Rivera, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126326 | SERRANO RIVERA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112296 | SERRANO RIVERA, LISANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121765 | SERRANO RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123538 | SERRANO RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129554 | SERRANO RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120167 | Serrano Rivera, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111652 | SERRANO RIVERA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116347 | Serrano Rivera, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115840 | Serrano Rivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126468 | Serrano Robert, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120706 | Serrano Robledo, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121351 | Serrano Robledo, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113232 | Serrano Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113231 | Serrano Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115727 | SERRANO RODRIGUEZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127711 | Serrano Rubert, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127939 | Serrano Rubert, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126337 | Serrano Rubert, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124681 | Serrano Rubert, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125618 | Serrano Rubert, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123945 | SERRANO SANTIAGO, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124326 | SERRANO SANTIAGO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112070 | Serrano Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115581 | Serrano Serrano, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126193 | Serrano Soto, Glenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126181 | Serrano Torres, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129957 | Serrano Vega, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121506 | Serrano Vega, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115711 | Serrano Velez, Dalia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118212 | SERRANO VELEZ, DALIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111225 | Serrano, Humberto Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122562 | Serrano, Shailing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124924 | Serrano-Goyco, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124923 | Serrano-Goyco, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120464 | Serrarro Sanchez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123127 | SEVILLA CASTRO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123794 | Sevilla Castro, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125050 | SEVILLA MARRERO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120877 | SEVILLA ROBLES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126627 | SHARON RAMIA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128531 | SHARON VELEZ RIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128532 | SHARON VELEZ RIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130415 | SIBERIO RAMOS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110121 | Siberio, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127833 | Siberio, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128880 | Sierra Aponte, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115755 | Sierra Cartagena, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123617 | Sierra Cartagena, María | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118850 | Sierra Hernandez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120101 | Sierra Hernandez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118258 | Sierra Hernandez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119147 | Sierra Hernandez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120721 | Sierra Mendez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127717 | SIERRA ORTEGA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119725 | Sierra Pagan , Wally  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114958 | Sierra Perez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115781 | Sierra Perez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122604 | Sierra Pimentel, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117438 | Sierra Plaza, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118443 | Sierra Plaza, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117590 | Sierra Plaza, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115202 | Sierra Plaza, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113051 | SIERRA RAMIREZ, IVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130462 | Sierra Ramirez, Ivette M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110576 | SIERRA RAMOS, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110565 | SIERRA RAMOS, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110564 | SIERRA RAMOS, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129053 | Sierra Rodriguez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129052 | Sierra Rodriguez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109550 | Sierra Rodriguez, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124487 | SIERRA RODRIGUEZ, WANDA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118748 | Sierra Torres, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116673 | Sierra Velazquez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118428 | Sierra Velazquez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109240 | Sifontes, Tomas C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127995 | Silva Bernier, Jose V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109995 | SILVA CORDERO, JAHZEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129931 | SILVA CUEVAS, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126654 | Silva Gomez, Isidoro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109310 | SILVA LAMB, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110586 | SILVA LAMB, JOSELINE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111112 | Silva Lopez , Harry A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112717 | SILVA LOPEZ, HARRY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119761 | Silva Luciano, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128533 | Silva Ramirez, Mayra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117566 | Silva Rios, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124467 | Silva Rivera, Flor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125397 | Silva Torres, Yanisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125398 | Silva Torres, Yanisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123262 | Silva, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115419 | Silva-Baez, Benigno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119326 | Silvagnoli Lopez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119325 | Silvagnoli Lopez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109080 | SIlver Point Capital  Fund,L.P. | Credit Admin | Two Greenwich Plaza, 1st  Floor | | | Greenwich | CT | 06830 |
| 8109079 | SIlver Point Capital  Fund,L.P. | Lockbox 11084, PO Box 70280 | | | | Philadelphia | PA | 19176-0280 |
| 8109086 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 8109085 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 |
| 8109777 | Silvestrini Ruiz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126225 | SILVESTRINI SANTIAGO, LIZMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124352 | Sindo Rosado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126492 | SISTEMA DE RETIRO DE MAESTROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123785 | Siva Otero, Jesus Gerado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110362 | SMART MORALES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112467 | SMART MORALES, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110535 | SMART MORALES, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109206 | Snider, Wilma K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109198 | SNYDER DE LA VEGA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125646 | Soberal Del Valle, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127401 | SOBRINO ENRIQUEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110998 | SOCARRAS POLANCO, CELIANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109165 | SOLA APONTE, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8109166 | SOLA APONTE, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112148 | Sola Gala, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110429 | SOLA GALI, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116099 | Sola Lopez, Ana Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128179 | Solá Zayas, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113283 | SOLDEVILLA HERNANDEZ, ORLANDO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113284 | SOLDEVILLA HERNANDEZ, ORLANDO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128608 | Soler Colon, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129177 | Soler Colón, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123541 | SOLER QUILES, LUCESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120547 | Soler Rodrigues, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113517 | SOLER RODRIGUEZ, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113493 | Soler Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113211 | SOLER ROSA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129276 | Solimar Nadal Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129277 | Solimar Nadal Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116680 | Solis Perez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111979 | Solis Rivera , Maria  Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111978 | Solis Rivera , Maria  Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111984 | SOLIS RIVERA, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112931 | Solis Rivera, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128909 | SOLIS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124948 | Solivan Cartagena, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125038 | Solivan Colon, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128921 | Solivan Rios, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110997 | SOLIVAN SUAREZ, EDGAR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111000 | SOLIVAN SUAREZ, EDGAR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110996 | SOLIVAN SUAREZ, EDGAR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113690 | Solognier Vrolijk , Guido Michel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113691 | Solognier Vrolijk , Guido Michel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120150 | SONCHY SELA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118632 | SONERA PEREZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128437 | Sonia E Cortes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128436 | Sonia E Cortes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129370 | Sonia Grissel Quiñones Crespo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129369 | Sonia Grissel Quiñones Crespo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113717 | SONIA RIVERA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128357 | Sonia Rolón Iraola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129433 | Sonia Rolón Iraola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112261 | SONIA SANCHEZ RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117950 | Sopene Alvarado, Amalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128397 | SOR I. PEREZ MOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126885 | Sorondo Flores, Eva Michel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122907 | Sosa Aponte, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127321 | SOSA CORTES, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109496 | SOSA LEON, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122046 | Sosa Losme, Waddy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119384 | SOSA RENTAS, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119701 | Sosa Rentas, Jorge Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126717 | Sosa, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123711 | Sosa-Santiago, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124151 | Sostre Bonilla, Erick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123197 | Sostre Garcia, Betsaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119504 | Sotero Jacome, Neida N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117156 | SOTERO JACOME, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118529 | Soto Alameda, Lydia  Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126389 | Soto Alicea, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109822 | Soto Andino, Dinorah M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121532 | SOTO AYALA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109143 | Soto Barreto, Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127206 | SOTO BETANCOURT, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121337 | SOTO BONILLA, EDITH N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129718 | Soto Bosques, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129026 | Soto Bosques, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113351 | SOTO CABAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109537 | Soto Caban, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129034 | Soto Caban, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128266 | Soto Caban, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129060 | SOTO CABAN, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121654 | Soto Camacho, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129146 | Soto Caraballo, Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130450 | SOTO CARDONA, HERMENEGILDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109429 | SOTO CARO, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127874 | Soto Carril, Jaiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126681 | SOTO CARRILLO, IRAIDA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124850 | Soto Carrillo, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116417 | SOTO CATALA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126704 | Soto Centeno, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126279 | Soto Claudio, Mary F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127998 | Soto Colon, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118627 | Soto Colon, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118626 | Soto Colon, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115754 | Soto Colon, Santia Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115904 | Soto Colon, Santia Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112503 | Soto Corchado, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111701 | Soto Corchado, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125515 | SOTO CRUZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125234 | SOTO CRUZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121850 | Soto Cruz, Juan  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125886 | Soto Cuevas, Ixia  Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109487 | Soto De Jesus, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109488 | Soto De Jesus, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109948 | Soto De Jesus, Rebeca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123859 | Soto Delgado, Stefanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120940 | SOTO DIAZ, ANA GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113279 | Soto Diaz, Glenda  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121175 | Soto Diaz, Junior A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113495 | SOTO DONATO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127257 | Soto Ferreira, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112406 | Soto Figueroa, Jessika J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110646 | Soto Figuioa, Jessika J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116206 | Soto Garcia, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118015 | Soto Garcia, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130335 | SOTO GARCIA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113320 | SOTO GARCIA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120213 | Soto Giraud, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119300 | Soto Giraud, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117609 | Soto Gonzalez, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127328 | Soto González, Carlos Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112512 | SOTO GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113555 | SOTO GONZALEZ, CARMEN  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124608 | Soto Gonzalez, Carmen Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116011 | Soto Gonzalez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113337 | SOTO GONZALEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121705 | SOTO GONZALEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115798 | Soto Guzman, Edryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125811 | SOTO GUZMAN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115499 | Soto Hernandez, Nicolas J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127735 | Soto Hernandez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121047 | Soto Irizarry, Karen Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124476 | Soto Irizarry, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120499 | Soto Jimenez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109664 | SOTO JIMENEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130035 | Soto Justiniano, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119376 | SOTO LEBRON, MYRNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117287 | Soto Lebron, Myrna Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120668 | Soto Lebron, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109789 | SOTO LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109838 | Soto Lopez, Yarixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127186 | SOTO LORENZO, IVAN  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110545 | SOTO MALDONADO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112354 | SOTO MALDONADO, DELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118556 | Soto Martin, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110258 | Soto Martinez, Marily I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115267 | SOTO MATOS, RENAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116416 | SOTO MATOS, RENAN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109919 | Soto Medina, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130011 | Soto Mendez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115255 | Soto Miranda, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129212 | Soto Montañez, Michell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129144 | Soto Muniz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125424 | Soto Nieves, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118161 | SOTO OLIVERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115489 | Soto Olivero, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120658 | Soto Ortiz, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114597 | Soto Ortiz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114598 | Soto Ortiz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110279 | Soto Ortiz, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122492 | Soto Ortiz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110378 | SOTO PABON , MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110377 | SOTO PABON , MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125828 | Soto Pagan, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130326 | SOTO PAZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115561 | Soto Perez, Airin Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121652 | Soto Perez, Epifanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121734 | Soto Perez, Epifanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122056 | SOTO PEREZ, IBIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122057 | SOTO PEREZ, IBIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121717 | SOTO PEREZ, IBIS LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121710 | Soto Perez, Iris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115829 | Soto Perez, Maria  F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115828 | Soto Perez, Maria  F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122737 | Soto Pillot, Digna Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122738 | Soto Pillot, Digna Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129834 | SOTO RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124967 | Soto Ramos, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114768 | Soto Ramos, Lizette de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112480 | SOTO RAPPA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123811 | Soto Rios, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130124 | SOTO RIVERA, DORA ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120936 | Soto Rivera, Emanuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128833 | Soto Rivera, Haydee M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127420 | SOTO RIVERA, HAYDEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128862 | Soto Rivera, Haydee M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126685 | Soto Rivera, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126684 | Soto Rivera, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111886 | SOTO RIVERA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109653 | Soto Rodriguez , Maria  de Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110844 | Soto Rodriguez, Angel  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109596 | Soto Rodriguez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120960 | SOTO RODRIGUEZ, KAREN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117449 | Soto Rodriguez, Maria  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109540 | Soto Rodriguez, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117844 | Soto Roman , Irma  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115552 | Soto Roman , Nidza Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115411 | SOTO ROSADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120973 | SOTO RUIZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118021 | SOTO RUIZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114820 | Soto Saez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117874 | Soto Santiago , Carmen  Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119829 | Soto Santiago, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120009 | SOTO SANTIAGO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116824 | Soto Santiago, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117349 | Soto Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115848 | Soto Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116175 | Soto Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115087 | Soto Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124237 | SOTO SERRANO, CAMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129873 | Soto Serrano, Norma del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109595 | SOTO SOSA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125543 | Soto Soto, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126908 | Soto Soto, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124638 | SOTO SOTO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124637 | SOTO SOTO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8123888 | SOTO TIRADO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116906 | Soto Torres, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109556 | SOTO TORRES, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109557 | SOTO TORRES, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130385 | SOTO TORRES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127601 | Soto Torres, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127372 | Soto Torres, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117818 | Soto Torres, Myrna Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116513 | Soto Torres, Myrna Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114316 | SOTO TORRES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111005 | SOTO TORRES, VIDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124960 | Soto Torress, Marilee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118463 | Soto Troche, Ana  Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127145 | Soto Valentin, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124958 | SOTO VALENTIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109856 | Soto Vazquez, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129914 | Soto Vazquez, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124671 | SOTO VELEZ, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125835 | SOTO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114662 | SOTO, ELSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129251 | Soto, Frances J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119382 | Soto, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129694 | SOTO, SONIA SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109947 | Soto, Zilka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119334 | Sotomayo Torres, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116362 | SOTOMAYOR CARDONA , ADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115080 | SOTOMAYOR CARDONA, ADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114867 | Sotomayor Cardona, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116398 | Sotomayor Cardona, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119645 | Sotomayor Mangoal, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111413 | Sotomayor Ortiz, Yakira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129580 | SOTOMAYOR RAMIREZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120152 | Sotomayor Torres, Frank  R L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110250 | Sotomayor Torres, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120565 | Sotomayor, Jose A. Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109831 | SOTOMAYOR, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115545 | Soto-Miranda, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119602 | Souchet Velozquez, Luis Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119603 | Souchet Velozquez, Luis Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113217 | SOUFFRONT QUINTANA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123315 | Steidel Torres, Irma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120443 | Stephen Santiago, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120125 | STEVE PEREZ OLIVIERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123983 | Stevens Charles, Clarion V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119483 | Stevens Charlotte, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114900 | STRUBBE PLANAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118640 | STRUBBE PLANAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118641 | STRUBBE PLANAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115307 | Strubbe Planas, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118614 | Strubbe Planas, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119276 | Strubbe Planas, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123663 | Stuart Collazo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127017 | Suarez Andino, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113819 | Suarez Crespo , Luis  Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113820 | Suarez Crespo , Luis  Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121520 | SUAREZ de FIGUEROA, ALIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126145 | Suarez Gonzalez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126144 | Suarez Gonzalez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120289 | Suarez Ledee, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120472 | Suarez Martinez, Rosa Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110199 | Suarez Ramirez, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126750 | Suarez Rivera, Elva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130161 | SUAREZ RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110311 | Suarez Rivera, Louise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127747 | Suarez Rodriguez, Roberto L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115219 | SUAREZ RODRIGUEZ, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117135 | SUAREZ RODRIGUEZ, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116665 | SUAREZ RODRIGUEZ, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115780 | SUAREZ ROLON, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130131 | Suarez Roman, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119970 | Suarez Rosado, Ines de E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119971 | Suarez Rosado, Ines de E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119959 | SUAREZ ROSADO, INES DE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119958 | SUAREZ ROSADO, INES DE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114843 | Suarez Sanchez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8123246 | Suarez Sanchez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116041 | Suarez Santiago, Dolores Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115771 | SUAREZ SANTIAGO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115772 | SUAREZ SANTIAGO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115773 | SUAREZ SANTIAGO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130430 | SUAREZ THILLET, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125299 | SUAREZ VAZQUEZ, FELIX J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126857 | Suarez Vazquez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117204 | Suarez Velez, Emma  Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115794 | Suarez Velez, Emma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116813 | Suarez Velez, Emma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120246 | Suarez, Alberto Alvarado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111238 | Suarez, Elisa Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127097 | Sucesion de Angel Manuel Rodriguez Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124821 | Sud Martinez, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112483 | SUED CAUSSADE, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116062 | Sued Veglio, Yasmin I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118526 | Sulivan Morales, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129443 | Surillo Nieves, Belkis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117817 | SURILLO RUIZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113078 | SURILLO SANCHEZ, ADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113079 | SURILLO SANCHEZ, ADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127791 | Surís Dávila, Lysel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130166 | SUSTACHE ABREU, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117207 | Suto Ramirez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113118 | SUZENNE CORCHADO AGOSTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113119 | SUZENNE CORCHADO AGOSTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117227 | Sylvia Gerena en representacion de Jose F. Santiago Gerena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125300 | Tacome Cancel, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127573 | TAFFANELLI RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125780 | TAFFARELLI RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125781 | TAFFARELLI RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113622 | Talaba Santana, Carlos Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113623 | Talaba Santana, Carlos Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114354 | Talavera Acevedo, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114410 | TALAVERA ACEVEDO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121049 | Talavera Acevedo, Josue Doel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112151 | TALAVERA MARTINEZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112152 | TALAVERA MARTINEZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116790 | Tanon Cotto, Irma N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114652 | Tanon Velazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113597 | TAPIA CINTRON, NAYELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112891 | TAPIA CRUZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112892 | TAPIA CRUZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117558 | Tapia Maisonet , Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124344 | TAPIA MIRANDA, EDWIN F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124954 | Tarafa Bosa, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122446 | Tarafa Bosa, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119595 | TARAFA BOSA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115257 | Tarafa Bosa, Maria  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120718 | Tarafa Bosa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115517 | Tarafa Bosa, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116727 | Tarafa Emelina, Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110847 | TARAFA GONZALEZ, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126732 | Tarafa Pérez, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117914 | TARATA BOSA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124396 | Tardi Ortiz, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110174 | TARDY MONTALVO, ANGEL  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129773 | Tardy Montalvo, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119239 | TARDY VARGAS, EVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118604 | TARONJI TORRES , JACQUELINE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115766 | Taronji Torres, Jacqueline N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113829 | TARRATS AGOSTO, LUISA  M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130058 | Tartak Gilibertys, Agnes A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121712 | TAVAREZ DAVISON, RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121713 | TAVAREZ DAVISON, RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122877 | Tavarez Guzman, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112101 | TEJERO ORTIZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112066 | TEJERO ORTIZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112100 | TEJERO ORTIZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8116106 | Tellado Reyes, Carmen  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111741 | Texaira Garcia, Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111144 | TEXEIRA GARCIA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117301 | Texidor Arroyo, Lionel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117515 | Texidor Mangual, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114669 | TEXIDOR MANGUAL, JOSE HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120738 | Texidor Mangual, Jose Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114964 | Texidor Mangual, Nilsa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121470 | Texidor Martinez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109068 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109066 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127593 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of | the retired employees of the Commonwealth of Puerto Rico | Departamento de Hacienda | Calle 27 I1 Forest Hills | | Bayamon | PR | 00959 |
| 8109131 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust company of Puerto Rico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119925 | Thillet Colon, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113052 | THILLET ROSADO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109902 | Thomas, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130207 | TIRADO ACEVEDO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124176 | TIRADO AVILES, HEATHER J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125521 | Tirado Colon, Maria  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125174 | Tirado Colon, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121098 | TIRADO GARCIA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113529 | Tirado Garcia, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112830 | TIRADO GARCIA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114164 | TIRADO GONZALEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111739 | TIRADO IRIIZARRY, CARMEN SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121495 | TIRADO JIMENEZ, YAHSAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124551 | Tirado Lamela, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116805 | TIRADO LOPEZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116806 | TIRADO LOPEZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109829 | Tirado Lugo, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112837 | TIRADO MAYSONET, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124890 | TIRADO MEDINA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114801 | Tirado Mercado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119849 | Tirado Mercado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125620 | Tirado Moreira, Blanca J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127165 | TIRADO MUÑIZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111159 | TIRADO MUNOZ , RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111084 | Tirado Munoz , Rubien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120024 | TIRADO RODRIGUEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127798 | Tirado Ruberte, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128717 | Tirado Santiago, Everida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128065 | Tirado Santiago, Everida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113497 | Tirado Silva, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112551 | Tirado Silva, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113536 | TIRADO SILVA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128605 | TIRADO SOTO, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125484 | Tirado Velazquez, Gloria  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125485 | Tirado Velazquez, Gloria  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125573 | Tirado Velazquez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125574 | Tirado Velazquez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116732 | Tirado Villegas, Nora Emil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116658 | Tirado Villegas, Nora Emil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117166 | Tirado Villegas, Nora Emil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116324 | Tirado-Cintron, Jacmir  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118725 | Tiru Semidey, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116387 | TOLDEO ORTIZ, ENID VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128387 | Toledo Arroyo, Julio A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128388 | Toledo Arroyo, Julio A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111711 | Toledo Guzman, Wanda  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112079 | TOLEDO GUZMAN, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116334 | Toledo Ortiz, Enid Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125217 | TOLEDO PADUA , MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125744 | Toledo Pitre, Mary Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122040 | TOLEDO RIVERA, IRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126683 | Toledo Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127774 | Toledo Rivera, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112419 | TOLEDO SOSA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111316 | Toledo Torres, Arcadio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111317 | Toledo Torres, Arcadio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118988 | TOLEDO VELEZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112750 | TOLENTINO CASTRO, VICTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113579 | TOLENTINO CASTRO, VICTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113817 | Tolentino Garcia, Mayra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124666 | Tolentino Mestre, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129256 | Tomas Diaz Olmeda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129255 | Tomas Diaz Olmeda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119871 | TOMAS RAMOS MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125965 | TOMEI SORRENTINI, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110511 | Tores Vendz, Virigina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115730 | Toro Acosta, Auristela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116575 | TORO AROCHO, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116574 | TORO AROCHO, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117662 | Toro Fernandez, Luciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115073 | TORO FERNANDEZ, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112149 | TORO GONZALEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109293 | Toro Hernandez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125448 | Toro Lopez, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125447 | Toro Lopez, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120465 | Toro Melendez, Frances Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119047 | Toro Morales , Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119400 | Toro Morales, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118294 | Toro Morales, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119388 | TORO MORALES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116881 | Toro Morales, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116882 | Toro Morales, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117333 | Toro Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127863 | Toro Morales, Zania J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123996 | Toro Muñoz, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118244 | TORO PAGAN , MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120854 | Toro Perez, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116392 | Toro Quinones, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127838 | TORO RODRIGUEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128609 | TORO RODRIGUEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128973 | Toro Rodriguez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8129004 | TORO RODRIGUEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129055 | Toro Rodriguez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128963 | TORO RODRIGUEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123873 | TORO RUIZ, AGNES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109715 | Toro Ruiz, Sergio L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129698 | Toro Santiago, Joely I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129079 | TORO TORO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122038 | Toro Torres, Ramon L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122443 | Toro Velez, Ana Lidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120812 | TORO VILANOVA, ANGEL  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110290 | TORO, MARIANA MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121738 | Torrado Perez, Emelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117807 | TORRE RAMIREZ, MIGDALIA  LA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129903 | Torre Zenquis, Nester O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129902 | Torre Zenquis, Nester O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115060 | Torrellas Perez, Agnes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125809 | Torrens Mercado, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112332 | Torrens Pizarro, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128673 | Torrens Reyes, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115743 | Torres  Feliciano, Alba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127652 | Torres Acosta, Albenick Axtelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110591 | TORRES AGUIAR, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125651 | TORRES AGUILA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126645 | Torres Aguila, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125652 | TORRES AGUILA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126646 | Torres Aguila, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125888 | Torres Aguila, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111392 | TORRES ALAMO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121601 | Torres Aleman, Edna D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121659 | Torres Alequin, Reinalda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117706 | TORRES ALMODOVAR, HILDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120243 | Torres Aluira, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120018 | Torres Alvarado, Elba A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120003 | TORRES ALVARADO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119679 | TORRES ALVARADO, NYDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118480 | Torres Alvarez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115072 | Torres Alvarez, Luis  G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112007 | TORRES AMADOR, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112298 | TORRES APONTE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117001 | Torres Arce, Nydia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119752 | TORRES ARROYO, BLANCA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128622 | Torres Arroyo, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129967 | Torres Arroyo, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128091 | TORRES ARROYO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126890 | TORRES ATANCES, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114791 | Torres Avellanet, Grace Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127488 | Torres Baez, Martha I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112057 | TORRES BARRIOS , FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112957 | TORRES BARRIOS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112435 | TORRES BARRIOS, FRANCES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112237 | TORRES BARRIOS, FRANCES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114742 | TORRES BERROCAL, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126269 | Torres Borges, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115229 | Torres Cabezudo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109841 | TORRES CABRERA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128122 | Torres Cabrera, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125248 | Torres Calderon, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127173 | Torres Calvo, Renier O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111708 | TORRES CAMACHO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114924 | Torres Campusano, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116747 | Torres Campusano, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121795 | Torres Canelaria, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126593 | Torres Caraballo, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122281 | Torres Caraballo, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120909 | Torres Caraballo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120932 | Torres Caraballo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128476 | Torres Cardenales, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120196 | Torres Carmona , Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115236 | Torres Carmona, Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116199 | Torres Carrero, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111566 | TORRES CARRION, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111567 | TORRES CARRION, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118350 | Torres Cartagena, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113013 | TORRES CASANOVA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125518 | Torres Casiano, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113322 | TORRES CASIANO, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123340 | Torres Castillo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123339 | Torres Castillo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123842 | Torres Castro, Julio V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123841 | Torres Castro, Julio V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8129624 | Torres Casul, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121289 | Torres Cedeno, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118881 | Torres Cintron, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115215 | TORRES CINTRON, LOURDES I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114755 | Torres Cintron, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128173 | Torres Coll, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121629 | TORRES COLLAZO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125783 | Torres Colon , Maria  Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127575 | TORRES COLON, FAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125757 | Torres Colon, Gladys I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116761 | TORRES COLON, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111789 | Torres Colon, Lourdes Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121524 | Torres Colon, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121131 | Torres Colon, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125650 | Torres Colon, Maria Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118394 | TORRES COLON, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114707 | TORRES COLON, NELSIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115044 | Torres Colon, Nelsida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116955 | Torres Colon, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116949 | Torres Colon, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119456 | TORRES COLON, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119550 | Torres Colondres, Sandra  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118751 | TORRES COLONDRES, SANDRA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119795 | TORRES COLONDRES, VIVIAN SUSSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119265 | Torres Colondres, Vivian Sussette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110044 | Torres Corchado, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110259 | Torres Corchado, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110073 | Torres Corchado, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122157 | TORRES CORREA, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111130 | TORRES CORTES, LEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111478 | TORRES CORTES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111477 | TORRES CORTES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125596 | Torres Crespo, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120189 | Torres Cruz, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116350 | Torres Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113626 | Torres Cruz, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113627 | Torres Cruz, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129098 | Torres Cruz, Leyda J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114934 | Torres Cruz, Magda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114933 | Torres Cruz, Magda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120349 | Torres David, Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119309 | Torres De Hoyos, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118837 | Torres De Hoyos, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115591 | Torres De Jesus, Janice Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127731 | Torres De Jesus, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119257 | TORRES DE LLEGUAS, DEMENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109326 | Torres Delgado , Lourdes  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117745 | Torres Delgado, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114187 | TORRES DELGADO, ARNALDO L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116468 | Torres Delgado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124872 | Torres Diaz, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116917 | Torres Diaz, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120690 | Torres Diaz, Nancy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115078 | Torres Diaz, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118573 | TORRES DIAZ, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118688 | Torres Diaz, Victor L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116203 | TORRES FELICIANO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116558 | Torres Feliciano, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113323 | Torres Fernandez, Brenda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118968 | Torres Fernandez, Nilsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117898 | Torres Ferrer, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128650 | TORRES FIGUEROA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116280 | TORRES FIGUEROA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118536 | Torres Figueroa, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128610 | Torres Figueroa, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128919 | Torres Figueroa, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112991 | TORRES FIGUEROA, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126976 | TORRES FIGUEROA, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120583 | Torres Figueroa, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117327 | Torres Flores, Cesar R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116140 | TORRES FLORES, CESAR R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114702 | Torres Flores, Cesar R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128239 | Torres Fontán, Nélida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114412 | TORRES FONTANEZ, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111217 | Torres Franco, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126012 | Torres Fuentes, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111913 | TORRES GARCIA, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8126444 | TORRES GARCIA, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129503 | Torres Garcia, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110875 | Torres Garcia, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125374 | Torres Garcia, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110876 | Torres Garcia, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118566 | Torres Garcia, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129205 | TORRES GARCIA, JERRYEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123275 | Torres Garcia, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122766 | TORRES GARCIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130163 | TORRES GONZALEZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120298 | Torres Gonzalez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109969 | Torres Gonzalez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121565 | Torres Gonzalez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121695 | TORRES GONZALEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121566 | Torres Gonzalez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113330 | TORRES GONZALEZ, FELIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124433 | Torres Gonzalez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128750 | Torres Gonzalez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122476 | TORRES GONZALEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126819 | Torres Gonzalez, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118017 | Torres Gonzalez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117793 | Torres Gonzalez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122841 | Torres Gonzalez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121238 | Torres Gonzalez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110460 | Torres Gonzalez, Odette  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123446 | Torres Gonzalez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112617 | TORRES GONZALEZ, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129252 | TORRES GONZALEZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126550 | TORRES GORRITZ , JOMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127580 | Torres Gorritz, Jomayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120753 | Torres Granela, William  Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129641 | Torres Guzman, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125071 | TORRES HERNANDEZ, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113707 | TORRES HERNANDEZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113675 | TORRES HERNANDEZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115163 | Torres Hernandez, Jose U. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128039 | Torres Hernandez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123784 | Torres Hernández, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8126315 | Torres Hernández, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123739 | Torres Hernández, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127170 | TORRES HERNANDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114263 | Torres Hernandez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114262 | Torres Hernandez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112579 | Torres Huertas, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109814 | TORRES HUERTAS, NELLY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124915 | TORRES IRIZARRY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129497 | TORRES IRIZARRY, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124984 | Torres Irizarry, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116986 | Torres Irizarry, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116607 | TORRES IRIZARRY, LUZ I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128583 | Torres Jimenez, Angela M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121220 | Torres Jimenez, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116746 | Torres Jimenez, Maria Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116745 | Torres Jimenez, Maria Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126712 | Torres Jimenez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109546 | Torres Jimenez, Pedro  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116646 | TORRES LABOY, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116354 | Torres Laboy, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124845 | Torres Latorre, Brizeida Mireya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121899 | Torres Len, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121462 | TORRES LEON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122162 | TORRES LEON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121985 | TORRES LEVI, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110547 | Torres Lopez, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126846 | Torres Lopez, Ediberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114557 | Torres Lopez, Ramiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114558 | Torres Lopez, Ramiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117151 | Torres Lopez, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122018 | Torres Lorenzo, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125432 | TORRES LOZADA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125787 | TORRES LOZADA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112813 | TORRES LUCIANO, JOSE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112812 | Torres Luciano, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115964 | Torres Lugo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118156 | Torres Lugo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120180 | Torres Madera , Jose  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128584 | Torres Madera, Edson A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8112932 | TORRES MADERA, SATURNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119003 | TORRES MALDONADO , MARIA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120049 | TORRES MALDONADO, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118806 | Torres Maldonado, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117474 | TORRES MALDONADO, MELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117475 | TORRES MALDONADO, MELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123585 | Torres Maldonado, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122007 | TORRES MALDONADO, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122008 | TORRES MALDONADO, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110170 | Torres Marcucci, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123109 | Torres Marquez, Reuben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113021 | Torres Martinez , Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120809 | Torres Martinez , Sandra Van | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118797 | Torres Martinez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118834 | TORRES MARTINEZ, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119737 | Torres Martinez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116306 | Torres Martinez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121089 | Torres Martinez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121090 | Torres Martinez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130055 | Torres Martinez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121320 | Torres Martinez, Maria  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114203 | TORRES MARTINEZ, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120720 | Torres Martinez, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123882 | Torres Martinez, Nitxidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122289 | Torres Martinez, Sandra Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119929 | Torres Martinez, Sugeily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121874 | Torres Mateo, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129162 | Torres Mateo, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128696 | TORRES MATEO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128315 | TORRES MATEO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129954 | Torres Mateo, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126093 | TORRES MATIAS, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124795 | TORRES MATOS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8130183 | TORRES MAURAS, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119285 | Torres Medina, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127778 | Torres Medina, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112034 | TORRES MEDINA, OLGA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123355 | TORRES MEDINA, OLGA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122385 | TORRES MELENDEZ, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122386 | TORRES MELENDEZ, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116029 | Torres Mena, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111707 | TORRES MENDEZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111415 | Torres Mendez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114273 | TORRES MISLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114272 | TORRES MISLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122261 | Torres Molina, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122262 | Torres Molina, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128979 | TORRES MONTERO , JUAN  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111143 | Torres Morales, Felipe J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111467 | TORRES MORALES, FELIPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111623 | TORRES MORALES, FELIPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111738 | Torres Morales, Felipe J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112282 | TORRES MORALES, JOSELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112390 | TORRES MORALES, JOSELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125393 | Torres Morales, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125233 | Torres Morales, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125310 | TORRES MORENO, SALATHIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111720 | TORRES MOYA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111719 | TORRES MOYA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123258 | Torres Muñiz, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121529 | Torres Munoz, Daisy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119881 | Torres Munoz, Edna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120623 | TORRES NEGRON, JOSE  H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119668 | Torres Negron, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117243 | TORRES NEGRON, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118086 | TORRES NEGRON, LOURDES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118191 | Torres Nicot, Crucita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117608 | Torres Nicot, Crucita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118308 | Torres Nicot, Crucita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117985 | Torres Nicot, Crucita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119191 | TORRES NICOT, CRUCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119315 | Torres Nieves, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119314 | Torres Nieves, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122349 | Torres Nuncci, Isaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120388 | Torres Nunez, Miguel Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117088 | Torres Ocasio , Virtudes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124614 | TORRES OCASIO, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126153 | TORRES OCASIO, NYDIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115200 | Torres Ocasio, Virtudes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114635 | Torres Ocasio, Virtudes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115695 | Torres Ocasio, Virtudes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120700 | Torres Olivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120168 | Torres Olivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119677 | Torres Olivera, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115518 | TORRES OLIVERAS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122294 | Torres Ortiz , Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119182 | Torres Ortiz , Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114973 | Torres Ortiz, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123410 | TORRES ORTIZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109753 | TORRES ORTIZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109754 | TORRES ORTIZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129499 | Torres Ortiz, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122042 | Torres Ortiz, Lisa J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122043 | Torres Ortiz, Lisa J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112564 | TORRES ORTIZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117419 | Torres Ortiz, Mirtelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117506 | Torres Ortiz, Nilsa Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118930 | Torres Ortiz, Rita M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124532 | Torres Ortiz, Rita M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115538 | TORRES ORTIZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117381 | Torres Ortiz, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118800 | Torres Ortiz, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118218 | Torres Oyola, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111024 | Torres Pabon, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110811 | TORRES PAGAN, AMNERIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120866 | TORRES PAGAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128859 | TORRES PAGAN, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126918 | Torres Pagan, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126928 | Torres Pagan, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126929 | Torres Pagan, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116927 | TORRES PAGAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124218 | Torres Pantoja, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118762 | Torres Pedrogo, Nelsida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110972 | Torres Perez, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124987 | Torres Perez, Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109687 | Torres Perez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116512 | Torres Perez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116390 | Torres Perez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124194 | Torres Perez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126860 | TORRES PEREZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127449 | Torres Perez, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114186 | TORRES PEREZ, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130303 | TORRES PEREZ, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109693 | Torres Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109692 | Torres Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115416 | Torres Perez, Myrta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118297 | Torres Perez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113865 | Torres Perez, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113864 | Torres Perez, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120581 | Torres Perez, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127972 | TORRES PEREZ, SHEILA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118436 | Torres Perez, Sylvia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118437 | Torres Perez, Sylvia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123186 | TORRES PICA, LIZ AZALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122965 | Torres Pintado, Daisybeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115960 | Torres Pinto, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121418 | Torres Pizarro, Sammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121179 | Torres Planes, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129150 | Torres Plumey, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128886 | Torres Ponce, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126776 | Torres Portalatin, Jose Federico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112950 | TORRES POZZI, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112949 | TORRES POZZI, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117365 | Torres Quesada, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122967 | Torres Quiles, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120000 | TORRES QUINONES , MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109377 | TORRES QUINONES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109378 | TORRES QUINONES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112387 | TORRES QUINONES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124248 | Torres Quiñones, Gerardo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118293 | TORRES QUINONES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121315 | Torres Quinones, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126852 | Torres Quiñones, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119696 | Torres Quinones, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129926 | Torres Quinones, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118841 | Torres Quinones, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121292 | Torres Quinones, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115230 | Torres Quirindongo, Mivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119018 | TORRES QUIROS, JULIS CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113898 | TORRES RAMIREZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113897 | TORRES RAMIREZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109706 | TORRES RAMIREZ, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109497 | TORRES RAMIREZ, LUISA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125836 | TORRES RAMOS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126362 | TORRES RAMOS, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119613 | Torres Ramos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115296 | Torres Reyes , Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126820 | Torres Reyes, Aydyl S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116433 | Torres Reyes, Blanca Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115931 | Torres Reyes, Blanca Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117446 | TORRES REYES, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126054 | Torres Reyes, Darggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126055 | Torres Reyes, Darggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120864 | Torres Reyes, Thais  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114975 | Torres Rivas, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121254 | Torres Rivera, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113297 | TORRES RIVERA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119329 | Torres Rivera, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130123 | TORRES RIVERA, CRUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121158 | Torres Rivera, Jorge J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130464 | TORRES RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130489 | TORRES RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121243 | Torres Rivera, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114029 | TORRES RIVERA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114030 | TORRES RIVERA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126074 | Torres Rivera, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114834 | TORRES RIVERA, LUZ  YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111694 | TORRES RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121385 | Torres Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113001 | TORRES RIVERA, MARIA  DEL PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121018 | Torres Rivera, Maria Del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117305 | Torres Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117201 | Torres Rivera, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115184 | Torres Rivera, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115189 | TORRES RIVERA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120801 | Torres Rivera, Nilsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125007 | Torres Rivera, Percychel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112348 | Torres Rivera, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112025 | Torres Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111810 | Torres Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121348 | TORRES RIVERA, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121347 | TORRES RIVERA, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122329 | Torres Rivera, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122330 | Torres Rivera, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115464 | Torres Rivera, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119234 | Torres Robles, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110562 | TORRES ROBLES, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110537 | Torres Robles, Wilma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121958 | Torres Rodriguez, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128118 | Torres Rodriguez, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124461 | Torres Rodriguez, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117596 | Torres Rodriguez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127543 | Torres Rodriguez, Caleb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120364 | Torres Rodriguez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129603 | Torres Rodríguez, Celia  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129781 | Torres Rodriguez, Celia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128599 | TORRES RODRIGUEZ, DAIMA ELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118732 | Torres Rodriguez, Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119858 | Torres Rodriguez, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119857 | Torres Rodriguez, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125014 | Torres Rodriguez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119525 | Torres Rodriguez, Doris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123335 | Torres Rodriguez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120824 | Torres Rodriguez, Erick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127901 | Torres Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127830 | Torres Rodriguez, Guetzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123576 | TORRES RODRIGUEZ, JOSE  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123467 | Torres Rodriguez, Jose  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123575 | TORRES RODRIGUEZ, JOSE  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123466 | Torres Rodriguez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117377 | TORRES RODRIGUEZ, JUAN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124164 | Torres Rodriguez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122190 | TORRES RODRIGUEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122797 | Torres Rodriguez, Maximo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125700 | Torres Rodriguez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111595 | TORRES RODRIGUEZ, MILTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119644 | Torres Rodriguez, Rosa V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113046 | Torres Rodriguez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128828 | Torres Rodriguez, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126850 | Torres Rodriguez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129171 | TORRES RODRIGUEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123250 | Torres Rodriguez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112221 | TORRES RODRIGUEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112380 | TORRES RODRIGUEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111767 | TORRES RODRIGUEZ, ZELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111766 | TORRES RODRIGUEZ, ZELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123982 | Torres Rodriguez, Zolaima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110427 | TORRES RODRIQUEZ, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120561 | Torres Roman, Angel Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114001 | Torres Roman, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114000 | Torres Roman, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109656 | TORRES ROMERO, WANDA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124738 | TORRES ROSA, KARIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121725 | Torres Rosa, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122280 | Torres Rosa, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114092 | TORRES ROSADO, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124799 | Torres Rosado, Luz B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128969 | Torres Rosado, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127587 | TORRES ROSADO, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127480 | Torres Rosado, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127182 | Torres Rosado, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123877 | Torres Rosario, Cesar J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112712 | TORRES ROSARIO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112825 | Torres Rosario, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126598 | TORRES ROSITA, CINTRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111300 | Torres Ruiz, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114158 | TORRES RUIZ, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129736 | Torres Saez, Víctor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126259 | Torres Sanchez, Alma Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112759 | Torres Sanchez, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129980 | Torres Sanchez, Gladys H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116903 | Torres Sanchez, Lida  G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115706 | TORRES SANCHEZ, LIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8112017 | TORRES SANCHEZ, LITZ ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122608 | TORRES SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116852 | Torres Sandoval, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117337 | Torres Sandoval, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120792 | Torres Santa, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118758 | Torres Santiago , Fermin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120142 | Torres Santiago , Fermin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117982 | Torres Santiago, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119084 | Torres Santiago, Enrique Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119194 | Torres Santiago, Fermin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120112 | TORRES SANTIAGO, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119195 | Torres Santiago, Fermin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122796 | Torres Santiago, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122795 | Torres Santiago, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113984 | TORRES SANTIAGO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114775 | Torres Santiago, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115693 | Torres Santiago, Juan H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122477 | TORRES SANTIAGO, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117246 | Torres Santiago, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113057 | TORRES SANTIAGO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109392 | Torres Santiago, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122744 | Torres Santiago, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111127 | TORRES SANTIAGO, ZULMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120277 | Torres Santos, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115549 | Torres Santos, Norma  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115607 | Torres Sepulveda, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121154 | TORRES SERRANO, GEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121193 | Torres Serrano, Geremias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128225 | Torres Serrano, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123499 | Torres Soto, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115326 | Torres Suarez, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128839 | Torres Tollinchi, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118840 | TORRES TORO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127632 | Torres Toro, Nellie L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110980 | TORRES TORRES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113478 | TORRES TORRES, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118563 | Torres Torres, Dinelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128780 | Torres Torres, Ediburgo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111473 | Torres Torres, Eduardo C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110422 | Torres Torres, Eduardo C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8121896 | TORRES TORRES, HILDA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122145 | Torres Torres, Hilda Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116625 | Torres Torres, Jaime L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109751 | TORRES TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109750 | TORRES TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124286 | Torres Torres, José A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109758 | Torres Torres, Jose Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116070 | Torres Torres, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120274 | Torres Torres, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125376 | Torres Torres, Mayra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119287 | TORRES TORRES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123414 | TORRES TORRES, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127037 | TORRES TORRES, SANDRA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128980 | Torres Torres, Sonia T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123822 | TORRES TORRES, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118597 | Torres Tricoche, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124235 | TORRES TURELL, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109571 | Torres Vargas, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128891 | Torres Vargas, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122856 | TORRES VAZQUEZ, CASTA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112136 | TORRES VAZQUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123527 | Torres Vazquez, Sheila I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125488 | Torres Vazquez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114955 | Torres Vega, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114947 | Torres Vega, Marta V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120674 | Torres Vega, Marta Virgen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130304 | TORRES VEGA, RAFAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111485 | TORRES VEGA, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112958 | TORRES VEGA, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125026 | Torres Vega, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111117 | Torres Vega, Waleska I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111068 | TORRES VEGAS, WALESKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109689 | TORRES VELAZQUEZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110749 | Torres Velazquez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125647 | TORRES VELAZQUEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113960 | TORRES VELEZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113959 | TORRES VELEZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120281 | Torres Velilla, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122209 | Torres Vicente, Camille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114528 | TORRES VICENTE, MARCOS ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8125554 | Torres Villalobos, Roxana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112666 | Torres Zamora, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117208 | Torres Zaragosa, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119348 | TORRES ZAYAS, LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124536 | Torres Zayas, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124535 | Torres Zayas, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118871 | TORRES ZAYAS, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119362 | Torres Zayas, Nina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113643 | Torres, Abraham Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128076 | Torres, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113890 | TORRES, ALEXANDER GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125189 | TORRES, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114024 | Torres, Aracelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123182 | Torres, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116087 | TORRES, ELIEZER MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121027 | Torres, Elizabeth Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119593 | Torres, Enid Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126267 | Torres, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127651 | TORRES, IDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114787 | Torres, Idalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113080 | Torres, Isabel Elias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119869 | TORRES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119430 | Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126585 | TORRES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125734 | Torres, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125735 | Torres, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120010 | Torres, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122245 | Torres, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111584 | Torres, Norma Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109513 | TORRES, ROSITA  CINTRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109282 | Torres, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124562 | Torres-Gomez, Jose Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119332 | Torres-Guzman , Sonia  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123965 | Torres-Roc, Norbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118484 | Torrs Mords, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128132 | Torrs Plumey, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124032 | Torruella Asencio, Joaquina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122506 | TORRUELLA COLON,  SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126975 | Torruella Colon, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127225 | Torruella Colon, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127242 | Torruella Colon, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8130034 | Tosado Butler, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111250 | TOSSAS GOMEZ, AIDA  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118412 | Toucet Emmanuelli, Irma Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117643 | Toucet Perez, Sandra  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119431 | Toucet Perez, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117941 | Touset Rodriguez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127689 | Trabal Ortiz, Crimilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120523 | Traverzo Fuentes, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120517 | Traverzo Fuentes, Jorge R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123152 | Traverzo Vera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115851 | Travesier De Leon, Mary T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123460 | Travieso García, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127451 | Travieso Gonzalez, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126135 | Trenche Betancourt, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112324 | TREVINO MENDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110425 | Triado Irizarry, Carmen Sol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122025 | Tricoche Garayua, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112292 | TRINIDAD CASTRO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114395 | Trinidad Cordova, Johanne Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115976 | TRINIDAD CORTES, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123093 | Trinidad DEl Valle, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129377 | Trinidad Del Valle, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129049 | Trinidad Del Valle, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128920 | Trinidad Gonzalez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111973 | TRINIDAD GONZALEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128637 | TRINIDAD GONZALEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129964 | TRINIDAD GONZALEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111043 | TRINIDAD LOPEZ, CECI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130022 | Trinidad Quinones, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109570 | Trinidad Rivera, Zaida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126914 | Trinidad Vasquez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109765 | Trinidad Vazquez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115620 | Trinta Cruz, Jomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123603 | TRINTA GONZALEZ, ANA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116307 | Tristani Torres, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119922 | Troche Castillo, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119993 | Troche Castillo, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123731 | Troche Gutierrez, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123729 | Troche Gutierrez, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122948 | Troche Martinez, Jinette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122198 | Troche Torres, Oscar L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120605 | Troche Vargas, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118198 | Troche Vega, Zulmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118517 | Troche Vega, Zulurany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127737 | Troche Vélez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127911 | TRUJILLO HERNANDEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128611 | TRUJILLO HERNANDEZ, LUIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115418 | Trujillo Panisse, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130416 | TRUJILLO PANISSE, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130040 | Tubens Torres, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127768 | Tudo Sierra, Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115813 | Tull Rodriguez, Javier Van | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129948 | TURELL CAPIELO, LERIVIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113262 | TURELL GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128001 | Turull-Arroyo, Ruth V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123177 | UBILES MESTRE , RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123966 | Ubiles Mestre, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123946 | Ubiles Mestre, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119236 | UBINAS TORRES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119608 | Uera Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129835 | ULANGA SOTO, VANESSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109119 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 8109118 | Ulysses Partners, LP | Ulysses Partners, LP | 11603 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 |
| 8126026 | Umpierre Garcia, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117258 | Unbina Rodriguez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118019 | Urbina Medina, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122434 | Urbina Sánchez, Ohmar A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113477 | URENA ALMONTE, ARILERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117601 | URSULA VELAZQUEZ, ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114268 | VAELLO BRUNET, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114503 | VAELLO BRUNET, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121877 | VALCARCEL APONTE, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124071 | VALCARCEL MARQUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128170 | VALCARCEL ORTIZ, ILARITSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122932 | Valdes Cortes, Juan  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124317 | Valdes Garcia, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116213 | Valdes Ramos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110922 | VALDES ROSADO, CARMEN  P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125779 | Valdez Salva, William D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8127185 | VALDIVIA HERNANDEZ, ALEX JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124127 | Vale Cruz, Wilda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119636 | VALEDON ORTIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119954 | Valedon Ortiz, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110169 | Valencia Alvarez, Iris Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129829 | Valencia Alvarez, Iris Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127402 | Valentin , Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130370 | Valentin Aponte, Mildred J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130369 | Valentin Aponte, Mildred J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119235 | Valentin Arzola, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127531 | Valentin Avila, Widillia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123808 | VALENTIN CARRERO, EMELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121940 | VALENTIN COLON, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124081 | Valentin Davila, Angel D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128806 | VALENTIN DE JESUS, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112911 | VALENTIN DEL VALLE, JOSE  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122306 | VALENTIN ECHEVARRIA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122307 | VALENTIN ECHEVARRIA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127534 | Valentin Figueroa, Juana  Del R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112193 | Valentin Figueroa, Ruben E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117289 | Valentin Gonzalez, Daisy N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115011 | Valentin Gonzalez, Daisy N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128939 | VALENTIN GONZALEZ, EVA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114752 | Valentin Gonzalez, Irisbelsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126830 | VALENTIN GONZALEZ, JEANNETTE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129090 | Valentin Gonzalez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112521 | VALENTIN GUZMAN, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112542 | VALENTIN GUZMAN, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112578 | VALENTIN GUZMAN, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120931 | VALENTIN GUZMAN, RAMON LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110691 | VALENTIN LOPEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8111465 | Valentin Marrero, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122569 | VALENTIN MERCADO, ALICE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120546 | Valentin Montalvo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114679 | Valentin Munoz, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119916 | Valentin Munoz, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127302 | Valentin Nazario, Olga E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130147 | VALENTIN ORTIZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124831 | Valentin Padua, Cesar A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113091 | VALENTIN PARDO, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110724 | Valentin Perez, Dennisse Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109512 | Valentin Perez, Dennisse Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120483 | Valentin Perez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116697 | Valentin Perez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120525 | Valentin Quiles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128327 | VALENTIN RIVERA, VANESSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114407 | VALENTIN RUPERTO, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125729 | VALENTIN SANTIAGO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120417 | Valentin Serrano, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116273 | Valentin Soler, Sandra  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124045 | Valentin Valentin, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114022 | VALENTIN VALENTIN, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118495 | VALENTIN VEGA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114778 | Valentin Vega, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120480 | Valentin Velazquez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116218 | Valentin, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130006 | Valentin, Rafael Arias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111690 | Valentio Rodriguez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122439 | VALES ARBELO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122438 | VALES ARBELO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115748 | Valladares Figueroa, Gretchen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110370 | VALLADARES REYES, RUTH J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110399 | Valle Acevedo, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110905 | Valle Acevedo, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110748 | VALLE ARROYO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127602 | Valle Gonzalez, Marta L Del | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113179 | Valle Medina, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130211 | VALLE ORTIZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115393 | VALLE PADILLA, NORMA  I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122067 | Valle Perez, Elida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119044 | Valle Perez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120794 | VALLE RIEFKOHL, GRETCHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111987 | VALLE SANTIAGO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112291 | VALLE SANTIAGO, MAXIMINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112971 | Valle Santiago, Maximino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117097 | VALLE VALENTIN, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126400 | Valle Valle, Marga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126401 | Valle Valle, Marga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111946 | VALLEJO MORENO, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111891 | VALLEJO MORENO, HECTOR FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122441 | Vallejo Rodriguez, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115012 | VALLES CORREA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115349 | Valles Digna, Alequin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118812 | Valles Quinones, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116514 | Valles Quinones, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116914 | VALLES RIVERA, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114982 | Valles Rivera, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119742 | VALLES VAZQUEZ, HILDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117308 | Valles Vazquez, Hilda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118453 | Valles Vazquez, Hilda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109209 | Van Ness Seymour, Tryntje | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109210 | Van Ness Seymour, Tryntje | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114575 | Vanatta Brutvan, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129265 | VANESSA CARRASQUILLO FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125634 | Varela Guzman, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112440 | VARELA RIVERA, ARAMID E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127793 | Varela Rivera, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110323 | Varela Ruiz, Yaditza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121121 | Vargas Alicea, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121099 | Vargas Alicea, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124233 | VARGAS ALTIERY, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120282 | Vargas Alvira, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116736 | Vargas Artiery, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109679 | VARGAS BARRETO, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126149 | Vargas Bracero, Yanires E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129590 | Vargas Bracero, Yanires E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118395 | VARGAS CARRERO, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118034 | Vargas Cintron, Hilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115535 | Vargas Colon, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117084 | VARGAS COLON, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117265 | Vargas Colon, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115801 | VARGAS COLON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117813 | VARGAS COLON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116481 | VARGAS COLON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117121 | Vargas Colon, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125118 | VARGAS CRUZ, LUIS  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123990 | Vargas Cruz, Luis D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121161 | Vargas Davila, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110919 | VARGAS DIAZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118907 | VARGAS DIAZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121653 | Vargas Espinosa, David Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113296 | VARGAS FRATICELLI, ASBERTLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125665 | Vargas Gonzalez, Ada N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117180 | Vargas Gonzalez, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126228 | Vargas Gonzalez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123912 | VARGAS GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110274 | Vargas Gonzalez, Nydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110275 | Vargas Gonzalez, Nydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128690 | VARGAS IRIZARRY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128298 | VARGAS IRIZARRY, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127816 | Vargas Jimenez, Jovanska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115420 | Vargas Lopez, Clarel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115568 | Vargas Lopez, Clarel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122507 | VARGAS LOPEZ, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125512 | VARGAS LORENZO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129569 | VARGAS MARRERO, MEDARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114185 | VARGAS MARTINEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130508 | VARGAS MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124010 | Vargas Matos, William Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128674 | VARGAS MATTEY, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127314 | Vargas Mattey, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127809 | Vargas Medina, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125277 | VARGAS MENDEZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126779 | Vargas Montalvo, Idamaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114421 | VARGAS MONTANEZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127616 | Vargas Morales, Jose Amilcar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127607 | Vargas Morales, Jose Amilcar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8119766 | VARGAS NEGRON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114784 | Vargas Nieves, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116061 | Vargas Oliveras, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124689 | Vargas Pagan, Sigfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124727 | Vargas Perez , Marisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118733 | Vargas Perez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128726 | VARGAS QUIJANO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110561 | Vargas Ramirez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130267 | VARGAS RAMOS, LUZ  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130266 | VARGAS RAMOS, LUZ  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129349 | Vargas Ramos, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123914 | Vargas Ramos, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118270 | Vargas Rodriguez, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124420 | Vargas Rodriguez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124419 | Vargas Rodriguez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116262 | VARGAS ROMAN, LESLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113651 | VARGAS ROMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113652 | VARGAS ROMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113932 | VARGAS ROSAS, BLANCA NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130049 | Vargas Ruiz, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113386 | Vargas Santiago, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113561 | VARGAS SANTIAGO, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124965 | Vargas Sepúlveda, Emelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115270 | Vargas Torres, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127229 | VARGAS VARGAS, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122326 | VARGAS VARGAS, FERDINAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112704 | VARGAS VARGAS, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112705 | VARGAS VARGAS, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120948 | VARGAS VARGAS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120555 | Vargas Vazquez, Aneelmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122822 | Vargas Velazquez, Wendoline V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112955 | VARGAS VELEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112956 | VARGAS VELEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117282 | VARGAS VELEZ, RUTH  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117283 | VARGAS VELEZ, RUTH  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128641 | Vargas Velez, Ruth L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114612 | VARGAS VILLANUEVA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112861 | Vargas, Eddie Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111554 | Vargas, Eddy Aquirre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113645 | VARGAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8113646 | VARGAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112323 | Vasquez Aponte, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121981 | Vasquez Martinez, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125710 | Vasquez Pagan, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127555 | Vazquez Acevedo, Xiomara N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120538 | Vazquez Alvarez, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113776 | VAZQUEZ APONTE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113775 | VAZQUEZ APONTE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122435 | VAZQUEZ ARROYO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121519 | Vazquez Ayala, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121963 | Vazquez Bonero, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125784 | Vazquez Borrero, Lynnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123806 | Vazquez Borrero, Morayma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125246 | Vazquez Brioso, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126398 | Vazquez Burgos, Cruz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114703 | Vazquez Cabrera, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113827 | Vazquez Calderon, Marta B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124311 | VAZQUEZ CARABALLO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116606 | VAZQUEZ CARRION, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115767 | Vazquez Cartagena, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120406 | Vazquez Castro, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115000 | Vazquez Cedeno, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123266 | Vazquez Cintron, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112936 | Vazquez Cintron, Tomas Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116869 | Vazquez Colon, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116003 | Vazquez Colon, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116124 | VAZQUEZ COLON, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127119 | VAZQUEZ COLON, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122984 | Vazquez Corchado, Ana H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122718 | Vazquez Cortes, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120876 | Vazquez Cortes, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113069 | Vazquez Cosme, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109802 | Vazquez Cotto, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124548 | VAZQUEZ CRUZ , DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129863 | Vázquez Cruz, Brenda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116421 | Vazquez Cruz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125894 | VAZQUEZ DAVILA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115696 | Vazquez de Jesus, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8116316 | Vazquez de Jesus, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129693 | Vazquez De Jesus, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128863 | Vazquez Delgado, Ana B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130513 | VAZQUEZ DIAZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130512 | VAZQUEZ DIAZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117323 | Vazquez Diaz, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117231 | Vazquez Diaz, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111773 | VAZQUEZ DIAZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111774 | VAZQUEZ DIAZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112076 | VAZQUEZ DIAZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112077 | VAZQUEZ DIAZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120306 | Vazquez Ferrer, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119551 | Vazquez Galarza, Delia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112729 | VAZQUEZ GALARZA, JAVIER A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121082 | VAZQUEZ GONZALEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112214 | VAZQUEZ GONZALEZ, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121538 | VAZQUEZ GONZALEZ, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120552 | Vazquez Gonzalez, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117263 | Vazquez Gonzalez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109861 | Vazquez Heredia, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116769 | Vazquez Hernandez, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118955 | VAZQUEZ HERNANDEZ, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115823 | Vazquez Hernandez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110979 | Vazquez Herrera, Dayna J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109255 | VAZQUEZ JIMENEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112769 | VAZQUEZ LAUREANO, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122073 | VAZQUEZ LOPEZ, ELSIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117441 | Vazquez Lopez, Frances J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114923 | Vazquez Lopez, Frances J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117020 | Vazquez Lopez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116842 | Vazquez Lopez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126035 | Vazquez Lopez, Prudencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109887 | VAZQUEZ LUGO, FELIX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109966 | VAZQUEZ LUGO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117431 | Vazquez Madera, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117796 | VAZQUEZ MALDONADO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120002 | Vazquez Mandry, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116731 | VAZQUEZ MANZANO, MADELINE IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110120 | Vazquez Marrero, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113858 | VAZQUEZ MARRERO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126615 | Vazquez Marrero, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127999 | Vazquez Marrero, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113857 | VAZQUEZ MARRERO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115717 | VAZQUEZ MARTINEZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129879 | Vazquez Martinez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112311 | Vazquez Martinez, Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128330 | Vázquez Martinez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110273 | Vazquez Martinez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129973 | VAZQUEZ MARTINEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119641 | Vazquez Massa, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119961 | Vazquez Massa, Maria De J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118491 | Vazquez Massa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118165 | Vazquez Massa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129567 | Vazquez Matos, Dolkys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112997 | Vazquez Maysonet, Hector  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112996 | Vazquez Maysonet, Hector  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111859 | Vazquez Maysonet, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118829 | Vazquez Medina, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113513 | Vazquez Melendez, Karla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109399 | VAZQUEZ MONTANEZ, NERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111730 | VAZQUEZ MONTES, PELEGRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120783 | Vazquez Morales , Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114477 | VAZQUEZ MORALES, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114460 | VAZQUEZ MORALES, KELVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124994 | Vazquez Munoz, Aileen V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128183 | Vazquez Negron, Vilma A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124134 | Vazquez Nieves, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126249 | Vazquez Nieves, Arnldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110799 | VAZQUEZ NUNEZ, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124261 | Vazquez Ojeda, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8119405 | VAZQUEZ OLIVIERI, GRETCHEN MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111826 | VAZQUEZ OLIVIERI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118564 | VAZQUEZ OLIVIERI, MILDRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124669 | VAZQUEZ ORTEGA, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124670 | VAZQUEZ ORTEGA, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124667 | Vázquez Ortega, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124668 | Vázquez Ortega, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122678 | VAZQUEZ ORTEGA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115698 | Vazquez Ortiz , Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118334 | VAZQUEZ ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116049 | Vazquez Ortiz, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124017 | Vazquez Pagan, Cristobal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119001 | Vazquez Pagan, Damaris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119640 | VAZQUEZ PAGAN, DAMARIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127804 | VAZQUEZ PAGAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114368 | VAZQUEZ PEDROZA, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112347 | VAZQUEZ QUINONES, NILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126366 | Vazquez Ramirez, Ana Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128323 | VAZQUEZ RAMOS, BENEDICTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114681 | Vazquez Ramos, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122252 | Vazquez Ramos, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110781 | Vazquez Raspaldo, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110782 | Vazquez Raspaldo, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120473 | Vazquez Rentas, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120436 | Vazquez Rentaz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114487 | VAZQUEZ REYES, KARIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116554 | Vazquez Reyes, Marifeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115117 | Vazquez Reyes, Marifeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116555 | Vazquez Reyes, Marifeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128688 | Vazquez Reyes, Marta R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113640 | VAZQUEZ RIVERA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114568 | Vazquez Rivera, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114567 | Vazquez Rivera, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113639 | VAZQUEZ RIVERA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130295 | VAZQUEZ RIVERA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130296 | VAZQUEZ RIVERA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120851 | VAZQUEZ RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113934 | Vazquez Rivera, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113935 | Vazquez Rivera, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114476 | Vazquez Rivera, Luis  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114482 | VAZQUEZ RIVERA, LUIS ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124426 | Vazquez Rivera, Maria  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123691 | Vazquez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117613 | VAZQUEZ RIVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116936 | VAZQUEZ RIVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116980 | VAZQUEZ RIVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118226 | Vazquez Rivera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117759 | VAZQUEZ RIVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123815 | Vázquez Robles, Lillian M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118157 | Vazquez Rodriguez , Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130042 | Vazquez Rodriguez, Felisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121704 | Vazquez Rodriguez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112080 | Vazquez Rodriguez, Sammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117250 | Vazquez Romero, Arminda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124507 | Vazquez Romero, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118814 | Vazquez Romero, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122584 | Vazquez Romero, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122583 | Vazquez Romero, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110398 | Vazquez Rosado, Gerado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123264 | VAZQUEZ ROSADO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123987 | VAZQUEZ ROSADO, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110700 | VAZQUEZ ROSARIO, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128146 | Vazquez Saez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114661 | Vazquez Sanchez, Eumir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114660 | Vazquez Sanchez, Eumir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117046 | Vazquez Santana, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118356 | VAZQUEZ SANTIAGO , RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121821 | VAZQUEZ SANTIAGO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109343 | VAZQUEZ SANTIAGO, AUREA  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124130 | VAZQUEZ SANTIAGO, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110299 | Vazquez Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122681 | VAZQUEZ SANTIAGO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123193 | Vazquez Santiago, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8126204 | Vazquez Santiago, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123666 | VAZQUEZ SANTOS, CARMEN GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116705 | Vazquez Serrano, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115017 | Vazquez Serrano, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125950 | Vazquez Silva, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125949 | Vazquez Silva, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127718 | VAZQUEZ SOLER, BETSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120534 | Vazquez Soto, Florencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122425 | Vazquez Suarez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114071 | VAZQUEZ TIRADO, JEICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128496 | Vazquez Torres, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123097 | VAZQUEZ URDANETA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120775 | VAZQUEZ VALENTIN, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122598 | Vazquez Vargas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122599 | Vazquez Vargas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120709 | Vazquez Vazquez, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115328 | Vazquez Vazquez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126025 | Vazquez Vazquez, Luz C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129782 | Vazquez Vazquez, Sharnha  Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129661 | Vazquez Vazquez, Sharnha Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125399 | Vázquez Vázquez, Sharnha Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123326 | Vazquez Vega, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116597 | Vazquez Vega, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116598 | Vazquez Vega, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118318 | Vazquez Vega, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118319 | Vazquez Vega, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123477 | Vázquez Vega, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111712 | VAZQUEZ VEGA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111222 | Vazquez Vega, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124757 | VAZQUEZ VELEZ, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109850 | VAZQUEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121081 | VAZQUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110440 | Vazquez, Belmary Camacho | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110465 | VAZQUEZ, EDWIN  ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123361 | Vazquez, Fernando A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125441 | VAZQUEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109780 | VAZQUEZ, LEONARDO SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110819 | Vazquez, Reina Berrocales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124910 | Vazquez-Cintron, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129243 | Veelez Castro, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111808 | VEGA AGUIAR, BLANCA  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113124 | VEGA ALGARIN, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116587 | Vega Alsina , Luz  Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116419 | Vega Alsina, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116590 | Vega Alvarado, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125827 | Vega Alvarado, Moonyeen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116802 | VEGA AMAEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130294 | VEGA BAEZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113878 | Vega Borgos , Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122827 | Vega Borrero, Virgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120859 | Vega Burgos, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114452 | VEGA BURGOS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119729 | Vega Cadavedo, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118341 | Vega Cadavedo, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111353 | Vega Carmona, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111932 | Vega Castro, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128762 | VEGA CEDENO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128633 | Vega Cedeno, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129895 | Vega Chaparro, Elsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129207 | Vega Chaparro, Sonia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112428 | VEGA CHEVERE, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122417 | Vega Cintron, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118181 | Vega Cintron, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121558 | Vega Collazo, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118162 | Vega Collazo, Darida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119627 | Vega Colon, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119980 | VEGA COLON, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119981 | VEGA COLON, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119626 | Vega Colon, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125862 | Vega Colón, Vania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109813 | Vega Cruz, Brenda  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115309 | VEGA CRUZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119802 | VEGA CRUZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119803 | VEGA CRUZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111497 | Vega Cruz, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111500 | Vega Cruz, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129375 | Vega Cruz, Tito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129376 | Vega Cruz, Tito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8128701 | VEGA CRUZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128777 | Vega de Jesus, Angelica M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112711 | VEGA DE JESUS, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114818 | Vega Diaz, Franciso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115543 | Vega Diaz, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122565 | Vega Diaz, Ruben D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129322 | Vega Echevarria, Meledy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113705 | Vega Febo, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113706 | Vega Febo, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112286 | Vega Feliciano, Brendaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111240 | Vega Feliciano, Brendliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121268 | Vega Figueroa, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115708 | Vega Figueroa, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123201 | Vega Garcia, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128906 | VEGA GARCIA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124153 | Vega Garcia, Juan de Dios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117117 | VEGA GARCIA, JUAN DE DIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116486 | Vega Garcia, Juan de Dios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123166 | Vega Garcia, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113182 | Vega Geliga, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112651 | VEGA GOICOECHEA, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125767 | VEGA GONZALEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127360 | VEGA GONZALEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126547 | VEGA GONZÁLEZ, IRIS Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110235 | Vega Gonzalez, Zaida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129133 | Vega Gonzalez, Zoila M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125536 | Vega Gonzalez, Zoila M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129046 | VEGA HERNANDEZ, ANGEL  LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129115 | VEGA HERNANDEZ, ANGEL  LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117416 | Vega Hernandez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115221 | Vega Hernandez, Nestor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116532 | Vega Jimenez, Carmen Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109832 | VEGA LABOY, VIRGEN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126576 | VEGA LEON, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120566 | Vega Lopez, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116006 | Vega Lugo, Ivonne M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116005 | Vega Lugo, Ivonne M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117343 | Vega Lugo, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117342 | Vega Lugo, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110008 | VEGA LUGO, NYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8110305 | VEGA LUGO, NYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110270 | VEGA LUGO, NYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119294 | Vega Madera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117393 | Vega Madera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115442 | Vega Madera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123995 | Vega Marrero, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123994 | Vega Marrero, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121037 | VEGA MARTINEZ, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124324 | VEGA MENDEZ, YAITZA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124256 | VEGA MENDEZ, YAITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123692 | Vega Méndez, Yaitza E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119266 | VEGA MERCADO, ARCANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113828 | VEGA MIRANDA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109709 | Vega Miranda, Elmis N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116288 | VEGA MIRANDA, ELMIS N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121823 | Vega Montalvo, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118088 | Vega Negron, America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115595 | VEGA NEGRON, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120642 | VEGA NEGRON, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114683 | VEGA NEGRON, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118442 | Vega Negron, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116144 | VEGA NEGRON, LISSETTE  W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115352 | Vega Negron, Lissette W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118092 | VEGA NEGRON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112276 | VEGA NEGRON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111645 | Vega Negron, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117559 | VEGA NEGRON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119651 | Vega Negron, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123643 | Vega Nevárez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129045 | Vega Ortiz, Vivian R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127856 | Vega Otero, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129194 | Vega Otero, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121841 | VEGA OTERO, HEMENEGILDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121766 | VEGA OTERO, HEMENEGILDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112198 | VEGA PADILLA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112566 | Vega Padilla, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130153 | VEGA PAGAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130225 | Vega Pagan, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119499 | VEGA PEREZ, JUNOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123058 | Vega Pineiro, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123623 | VEGA QUINONES , DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123516 | Vega Quiñones, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128623 | Vega Ramirez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8124241 | VEGA RAMIREZ, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124228 | Vega Ramirez, Ramon Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115504 | Vega Reyes, Edna Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121441 | VEGA RIOPEDRE, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123642 | Vega Rivera, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123768 | VEGA RIVERA, DIANA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125150 | Vega Rivera, Heisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112569 | VEGA RIVERA, KARYLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126823 | Vega Rivera, Lizza Mari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118449 | Vega Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118549 | Vega Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127284 | Vega Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114402 | VEGA ROBLES, IRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127353 | Vega Rodríguez, Angel Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126891 | Vega Rodriguez, Edgardo L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117274 | VEGA RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122511 | Vega Rodriguez, Gustavo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119990 | Vega Rodriguez, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118300 | Vega Rodriguez, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118201 | Vega Rodriguez, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128139 | Vega Rodriguez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127980 | Vega Rodriguez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128280 | Vega Rodríguez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128083 | Vega Rodriguez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127836 | VEGA ROSADO, VENEICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113067 | Vega Rosario, Erick J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118222 | Vega Rosario, Krimilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126925 | Vega Rosario, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130470 | VEGA RUIZ, ALADINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130471 | VEGA RUIZ, ALADINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122763 | Vega Sagardia, Wendell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122721 | Vega Sagardia, Wendell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124913 | Vega Sánchez, María del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112518 | Vega Sanchez, Santa T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118032 | VEGA SANTANA, JORGE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117908 | Vega Santana, Jorge Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127848 | Vega Santiago, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127849 | Vega Santiago, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128283 | Vega Santiago, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116097 | VEGA SANTIAGO, ELSIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8114727 | Vega Santiago, Reinalda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113159 | VEGA SANTOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119936 | VEGA SANTOS, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121672 | VEGA SERRANO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118401 | Vega Sosa , Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118264 | Vega Sosa, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121468 | Vega Soto, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113214 | VEGA SOTO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113213 | VEGA SOTO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113910 | Vega Suarez, Geovanni Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129797 | Vega Suarez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127924 | Vega Toro , Mercedes Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125494 | Vega Toro, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128202 | Vega Toro, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118519 | Vega Torres, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129717 | VEGA TORRES, MELBA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123998 | VEGA TORRES, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116780 | Vega Torres, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118754 | Vega Valazquez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115796 | VEGA VEGA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110610 | VEGA VEGA, JOSE  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111072 | VEGA VEGA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115606 | Vega Vega, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118960 | Vega Velazquez, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116331 | Vega Velez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119837 | Vega Vilariño, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126524 | Vega Zayas, Virgenmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110469 | VEGA, ELISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125924 | Vega, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120495 | Vega, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118093 | Vega, Margarita  Valezquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126831 | Vega, Saul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114750 | Vega-Olmo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117272 | Vega-Orozco, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125804 | Veguilla Figueroa, Victor J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124856 | VEGUILLA FIGUEROA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126042 | VEGUILLA FIGUEROA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112106 | Veintidos Soto, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112105 | Veintidos Soto, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121345 | Velasco Martir, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8122196 | Velasco Martir, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122084 | VELASCO MARTIR, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122085 | VELASCO MARTIR, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121460 | Velasco Martir, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121489 | Velasco Martir, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121186 | Velasquez de Jesus, Emerito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121798 | VELASQUEZ RAMOS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121942 | Velasquez Roman, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114758 | VELAZQUEZ ALICEA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111522 | Velazquez Alvarez, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112760 | VELAZQUEZ ALVAREZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110865 | VELAZQUEZ ALVIRA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116679 | VELAZQUEZ ALVIRA, LUZ MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119444 | Velazquez Arroyo, Angela Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120703 | VELAZQUEZ ARROYO, ANGELA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122615 | Velazquez Ayala, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116660 | VELAZQUEZ BELLO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117689 | Velazquez Bizaldi, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127574 | Velázquez Bones, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116686 | Velazquez Borrero, Eloina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116386 | Velazquez Bosch, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115427 | Velazquez Bosch, Zaritzia  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124451 | VELAZQUEZ CANCEL, FAREL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122206 | VELAZQUEZ CARABALLO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128344 | Velazquez Cruz, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112265 | VELAZQUEZ DELGADO, MIGNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113607 | VELAZQUEZ DIAZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127513 | Velazquez Echevarria, Angie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117845 | Velazquez Echevarria, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128230 | Velazquez Echevarria, Dimaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113663 | Velazquez Encarcion, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113662 | Velazquez Encarcion, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125854 | Velazquez Faccio, Mayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115304 | Velazquez Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122834 | Velazquez Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116342 | Velazquez Gonzalez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126634 | Velázquez Hernandez, Elia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128460 | Velázquez Hernández, Elia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119797 | Velazquez Irizarry, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115564 | Velazquez Irizarry, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117890 | VELAZQUEZ LOPEZ, MARTHA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121548 | Velazquez Lugo, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116507 | Velazquez Maldonado, Luis C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122469 | VELAZQUEZ MENDOZA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123737 | VELAZQUEZ MENDOZA, CARLOS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129598 | Velazquez Molina, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121464 | Velazquez Morales, Irma Lynnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114040 | VELAZQUEZ MORENO, LIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113958 | VELAZQUEZ MORENO, LIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122361 | Velazquez Moreno, Lida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117664 | Velazquez Munoz, Jr. Buenaventura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117663 | Velazquez Munoz, Jr. Buenaventura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126103 | Velazquez Negron, Aurea L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125928 | Velazquez Negron, Aurea L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128149 | VELAZQUEZ NIEVES, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125475 | Velazquez Nieves, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119491 | Velazquez Nieves, Olga E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111173 | VELAZQUEZ ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115308 | Velazquez Osorio, Marilena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120939 | Velazquez Pagan, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110150 | Velazquez Perez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113978 | VELAZQUEZ PEREZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119105 | Velazquez Pola, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115487 | Velazquez Ramos , Iluminada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116002 | VELAZQUEZ RAMOS, ILUMINADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127853 | VELAZQUEZ RAMOS, JOHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115445 | VELAZQUEZ RIVERA, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8117376 | Velazquez Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115816 | Velazquez Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117375 | Velazquez Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127139 | Velazquez Rodriguez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117836 | Velazquez Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117835 | Velazquez Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113915 | Velazquez Rodriguez, Pedro  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113916 | Velazquez Rodriguez, Pedro  Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113578 | VELAZQUEZ SANCHEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116317 | VELAZQUEZ SANTIAGO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116712 | Velazquez Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111207 | VELAZQUEZ SANTIAGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116642 | Velazquez Santiago, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116446 | Velazquez Santiago, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123802 | Velazquez Santiago, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115865 | Velazquez Santiago, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115854 | Velazquez Santiago, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109743 | Velazquez Santos, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126935 | Velazquez Soler, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127454 | Velazquez Soto, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120682 | Velazquez Suren, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117865 | Velazquez Suren, Rosa Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111596 | VELAZQUEZ TORRES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116910 | Velazquez Valcarcel, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116957 | Velazquez Valcarcel, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116785 | Velazquez Valentin, Angela D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114714 | Velazquez Vargas, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111154 | VELAZQUEZ VARGAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111965 | VELAZQUEZ VARGAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117983 | Velazquez Vega, Easlia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113806 | VELAZQUEZ VEGA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113816 | VELAZQUEZ VEGA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8116499 | VELAZQUEZ VELAZQUEZ, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115461 | Velazquez Velazquez, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115460 | Velazquez Velazquez, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115159 | Velazquez Velazquez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123424 | Velazquez Zayas, Jose Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123112 | Velazquez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114894 | Velazquez, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113848 | Velazquez, Gamalier Bosch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126633 | Velazquez, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130341 | VELAZQUEZ, WILLIAM ACEVEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113851 | Velazquez, Zaida Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113852 | Velazquez, Zaida Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117119 | Velazquez-Pola, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125681 | Veles Castro, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119174 | Velez Acevedo , Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122488 | VELEZ ADAMES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114182 | Velez Afanador, Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127291 | VELEZ ALBINO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112749 | VELEZ ARCE, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111695 | Velez Arce, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120395 | Velez Arroyo, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124931 | Velez Barbosa, Elba E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109541 | Velez Bermudez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109951 | Velez Bobe, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109968 | Velez Bobe, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114328 | VELEZ BURGOS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114329 | VELEZ BURGOS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121382 | Velez Caquios, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127879 | Velez Cardona, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117589 | Velez Castro, Ilian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126137 | VELEZ CASTRO, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125028 | VELEZ COLLAZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126488 | Velez Colon, Nayda F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124916 | Velez Correa, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124917 | Velez Correa, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111319 | VELEZ CORREA, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119784 | Velez Cruz, Angeles M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110655 | VELEZ CRUZ, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126970 | Velez Cruz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115678 | VELEZ CUEVAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8128332 | Vélez Domenech, Lenier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127733 | Velez Echevarria, Luis  Angele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130009 | Velez Feliberty, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109244 | VELEZ FELICIANO, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128059 | Vélez Ferrer, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117669 | VELEZ FIGUEROA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123544 | Velez Fournier, Mayra Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115466 | Velez Gomez, Esperanza  Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115467 | Velez Gomez, Esperanza  Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120985 | VELEZ GONZALEZ, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109625 | Velez Hernandez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129779 | Velez Irizarry, Maria de los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129595 | Velez Irizarry, Yoamary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114520 | VELEZ LABOY, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126172 | Velez Lebron, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121373 | Velez Llantia, Zullymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123141 | Velez Llantin, Zullymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120228 | Velez Lopez, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128033 | VELEZ LOPEZ, ENIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128489 | Velez Lopez, Hayde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109724 | Velez Lugo, Nilda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129550 | VELEZ MALDONADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129922 | Velez Marrero, Marlin Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119374 | Velez Martinez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117124 | Velez Martinez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115874 | Velez Martinez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124227 | Velez Massol, Juan D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123227 | Velez Matienzo, Edgardo H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128171 | Velez Matos, Wilson E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123164 | VELEZ MATOS, WILSON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129154 | Velez Medina, Rosa L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129206 | Velez Medina, Rosa L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127854 | VELEZ MEDINA, ROSA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121051 | Vélez Melendez, Godo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121052 | Vélez Melendez, Godo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126902 | VELEZ MENDEZ, LISSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126957 | VELEZ MENDEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114466 | Velez Mendoza, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114467 | Velez Mendoza, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122576 | Velez Mercado, Milaqros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121521 | Velez Montaivo, Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121522 | Velez Montaivo, Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122915 | Velez Montalvo, Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8119855 | Velez Montalvo, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110911 | Velez Morales, Edson H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121366 | Velez Morales, Juan G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121447 | VELEZ MORALES, JUAN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121561 | Velez Morales, Juan G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111105 | VELEZ MORALES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112378 | VELEZ NIEVES, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112547 | Velez Nieves, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127867 | Velez Ocasio, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119351 | VELEZ OCASIO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122825 | Velez Olabarrieta, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110917 | Velez Ortiz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110890 | Velez Ortiz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110955 | Ve'lez Ortiz, Martiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120977 | Velez Ortiz, Silkia Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130400 | VELEZ OSORIO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130481 | VELEZ OSORIO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113155 | Velez Pacheco, Holvin Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111258 | VELEZ PADILLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113425 | Velez Pagan, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126866 | Velez Parrilla, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124657 | Velez Perez, Cirilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124656 | Velez Perez, Cirilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122030 | Velez Perez, Edna Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116156 | Velez Quinones, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116155 | Velez Quinones, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109162 | Velez Ramirez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128058 | Velez Ramos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129697 | Velez Ramos, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109654 | Velez Ramos, Nerdy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114330 | VELEZ REYES, ROGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114331 | VELEZ REYES, ROGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121658 | VELEZ RIVERA, ELSA N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110964 | Velez Rivera, Viviana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116444 | Velez Robles , Ivette  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120820 | VELEZ ROBLES, ARA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112374 | VELEZ ROCA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121178 | Velez Roche, Myrna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118126 | Velez Rodriguez, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118125 | Velez Rodriguez, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122314 | VELEZ RODRIGUEZ, ANATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121898 | Velez Rodriguez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113326 | VELEZ RODRIGUEZ, ELIZAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8115449 | Velez Rodriguez, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115259 | Velez Rodriguez, GLoria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109744 | Velez Rodriguez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122448 | VELEZ RODRIGUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122705 | Velez Roman, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122704 | Velez Roman, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122703 | Velez RomaN, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122702 | Velez RomaN, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125769 | VELEZ ROMAN, JOANNIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130247 | Velez Romero, Carmen T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110736 | VELEZ ROSA, DHELMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120630 | VELEZ ROSA, DHELMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121196 | VELEZ ROSADO, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111368 | Velez Rosas, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129817 | Velez Ruiz, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110178 | Velez Ruiz, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114868 | VELEZ SANJURJO, VICTOR MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120508 | Velez Santiago, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118103 | Velez Santiago, Emma R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110668 | VELEZ SINDO, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130398 | Velez Soto, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130399 | Velez Soto, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118413 | Velez Soto, Minelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112059 | VELEZ TORO, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112058 | VELEZ TORO, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113026 | VELEZ TORO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127448 | Velez Torres , Emiliano  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115434 | Velez Torres , Virgen  Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123573 | Velez Torres, Eliemir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123572 | Velez Torres, Eliemir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111214 | Velez Torres, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111215 | Velez Torres, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122369 | Velez Torres, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116425 | Velez Torres, Virgen Adria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114930 | Velez Torres, Virgen Adria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116084 | Velez Torres, Virgen Adria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116122 | Velez Torres, Virgen Adria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115217 | Velez Torres, Virgen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111521 | VELEZ VALENTIN, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8112044 | VELEZ VALENTIN, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111854 | VELEZ VAZQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130151 | VELEZ VAZQUEZ, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130152 | VELEZ VAZQUEZ, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123306 | Vélez Vega, Arlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126221 | Vélez Vega, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119116 | Velez Velazquez, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111757 | Velez Velez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130209 | VELEZ YAMBO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120928 | Velez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120929 | Velez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110374 | Velez, Emma  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110375 | Velez, Emma  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130001 | Velez, Juan Padua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123147 | VELEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129223 | Velez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114615 | VELEZ, SONIA CHICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110419 | Velez-Rivera, Sol Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121380 | Veliz Candelano, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121381 | Veliz Candelano, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121615 | Vellon Soto, Dinorah M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122554 | Vendrell Rosa, Rafael O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117544 | Venegas Rivera, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125196 | VENTURA DAVILA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128946 | Ventura Roman, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127530 | Ventura Román, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113736 | VENTURA SANTIAGO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113737 | VENTURA SANTIAGO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123000 | Ventura Soto, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111709 | VERA CUEVAS, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125297 | Vera López, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113515 | Vera Lopez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113514 | Vera Lopez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120462 | Vera Muniz, Edith A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128342 | VERA NEGRON, LUIS N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128343 | VERA NEGRON, LUIS N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111076 | Vera Nieves, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119950 | Vera Pacheco, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110830 | VERA RAMOS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118145 | Vera Rodriguez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117610 | Vera Rodriguez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112762 | VERA SOTO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119052 | Vera Vega, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8115997 | Vera Velez, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124632 | Vera Vera, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118322 | Verdeguez Bocachica, Pedro M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118537 | Verdeguez Bocachica, Pedro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115623 | Verdeguez Bocachica, Pedro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114155 | VERDEJO RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129639 | Verdejo Sanchez, Nora E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123234 | Vergara Ayala, Kenia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117336 | VERGES ROSA, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125404 | VERGES VAZQUEZ, CARMEN MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129613 | Vergne Sotomayor, Frances  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128418 | Veronica Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125335 | VESSUP, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116098 | Vicente Carattini, Carmen  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112744 | VICENTE ORTIZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114294 | Vicente Quinones, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127282 | VICENTE ZAMBRANA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117667 | VICENTI SANCHEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109690 | Vicenty Carambot, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129409 | VICTOR DAVID SOTO DEL VALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114617 | VIDAL ALVIRA, BIENVENIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113700 | VIDAL ALVIRA, BIENVENIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124814 | Vidal Burgos, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112002 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112297 | Vidal Colon, Dmayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110663 | Vidal Colon, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109440 | VIDAL RIVERA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114339 | VIDAL VARELA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123858 | Vidales Galvan, Aurea R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109153 | Vidal-Pagan, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127102 | Vidot Arbelo, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124225 | Vidot, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109628 | Vidro Ortiz, Keila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128849 | Vidro Santiago, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123363 | Vidro Santiago, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120518 | Vidro Zayas, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120781 | VIERA AVILA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115946 | Viera Garcia, Nilka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121117 | Viera Miranda, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130279 | VIERA MUNIZ, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118892 | Viera Rentas, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110180 | VIERA RIVERA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125741 | Viera Rivera, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126841 | Viera Ruiz, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123656 | Viera Sanchez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129741 | Viera Serrano, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125503 | Viera Serrano, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126426 | VIERA-GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126425 | VIERA-GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130193 | VIGIL DELGADO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130389 | VIGO CALDERON, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113226 | VIGO GONZALEZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113227 | VIGO GONZALEZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124096 | VILA DE ASHBY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125199 | Vila Ojeda, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125569 | Vila Perez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126533 | VILANOVA VILANOVA, HEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126534 | VILANOVA VILANOVA, HEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109786 | VILARINO RODRIGUEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125357 | Villa Torres, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118809 | Villafana torres, Ana Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126905 | Villafañe Montijo, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126906 | Villafañe Montijo, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129974 | Villafañe Montijo, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112975 | VILLAFANE SANTANA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125720 | Villafañe Sastre, Willany`s | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117218 | Villafane Torres, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110071 | Villafane Trinidad, Gamaliel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128710 | Villafañe Trinidad, Gamaliel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116172 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116173 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109319 | VILLAFANE, NILSA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109320 | VILLAFANE, NILSA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121016 | Villafane, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130197 | VILLAHERMOSA RODRIGUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8118740 | Villalobos Colon, Rut M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127745 | Villalobos Velez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127746 | Villalobos Velez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125739 | VILLALOBOS VELEZ, CARLOS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125740 | VILLALOBOS VELEZ, CARLOS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126942 | Villalongo Rivera, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125171 | VILLAMIL MORALES, NAYDA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110093 | Villamil Porrata, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114800 | Villannero Cortes, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112550 | Villanova Flores, Victor A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127744 | VILLANUEVA BRAVO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130474 | VILLANUEVA CRUZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126535 | Villanueva Gonzalez, Carmen  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123756 | VILLANUEVA GONZALEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109845 | VILLANUEVA MATIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129186 | VILLANUEVA MENDEZ, CINDYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129191 | Villanueva Mendez, Cindymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127024 | VILLANUEVA MENDEZ, CINDYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124951 | Villanueva Mendez, Cindymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125109 | Villanueva Mendez, Cindymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125691 | VILLANUEVA MENDEZ, CINDYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126920 | VILLANUEVA MENDEZ, CINDYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127805 | VILLANUEVA MENDEZ, CINDYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129544 | Villanueva Meyer, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129543 | Villanueva Meyer, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126436 | Villanueva Nieves, Laura L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113378 | VILLANUEVA NIEVES, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111201 | Villanueva Perez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121709 | VILLANUEVA RODRIGUEZ, MELQUIADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8124296 | Villanueva Torres, María E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111324 | Villanueva, Pedro S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112127 | VILLAR ORTIZ, ISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109658 | VILLAR ROBLES, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111129 | VILLARAN CRUZ, SARA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123795 | VILLARAN RAMOS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123796 | VILLARAN RAMOS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118254 | VILLARINI IRIZARRY, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118560 | VILLARINI IRIZARRY, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125935 | Villarini Perez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127127 | VILLARINI PEREZ, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117080 | VILLARREAL CRUZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117079 | VILLARREAL CRUZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129881 | Villarreal Lopez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110163 | Villarreal Lopez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127571 | Villegas Aviles, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124222 | Villegas Berrios, Juan O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126586 | VILLEGAS CLEMENTE, MARYNELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123375 | VILLEGAS CLEMENTE, MARYNELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124445 | Villegas Clemente, Marynelba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124538 | VILLEGAS FIGUEROA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125481 | VILLEGAS GARCIA, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127334 | Villegas Quiles, Sheila M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123614 | Villegas Ramos , Ana Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126675 | Villegas Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123056 | Villegas Villegas, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112921 | VILMA Y GONZALEZ VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122723 | VIRELLA MALDONADO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123338 | VIRELLA NIEVES, LAURA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121602 | Virella Rivera, Zaida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124391 | Virella Rosado, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117513 | Virginia Robles como Representant Rosa Marie | 49 Paseo Felicidad Quintas de Morovis | | | | Morovis | PR | 00687 |
| 8113043 | VIROLA GONZALEZ, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122184 | Viruet Negron, Haydee M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129116 | Viruet Rios, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8125066 | VITALI, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117017 | Vives Benitez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109926 | Vives Rivera, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109900 | Vives Solis, Henson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128484 | Viviam L. Lopez Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128485 | Viviam L. Lopez Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127617 | Vizcarrondo Ayala, Ledia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128120 | Vizcarrondo Calderon Acreedor, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109960 | Vizcarrondo Calderon, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112092 | Vizcarrondo Parson, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112093 | Vizcarrondo Parson, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127330 | Vizcaya Ruiz, Charlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126875 | Vizcaya Ruiz, Charlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124579 | Vizcaya Ruiz, Charlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124404 | Vizcaya Ruiz, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128753 | Vizcaya Ruiz, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127490 | Vizcaya Ruiz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128311 | Vizcaya Ruiz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113123 | WADDIE JUSINO FUMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111280 | WAH REYES, CARLOS  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111281 | WAH REYES, CARLOS  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127370 | Walker Carrasquillo, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122288 | Walker Carrasquillo, Carmen Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122512 | Walker Diaz, Mirella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127638 | Walker González, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111516 | WALKER RIVERA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123730 | Walker Velazquez, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125474 | Walker Velazquez, Maritza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109207 | WALKER, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109208 | WALKER, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125359 | Walters Rodriguez, Evelyn Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126263 | WALTERS RODRIGUEZ, EVELYN DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112784 | WANDA I CADIZ VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128501 | Wanda Ivette Ortiz Ocasio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128502 | Wanda Ivette Ortiz Ocasio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128372 | WANDALIZ CARRERO LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8128373 | WANDALIZ CARRERO LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126173 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117477 | Westerband Semidey, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110752 | WHARTON GARCIA, NELLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113531 | Wharton Garcia, Nellie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8111202 | Wharton Garcia, Nellie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127700 | WHARTON GARCIA, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124975 | Whitehead Caban, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128539 | wilfredo Arlequin Paneto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112205 | WILKES ALICEA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112540 | WILLIAMS BATIZ, AGNES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124141 | Wilson Crespo, Stephanie H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8124033 | Wilson Crespo, Stephanie H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119377 | Wilson Rivera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128068 | WINDALI OLIVERA PATRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8125916 | Wright Garcia, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126636 | Wright Garcia, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126261 | YAMBO HERNANDEZ, GISELLE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129431 | Yamil Morales Catala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129430 | Yamil Morales Catala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129418 | Yamil Morales Catala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129419 | Yamil Morales Catala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123194 | Yancy Crespo, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128415 | Yanira I. Santana Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128416 | Yanira I. Santana Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128394 | Yasmin Burgos Bermudez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109815 | Yasnelly Torres, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129408 | Yessenia Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110812 | YOHAIRA L RIVERA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109916 | Yohama Gonzalez Milan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123628 | YOLANDA FIGUEROA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112852 | YOLANDA MASSA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122267 | Yordon Centeno, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129898 | Yulfo Bertin, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8130354 | YULFO RODRIGUEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8113005 | ZAIDA RAMOS CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8109190 | ZAIDSPINER, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109189 | ZAIDSPINER, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129069 | Zaira Jordan, Avilés | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129000 | ZAMBRANA CALO, MAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129551 | ZAMBRANA CALO, MAYLA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110792 | Zambrana Gierbolini, Gloria Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110717 | ZAMBRANA NEGRON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119004 | Zambrana Ortiz, Peter Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114493 | Zambrana Padilla, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127551 | Zambrana Santiago, Viviana V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127550 | Zambrana Santiago, Viviana V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118239 | Zambrana Torres, Norma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119658 | Zambrana, Peter J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117654 | Zambrano Gierbolini, Gloria Ilenma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117562 | ZAMBRANO ROSADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126266 | ZAMORA QUILES, MELVA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127900 | Zamot Betancourt, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127899 | Zamot Betancourt, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115128 | Zapata Acosta, Hector  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114274 | ZAPATA FERNANDEZ, SUSANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126641 | Zapata Lugo, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123532 | Zapata Padilla, Arlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110423 | Zapata Perez, Julio V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110421 | Zapata Perez, Julio V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128677 | ZAPATA RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8128678 | ZAPATA RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110242 | ZAPATA RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123271 | Zaragoza Burgos, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114654 | Zavala Cotto, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110317 | Zavala Ramos, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112067 | ZAVALETA PARRILLA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112196 | ZAYAS BARRIOS, BERTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112389 | ZAYAS CARTAGENA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122814 | Zayas Correa, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115725 | ZAYAS DE JESUS, SHERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8120123 | ZAYAS ECHEVARRIA, ADLYN  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116083 | ZAYAS FIGUEROA, EDNA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8115739 | ZAYAS FIGUEROA, EDNA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129460 | Zayas Gonzalez, Luis  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129008 | Zayas Gonzalez, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122432 | ZAYAS GRAVE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8122802 | ZAYAS GUZMAN, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8112647 | ZAYAS HERNANDEZ, WALESKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117525 | Zayas Lopez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126894 | Zayas Lopez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118541 | Zayas Micheli, Felix E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117038 | Zayas Micheli, Felix E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116000 | Zayas Micheli, Felix E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129941 | Zayas Miranda, Efigenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116123 | Zayas Montanez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119838 | ZAYAS ORTIZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117726 | Zayas Ortiz, Marta  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116857 | Zayas Ortiz, Marta M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120769 | Zayas Ortiz, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121116 | Zayas Pabon, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121308 | Zayas Pedrogo, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126643 | ZAYAS RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129524 | Zayas Rodriguez, Mario A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116576 | Zayas Sotomayor, Irma  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8119571 | Zayas Torres, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114332 | ZAYAS TORRES, DANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127930 | ZAYAS TORRES, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8127929 | ZAYAS TORRES, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123747 | Zayas Vazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8120293 | Zayas Vazquez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114353 | ZAYAS VERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8114337 | ZAYAS VERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8116717 | Zayas Vorres, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123065 | Zayas Zayas, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8126418 | Zayas Zayas, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8110681 | ZAYAS ZAYAS, LYDIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109674 | ZAYAS ZAYAS, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8109673 | ZAYAS ZAYAS, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129287 | ZAYAS ZAYAS, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129288 | ZAYAS ZAYAS, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117187 | Zayas-Pedrosa, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8120321 | Zayaz Colon, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121071 | Zayos Torres, Virgen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8121072 | Zayos Torres, Virgen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8117309 | Zeno Bracero, Carrol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123334 | Zeno Santiago , Elvis  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123333 | Zeno Santiago , Elvis  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123136 | Zeno Serrano, Sandra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8118010 | Zimbrana Gierbolini, Gloria Illana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8123957 | Zoe Santiago, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8129393 | Zoraima Rodriguez Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |