**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**CERTIFICATE OF SERVICE**

     I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On September 3, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the letters attached hereto as **Exhibit A** on the Notice Parties Service List attached hereto as **Exhibit B**.

*[Remainder of Page Intentionally Left Blank]*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: September 6, 2019

_____
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 6, 2019, by Christian Rivera,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 2022

SRF 35480

**<u>Exhibit A</u>**

**Responda a esta carta el 3 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 3, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Response Required ***

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.**

September 3, 2019

Re:    PROMESA Proof of Claim
       *In re Commonwealth of Puerto Rico*, Case No. 17-03283
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees
Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors").
Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States
District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of
the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number           .  You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim.
The Debtors are unable to determine from the information you provided the basis, nature, or
amount for the claim you are attempting to assert against one or more of the Debtors.  In responding
to this letter, please ensure that you provide all of the information requested and as much detail as
possible about your claim.  The descriptions you put on your proof of claim were too vague for the
Debtors to understand the claim you are trying to assert, so please provide more detail and do not
simply copy over the same information.

**Please respond to this letter on or before October 3, 2019 by returning the enclosed
questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do not respond to this request and do not provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

## Instructions

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to <u>PRClaimsInfo@primeclerk.com,</u> or by **mail or hand delivery** to the following addresseses:

| First Class Mail | Hand Delivery |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

## Questionnaire

**1.  What is the basis of your claim?**

    □  A pending or closed legal action with or against the Puerto Rican government

    □  Current or former employment with the Government of Puerto Rico

    □  Other (Provide as much detail as possible below. Attach additional pages if needed.)

    _____

**2.  What is the amount of your claim (how much money do you claim to be owed):**

_____

**3.  <u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

    □  No.  *Please continue to Question 4*.

    □  Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

    _____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

□  Pension

□  Unpaid Wages

□  Sick Days

□  Union Grievance

□  Vacation

□  Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**4.  <u>Legal Action</u>.  Does your claim relate to a pending or closed legal action?**

□  No.

□  Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

_____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

If yes, what is the date and amount of the judgment? _____

2

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

3 de Septiembre de 2019

Asunto:        Evidencia de reclamación en virtud de la ley PROMESA
               *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
               Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación          . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación. Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 3 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciónes:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

2

*Número de Evidencia de Reclamación:*
*Reclamante*:

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las cuatro (4) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas**. Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a <u>PRClaimsInfo@primeclerk.com,</u> o por **correo postal o entrega en mano** a la siguiente dirección:

| **Por Correo** | **Entrega en Mano o Service de Correo Postal de 24 Horas** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   ☐ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☐ Empleo actual o anterior en el gobierno de Puerto Rico

   ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

*Número de Evidencia de Reclamación:*

*Reclamante:*

3. **Empleo. ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

   □   No. *Pase a la Pregunta 4.*

   □   Sí. **Responda preguntas 3(a)-(d).**

3(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

3(b).  Identifique las fechas de su empleo con relación a su reclamación:

_____

3(c).  Últimos cuatro dígitos de su número de seguro social: _____

3(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   □   Jubilación

   □   Salarios impagos

   □   Días por enfermedad

   □   Queja con el sindicato

   □   Vacaciones

   □   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

4. **Acción legal. ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

   □   No.

   □   Sí. **Responda Preguntas 4(a)-(f).**

4(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

4(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

_____

4(c).  Número de caso: _____

4(d).  Título, epígrafe, o nombre del caso:

_____

*Número de Evidencia de Reclamación del
Reclamante*:

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**<u>Exhibit B</u>**

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195949 | ABAC PAGAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195950 | Abac Pagon, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195951 | Abigail Williams, Zoe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195952 | Abreu Almilinda, Salas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195953 | ABREU CRUZ, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195954 | ABREU FARGAS , LUZ CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195955 | Abreu Fargas, Nestor A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195956 | Abreu Leon, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195957 | ABREU LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195958 | Abreu Melendez, Raquel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195960 | Abreu Melendez, Raquel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195959 | Abreu Melendez, Raquel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195961 | Abreu Rodriguez, Elsa A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195962 | Acevedo Acevedo, Argenis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195963 | ACEVEDO ACEVEDO, MARIVELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195964 | Acevedo Acevedo, Mariveli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195965 | ACEVEDO ALMODOVAR, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195966 | Acevedo Andujor, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195967 | ACEVEDO AQUINO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195968 | Acevedo Bermudez, Gilberto L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195969 | Acevedo Carmona, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195970 | Acevedo Caro, Eva N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195971 | ACEVEDO CARTAGENA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195972 | ACEVEDO CARTAGENA, ROSARITO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195973 | ACEVEDO CHAPARRO, LILLIAM  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195974 | Acevedo Chaparro, Lilliam E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195975 | Acevedo Chaparro, Lilliam E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195976 | Acevedo Cintron, Nilda R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195977 | Acevedo Colon, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195978 | ACEVEDO CORNIER, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195979 | ACEVEDO CORNIER, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195980 | ACEVEDO CORNIER, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195981 | Acevedo Cornier, Julio A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195983 | Acevedo Corsino, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195984 | Acevedo Corsino, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195982 | Acevedo Corsino, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195985 | Acevedo Corsino, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195986 | ACEVEDO DE RIOS , ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195987 | Acevedo Feliciano, Ana  D | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195988 | ACEVEDO FLORES, OLGA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195989 | ACEVEDO FONSECA, IRMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195990 | Acevedo Gonzalez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195991 | ACEVEDO GONZALEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195992 | Acevedo Irizarry, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195993 | ACEVEDO JIMENEZ, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195994 | Acevedo Jimenez, Yisel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195995 | Acevedo Menendez, Dulce Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195996 | ACEVEDO MENENDEZ, DULCE MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195997 | Acevedo Menendez, Dulce Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195998 | Acevedo Molina, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196000 | ACEVEDO MORA, EDGAR F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195999 | ACEVEDO MORA, EDGAR F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196001 | Acevedo Morales, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196002 | ACEVEDO MUNOZ, IRMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196003 | Acevedo Olon, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196004 | Acevedo Orama, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196005 | Acevedo Perez , Sonia  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196007 | ACEVEDO PEREZ, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196006 | ACEVEDO PEREZ, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196009 | ACEVEDO PEREZ, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196008 | ACEVEDO PEREZ, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196010 | Acevedo Perez, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196011 | Acevedo Perez, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196012 | Acevedo Perez, Losangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196013 | Acevedo Perez, Yansi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196015 | ACEVEDO PEREZ, YEIMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196016 | ACEVEDO PEREZ, YEIMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196014 | ACEVEDO PEREZ, YEIMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196017 | ACEVEDO RAMOS, ALBA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196018 | ACEVEDO REYES, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196019 | Acevedo Rios, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196020 | ACEVEDO RIVERA, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196021 | ACEVEDO RIVERA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196022 | ACEVEDO RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196023 | ACEVEDO RIVERA, GRETCHEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196024 | Acevedo Rivera, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196025 | Acevedo Rivera, Lillian M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196026 | Acevedo Rivera, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196027 | ACEVEDO RODRIGUEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196028 | Acevedo Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196029 | Acevedo Rojas, Maricelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196031 | Acevedo Roman, Dinelia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196030 | Acevedo Roman, Dinelia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196032 | Acevedo Roman, Dinelia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196033 | Acevedo Roman, Juana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196034 | Acevedo Roman, Juana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196035 | ACEVEDO ROSARIO, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196036 | Acevedo Rosario, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196037 | Acevedo Ruiz, Clara  V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196038 | Acevedo Ruiz, Clara V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196039 | Acevedo Ruiz, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196040 | Acevedo Ruiz, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196041 | ACEVEDO SALAS, HERIBERTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196042 | Acevedo Sanchez, Abel R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196043 | Acevedo Santiago, Balduino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196044 | Acevedo Santiago, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196045 | ACEVEDO SANTIAGO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196046 | ACEVEDO SANTOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196048 | ACEVEDO SOTO, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196047 | ACEVEDO SOTO, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196049 | Acevedo Steidel, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196050 | Acevedo Tano, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196051 | ACEVEDO VELEZ, CARMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196052 | ACEVEDO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196053 | ACEVEDO, EULALIA JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196054 | Acevedorod, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196055 | Acevedos Rojas, Maricelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196056 | ACOSTA ACOSTA, JULMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196057 | Acosta Acosta, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196058 | Acosta Baez,  Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196059 | Acosta Baez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196060 | Acosta Camacho, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196061 | Acosta Caquias , Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196062 | Acosta Caquias, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196063 | Acosta Castillo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196064 | ACOSTA CASTILLO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196065 | Acosta Chico, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8196066 | Acosta Cruz, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196067 | Acosta Cruz, Maritza Carmen Haide | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196068 | Acosta Cruz, Maritza Carmen Haide | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196069 | Acosta Figueroa, Lymarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196070 | Acosta Figueroa, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196071 | Acosta Fugueroa, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196072 | ACOSTA HERNANDEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196073 | Acosta Hernandez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196074 | ACOSTA MARCANO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196076 | Acosta Martinez, Jose Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196075 | Acosta Martinez, Jose Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196077 | ACOSTA MELENDEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196078 | ACOSTA MELENDEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196079 | Acosta Melendez, Maria Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196080 | Acosta Pabon, Raul Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196081 | Acosta Pacheco, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196083 | ACOSTA PADILLA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196082 | Acosta Padilla, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196084 | Acosta Portalatin, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196085 | Acosta Prosper, Ferdinand J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195892 | Acosta Rios, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196086 | Acosta Rios, Leida N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196087 | Acosta Rivera, Evelyn J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196088 | ACOSTA RIVERA, IRMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196089 | Acosta Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196090 | ACOSTA RODRIGUEZ, HEYDE D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196091 | ACOSTA RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196092 | ACOSTA RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196093 | Acosta Rodriguez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196095 | Acosta Rodriguez, Victor A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196094 | Acosta Rodriguez, Victor A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195893 | ACOSTA RODRIGUEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196096 | Acosta Rodriguez, Xiomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196098 | Acosta Rodriguez, Xiomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196097 | Acosta Rodriguez, Xiomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196099 | Acosta Santiago, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196100 | Acosta Santiago, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196101 | Acosta Santiago, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196103 | ACOSTA TORO, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196102 | Acosta Toro, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196104 | Acosta Velez, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196105 | Acosta Vincenty, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196106 | Acosta, Miguel Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196107 | Acoste Velez, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196108 | Acosto Zambono, Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196109 | Adam Valentin, Carla E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196111 | Adames Cruz, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196110 | Adames Cruz, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196113 | Adames Cruz, Henry Lynn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196112 | Adames Cruz, Henry Lynn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196114 | Adames Figueroa, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196115 | Adames Figueroa, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196116 | Adames Figueroa, Jose T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196118 | Adames Figueroa, Nestor Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196117 | Adames Figueroa, Nestor Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196119 | ADAMES LUGO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196120 | Adames Mercado, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196121 | ADAMES MUNIZ, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196122 | ADAMES MUNIZ, NILDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196123 | Adames Olivero, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196124 | ADAMES SANTIAGO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196125 | Adams Corcino, Yaridia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196126 | Adams Rodriguez, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196127 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | RIO PIEDRAS | PR | 00924 |
| 8196128 | ADOLFO LUGO AVILES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196129 | Adorno Benitez, Pedro Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196130 | ADORNO COLON, EDWIN F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196132 | Adorno Denis, Elliott | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196131 | Adorno Denis, Elliott | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196133 | ADORNO DIAZ, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196134 | ADORNO DIAZ, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196135 | Adorno Figueroa, Delfin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196136 | Adorno Gonzalez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196137 | Adorno Gonzalez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196138 | Adorno Gonzalez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196139 | Adorno Hernandez, Guaybanex | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196140 | ADORNO HERNANDEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196141 | ADORNO MARQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8196142 | ADORNO NICHOL , MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196143 | Adorno Ramos, Brenda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196144 | Adorno Ramos, Brenda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196146 | Adorno Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196145 | Adorno Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196147 | Adrover Morales, Ana Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196148 | Adrover Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196149 | AFANADOR AFANADOR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196150 | AFANADOR AFANADOR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196151 | Afanador DeJesus, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196152 | Agostini Miranda, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196153 | Agostini Reyes, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196154 | Agostini Rivera, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196155 | AGOSTO AMEZQUITA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196156 | AGOSTO AMEZQUITA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196157 | Agosto Colon, Jasmine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196158 | Agosto Colon, Jasmine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196160 | Agosto Cotto, Carmen Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196159 | Agosto Cotto, Carmen Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196161 | AGOSTO HERNANDEZ, ABNER J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196163 | AGOSTO JIMENEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196164 | Agosto Jimenez, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196162 | Agosto Jimenez, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196165 | Agosto Ortiz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196166 | Agosto Ortiz, Matlide | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196167 | Agosto Rojas, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196168 | AGOSTO SANJURJO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196169 | Agosto Sanjurjo, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196171 | Agosto Torres, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196170 | Agosto Torres, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196172 | Agosto Torres, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196173 | Agosto Torres, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196174 | AGOSTO VELAZQUEZ, JACINTO  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196175 | AGOSTO VELAZQUEZ, JACINTO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196176 | Agosto Velazquez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196177 | Agrinsoni Lebron, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196178 | AGRISONI SANTANA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196179 | Agron Crespo, Elsie Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196180 | Agront Perez, Taira V. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196181 | Agront Perez, Yanitza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196182 | AGUAYO CEDENO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196183 | Aguayo Jimenez, Lorna Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196184 | AGUAYO MENDOZA, BRENDALISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196185 | Aguayo Pacheco, Rosa  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196186 | AGUAYO PIZARRO, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196187 | AGUAYO PIZARRO, LUZ D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196188 | AGUAYO PIZARRO, MELVA G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196189 | Aguayo Rivera, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196191 | AGUIAR MULERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196190 | AGUIAR MULERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196192 | Aguila Rivera, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196193 | AGUILAR ALVAREZ, SIGFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196194 | AGUILAR ALVAREZ, SIGFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196196 | AGUILAR MARTINEZ, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196195 | Aguilar Martinez, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196197 | AGUILAR MARTINEZ, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196199 | Aguilar Martinez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196198 | Aguilar Martinez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196200 | Aguilar Montalvo, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196201 | AGUILAR MORALES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196202 | Aguilera Mercado, Hanel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196203 | AGUILERA RODRIGUEZ, LUZ ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196204 | Aguiro Cruz, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196205 | AGUIRRE GUZMAN, MERIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196206 | AGUIRRE GUZMAN, MERIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196207 | Aguirre Ramos, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196208 | Aguirre Rodriguez, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196209 | Aguirre Santiago, Wanda  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196210 | Aguirre Santiago, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196211 | AGUIRRE VARGAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196212 | AGUIRRE VARGAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196213 | Aguirre Velazquez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196215 | Aguirre Velazquez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196214 | Aguirre Velazquez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196216 | AIDA I. ESPADA COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196217 | Alago Sosa, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196220 | Alameda Robles, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196219 | Alameda Robles, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196221 | Alameda Robles, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196222 | Alameda Robles, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196218 | Alameda Robles, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196223 | ALAMEDA VARGAS, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196224 | Alamo Bruno, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196225 | ALAMO CORREA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196226 | Alamo Correo, George | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196227 | ALAMO CRISPIN, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196228 | Alamo De Padilla, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196229 | Alamo Garcia, Wanda  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196230 | ALAMO GARCIA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196231 | ALAMO LOZADA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196232 | Alamo Marrero, Isidora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196233 | Alamo Sierra, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196234 | Alamo Sierra, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196235 | ALAMO VELAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196236 | ALANCASTRO RIVERA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196237 | Alarcon Baron, Yolanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196238 | ALBANDOZ OCASIO, IDAMIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196239 | ALBARRAN IRIZARRY, TALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196240 | ALBARRAN IRIZARRY, TALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196241 | ALBARRAN IRIZARRY, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196242 | Albarran Salcedo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196243 | Albarran Salcedo, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196244 | Albarran Santiago, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196245 | Albelo Soler, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196246 | ALBELO SOLER, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196247 | ALBELO SOLER, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196248 | Albert Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196249 | Albertario Matos, Olimpio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196250 | Albertonio Santori, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196252 | Albertorio Cintron, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196251 | ALBERTORIO CINTRON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196253 | ALBERTORIO CINTRON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196254 | ALBERTORIO MALDONADO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196255 | ALBERTORIO RODRIGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196256 | Albino Baez, Rosa Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196257 | ALBINO COLLAZO, NORKA IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196258 | Albino Cruz, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196259 | ALBINO LOPEZ , CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196260 | Albino Montanez, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196261 | Albino Padilla, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196263 | ALBINO RODRIGUEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196264 | Albino Rodriguez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196265 | ALBINO RODRIGUEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196262 | Albino Rodriguez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196266 | ALBINO TORRES, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196267 | Albino Vazquez , Josue | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196268 | Albino Vazquez, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196269 | Albino Vazquez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196270 | ALBIZU LABOY, LUZ LINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196271 | Albizu Laboy, Luz Lina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196272 | ALBIZU MERCED, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196273 | ALCAIDE VELEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196274 | ALCALA CABRERA, LICELLE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196276 | Alcala Santiago, Luz I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196275 | Alcala Santiago, Luz I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196277 | ALCALA SANTIAGO, LUZ I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196278 | Alcantara Fontanez, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196279 | Alcantro Gomez, Eduviges | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196280 | Alcaraz Velazquez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196281 | Alcover Irizarry , Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196282 | Alcover Irizarry, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196283 | Aldarondo Barada, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196284 | Aldarondo Barada, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196285 | Aldea Canrion, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196286 | Aldea Claudio, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196287 | ALDEA CLAUDIO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196288 | ALDEA CLAUDIO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196289 | ALDIVA LOPEZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196290 | Alejandro Alejandro, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196291 | Alejandro Alejandro, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196292 | Alejandro Ayala, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196293 | Aleman Aleman, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196294 | ALEMAN DELGADO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196295 | Aleman Marquez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196296 | Aleman Marquez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196297 | Aleman Ortiz, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196298 | ALEMAN PIZARRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196299 | Aleman Soiza, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196300 | ALEMANY ROBLES, KERILIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196301 | Alers Vargas, Iris G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196302 | Alers Vives, Flavia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196303 | ALFONSO ARROYO, MIRTA  DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196304 | ALFONSO ARROYO, MIRTA DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196305 | Alfonso Cintron, Lourdes  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196306 | ALFONSO COLON, YOLANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196307 | ALFONSO DELGADO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196308 | Alfonso Gonzalez, Angel  R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196309 | Alfonso Murphy, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196310 | Alfonso Rodriguez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196311 | Alfonso Vega, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196312 | Alfonso Vega, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196313 | ALFONZO DELGADO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196314 | Algarin Arroyo, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196315 | Algarin Marquez, Abraham Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196316 | ALGARIN ROSADO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196317 | Algarin Serrano, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196318 | ALGARIN TORRES, GLORIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196319 | Alicea Alicea, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196320 | Alicea Amador, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196322 | ALICEA AMARO, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196321 | ALICEA AMARO, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196323 | ALICEA AMARO, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196324 | ALICEA AMARO, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196325 | ALICEA APONTE, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196326 | ALICEA BARRETO, EDNA  P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196328 | Alicea Barreto, Edna P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196327 | Alicea Barreto, Edna P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196329 | ALICEA BELLO , MARGARITA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196330 | ALICEA BELLO, MARGARITA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196331 | Alicea Bello, Margarita I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196333 | ALICEA BELLO, MARGARITA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196332 | ALICEA BELLO, MARGARITA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196334 | Alicea Borrero, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196337 | Alicea Cintron, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196336 | Alicea Cintron, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196335 | Alicea Cintron, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196338 | Alicea Collado, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196339 | Alicea Cotto, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196340 | Alicea Del Rio, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196341 | Alicea del Rio, Arsenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196342 | Alicea Espinosa , Ana L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196343 | ALICEA ESPINOSA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196345 | ALICEA ESPINOSA, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196344 | Alicea Espinosa, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196347 | Alicea Figueroa, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196346 | Alicea Figueroa, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196348 | Alicea Figueroa, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196349 | ALICEA FONSECA, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196350 | ALICEA FONSECA, MARIA VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196351 | Alicea Garcia, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196352 | ALICEA LUGO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196353 | Alicea- Maisonet, Crucita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196354 | Alicea Matos, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196355 | Alicea Matos, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196356 | Alicea Mendez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196357 | ALICEA MENDEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196358 | Alicea Moret, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196359 | ALICEA MUNIZ, OBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196360 | ALICEA NEGRON, DIGNA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196361 | ALICEA NEGRON, DIGNA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196362 | ALICEA NEGRON, DIGNA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196363 | ALICEA NIETO, EDMEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196364 | Alicea Ocasio, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196365 | ALICEA ORTIZ, ANA EDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196366 | Alicea Ortiz, Ana Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196367 | ALICEA ORTIZ, ELBA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196369 | Alicea Ortiz, Nestor Alejo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196368 | Alicea Ortiz, Nestor Alejo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196371 | ALICEA PINERO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196370 | ALICEA PINERO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196372 | ALICEA PLAZA, SANTIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196373 | ALICEA QUILES, CARMEN TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196374 | Alicea Ramos, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196375 | Alicea Reyes, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196376 | ALICEA RIVERA, ADELA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196377 | ALICEA RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196378 | Alicea Rivera, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196379 | ALICEA RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196380 | Alicea Rodriguez, Heliodora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196381 | Alicea Rodriguez, Hilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196383 | Alicea Rodriguez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196384 | ALICEA RODRIGUEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196382 | Alicea Rodriguez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196385 | Alicea Rodriguez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196386 | Alicea Rosado, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196387 | ALICEA ROSARIO, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196388 | ALICEA ROSARIO, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196389 | Alicea Torres, Ricarda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196390 | Alicea Zayas, Lilliam J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196391 | Alicea, Angel Robles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196392 | Alicea, Yahaira Arroyo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196393 | Alicea-Martinez, Yalid Mizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196394 | ALICIEA MARTINEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196395 | Alida Velazquez Nieves Vida de Monserrate Torres Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196396 | Aliea Espinosa, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196397 | Alier Garcia, Juana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196399 | Alier Matos, Milagros J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196400 | Alier Matos, Milagros J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196398 | Alier Matos, Milagros J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196401 | Alier Sierra, Leree  Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196402 | ALIER SIERRA, LUIS FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196403 | Aliles Cruz, Christopher J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196404 | Allen Rodriguez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196405 | Allende Carrasquillo, Lydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196406 | Allende Fuentes, Uilmari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196407 | ALMADOVAR NAZARIO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196408 | ALMADOVAR NAZARIO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196409 | ALMANZAR CAMACHO, INGRID V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196410 | Almeda Cruz, Marieli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196411 | Almeda Cruz, Marieli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196412 | Almeda Feliciano, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196413 | Almeyda Acevedo, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196414 | ALMEYDA ROMAN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196415 | Almodar Feliciano, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196416 | Almodavar Vega, Mario Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196417 | Almodivar Antonsanti, Lourdes R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196418 | Almodouar Nazario, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196419 | Almodova Jones, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196420 | Almodovan Toro, Americo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196421 | ALMODOVAR ANTONGIORGI,  RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196423 | Almodovar Antongiorgi, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196422 | Almodovar Antongiorgi, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196424 | Almodovar Bermudez, Ruth L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196425 | Almodovar Borrero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196426 | ALMODOVAR FIGUEROA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196427 | Almodovar Galarza, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196428 | Almodovar Garcia, Julio  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196429 | ALMODOVAR GARCIA, JULIO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196431 | ALMODOVAR HDEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196430 | ALMODOVAR HDEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211980 | ALMODOVAR JUSINO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211981 | ALMODOVAR RODRIGUEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211983 | Almodovar Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211982 | Almodovar Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211986 | ALMODOVAR RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211984 | ALMODOVAR RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211985 | ALMODOVAR RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211987 | Almodovar Rodriguez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211988 | ALMODOVAR SANTIAGO, ROLDAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211989 | Almodovar Silva, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211990 | Almodovar Toro, Americo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211991 | Almodovar Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211992 | ALMODOVAR TORRES, ELYZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211993 | ALMODOVAR TORRES, EMINETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211994 | Almodovar Torres, Marycelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211995 | Almodovar Vega, Mario Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211996 | Almodovar Velazquez, Darmy Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211997 | ALMODOVAR, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211998 | Alomar Ortiz , Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211999 | ALOMAR RIVERA, VICTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212000 | Alomar Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212001 | Alomar Santiago, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8212002 | Alomar Santiago, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212004 | Alomar Sastre, Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212003 | Alomar Sastre, Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212005 | Alomar Sierra, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212006 | Alomar Torres, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212007 | Alomar, Cosme | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212008 | Alonso Cuevas, Nestor  O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212009 | Alonso Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212010 | Alonso Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212011 | ALTAGRACIA ROCHE GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212012 | ALTAGRACIA ROCHE GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212013 | Altreche Lugo, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212014 | ALVALLE ALVARADO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212015 | ALVALLE ALVARADO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212016 | Alvalle Rivera, Beryen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212017 | Alvalle Rodriguez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212018 | ALVARADO ACOSTA, MARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212019 | Alvarado Alvarado, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212020 | Alvarado Alvarado, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212021 | Alvarado Alvarez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212022 | Alvarado Aviles, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212023 | Alvarado Aviles, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212024 | Alvarado Carrasquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212025 | Alvarado Carrasquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212026 | ALVARADO CASTRO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212027 | ALVARADO CASTRO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212028 | ALVARADO CINTRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212029 | Alvarado Collazo, Ida Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212030 | ALVARADO COLLAZO, IRIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212031 | Alvarado Colllazo, Zaida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212033 | Alvarado Costro, Norbato | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212032 | Alvarado Costro, Norbato | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212034 | Alvarado Cruz, Axel J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212035 | Alvarado Cruz, Axel J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212037 | Alvarado Cruz, Axel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212036 | Alvarado Cruz, Axel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212038 | Alvarado Cruz, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212040 | Alvarado Cruz, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212039 | Alvarado Cruz, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8212041 | Alvarado Daleccio , Marta Irene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212043 | Alvarado Daleccio, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212042 | Alvarado Daleccio, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212044 | Alvarado Daleccio, Marta Irene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212045 | ALVARADO DAVID, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212046 | Alvarado Del Valle, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212047 | ALVARADO DIAZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212048 | Alvarado Espada, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212049 | Alvarado Figeroa, Felix A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212050 | Alvarado Figueroa, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212051 | Alvarado Figueroa, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212052 | Alvarado Figueroa, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212054 | Alvarado Figueroa, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212053 | Alvarado Figueroa, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212055 | Alvarado Garcia, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212056 | Alvarado Gomez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212057 | ALVARADO GONEZ, GERTRUDIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212058 | Alvarado Gonzalez, Edwin E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212060 | Alvarado Gonzalez, Edwin E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212059 | Alvarado Gonzalez, Edwin E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212061 | Alvarado Gonzalez, Edwin E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212062 | Alvarado Gonzalez, Jose  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212063 | Alvarado Gonzalez, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212064 | ALVARADO GONZALEZ, JOSE H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212066 | ALVARADO GONZALEZ, NIVIA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212065 | ALVARADO GONZALEZ, NIVIA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212067 | ALVARADO GOUZALEZ, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212068 | Alvarado Guadalupe, Alex O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212069 | Alvarado Guadalupe, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212070 | Alvarado Hernandez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212071 | ALVARADO HERNANDEZ, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212072 | Alvarado Hernandez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212073 | Alvarado Hernandez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212074 | ALVARADO HERNANDEZ, RITA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212075 | ALVARADO HERNANDEZ, RITA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212076 | ALVARADO LEON, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212077 | ALVARADO LOPEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212078 | Alvarado Lopez, Norma Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212079 | ALVARADO MARRERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8212081 | Alvarado Martinez, Maria Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212080 | Alvarado Martinez, Maria Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212082 | Alvarado Matos, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212083 | Alvarado Mercado, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212084 | ALVARADO MERCED, VIRGEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212085 | Alvarado Miranda, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212086 | Alvarado Negron, Ana Lida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212087 | ALVARADO NEGRON, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212090 | ALVARADO NEGRON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212089 | Alvarado Negron, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212088 | Alvarado Negron, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212091 | Alvarado Negron, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212093 | Alvarado Ocasio, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212092 | Alvarado Ocasio, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212094 | Alvarado Oquendo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212095 | Alvarado Ortiz, Elsa Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212096 | Alvarado Ortiz, Maritza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212097 | Alvarado Ortiz, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212098 | ALVARADO RAMOS , VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212100 | Alvarado Ramos, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212099 | Alvarado Ramos, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212101 | Alvarado Ramos, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212102 | Alvarado Ramos, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212103 | Alvarado Ramos, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212105 | Alvarado Reyes, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212104 | Alvarado Reyes, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212106 | Alvarado Rivera, Ada C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212107 | ALVARADO RIVERA, ADA CLAUDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212108 | ALVARADO RIVERA, ADA CLAUDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212109 | Alvarado Rivera, Ana Leyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212110 | ALVARADO RIVERA, EDNA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212111 | Alvarado Rivera, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212112 | Alvarado Rivera, Felix S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212113 | Alvarado Rivera, Felix Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212114 | Alvarado Rivera, Ismelda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212115 | Alvarado Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212116 | Alvarado Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212117 | Alvarado Rivera, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212118 | Alvarado Rivera, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8212119 | Alvarado Rivera, Smyrna R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212120 | Alvarado Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212121 | Alvarado Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212122 | Alvarado Rodriguez, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212124 | Alvarado Rodriguez, Esperanza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212123 | Alvarado Rodriguez, Esperanza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212125 | Alvarado Rodriguez, Esperanza Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212127 | Alvarado Rodriguez, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212126 | Alvarado Rodriguez, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212128 | Alvarado Rodriguez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212129 | ALVARADO RODRIGUEZ, MARYNET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212130 | ALVARADO RODRIGUEZ, MARYNET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212131 | ALVARADO RODRIGUEZ, MARYNET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212132 | ALVARADO RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212133 | ALVARADO RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212134 | ALVARADO RUIZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212135 | Alvarado Ruiz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212136 | Alvarado Sanchez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212137 | Alvarado Santiago, German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212138 | Alvarado Santiago, Harold A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212139 | Alvarado Santiago, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212140 | ALVARADO SANTIAGO, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212141 | Alvarado Sepulveda, Jocelyn A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212142 | Alvarado Sepulveda, Jocelyn A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212143 | ALVARADO SOTOMAYOR, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212144 | Alvarado Torres, Cirila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212145 | Alvarado Torres, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212146 | Alvarado Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212147 | Alvarado Torres, Rosa J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212148 | Alvarado Vega, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212150 | Alvarado Vega, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212149 | Alvarado Vega, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212151 | Alvarado Vega, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212153 | Alvarado Zayas, Luisa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212152 | Alvarado Zayas, Luisa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212154 | Alvarado Zayas, Luisa Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212155 | ALVARADO ZAYAS, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212156 | Alvarado, Alfonso Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212157 | Alvarado, Jacqueline  Vega | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8212158 | Alvarado, Jaime Banchs | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212159 | Alvarado, Mariano Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212160 | Alvarado, Maritza Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212161 | ALVARADO, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212162 | Alvarado, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212163 | ALVARDO FIGUEROA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212164 | Alvarez Alicea, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212165 | ALVAREZ ALICEA, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212166 | ALVAREZ ALICEA, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212167 | Alvarez Arce, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212168 | Alvarez Arroyo, Nayda C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212169 | ALVAREZ AYALA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212170 | Alvarez Bermudez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212171 | Alvarez Cantres, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212174 | ALVAREZ CORNIER, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212173 | Alvarez Cornier, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212172 | Alvarez Cornier, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212175 | ALVAREZ CORREA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212176 | Alvarez Corres, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212177 | ALVAREZ CRUZ, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212178 | Alvarez Cruz, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212179 | Alvarez Cruz, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212180 | Alvarez De Jesus, Celenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212181 | Alvarez de Jesus, Neida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212189 | Alvarez Del Pilar, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212184 | Alvarez Del Pilar, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212183 | Alvarez del Pilar, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212187 | Alvarez Del Pilar, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212188 | ALVAREZ DEL PILAR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212186 | Alvarez del Pilar, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212185 | Alvarez Del Pilar, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212182 | Alvarez Del Pilar, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212190 | Alvarez Diaz, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212191 | ALVAREZ DIAZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212192 | Alvarez Figueroa, Nestor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212193 | Alvarez Figueroa, Nestor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212194 | ALVAREZ GONZALEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212195 | Alvarez Jimenez, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212196 | Alvarez Jimenez, Blanca M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8212197 | Alvarez Linares, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212198 | ALVAREZ LOPEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212199 | ALVAREZ LOZADA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212200 | ALVAREZ MARTINEZ, ELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212201 | ALVAREZ MARTINEZ, GLENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212202 | ALVAREZ MEDINA, HILDA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212203 | ALVAREZ MELENDEZ, YVONNE  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212204 | Alvarez Mercado, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212205 | Alvarez Muniz, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212206 | ALVAREZ NAZARIO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212207 | Alvarez Ojeda, Adis Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212208 | ALVAREZ ORTIZ, DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212209 | Alvarez Pagan, Vilma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212210 | Alvarez Puerta, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212211 | ALVAREZ RAMOS, IGSA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212212 | ALVAREZ REYES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212213 | ALVAREZ REYES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212214 | Alvarez Rios, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212215 | Alvarez Rivera, Dadmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212216 | Alvarez Robles, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212217 | Alvarez Rodriguez , Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212218 | Alvarez Rodriguez, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212219 | Alvarez Rodriguez, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212220 | Alvarez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212221 | Alvarez Rodriguez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212222 | Alvarez Rodriguez, Nancy Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212223 | Alvarez Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212224 | Alvarez Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212226 | ALVAREZ RODRIQUEZ, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212225 | Alvarez Rodriquez, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212227 | Alvarez Roldan, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212228 | Alvarez Rosario, Francis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212229 | Alvarez Rosario, Francis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212230 | ALVAREZ ROSARIO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212231 | ALVAREZ ROSARIO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212232 | Alvarez Ruiz, Neida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212233 | Alvarez Sanchez, Lydia Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212234 | Alvarez Santiago, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212235 | ALVAREZ SERRANO, ELSIE C | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8212236 | ALVAREZ SOTO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212237 | ALVAREZ TERRON, CARLOS L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212238 | Alvarez Torres, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212239 | Alvarez Torres, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212240 | Alvarez Valdes, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212241 | Alvarez Vasquez, Leonilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212242 | Alvarez Vazquez, Leonilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212244 | Alvarez Vega, Nadya L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212243 | ALVAREZ VEGA, NADYA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212245 | Alvarez Velez, Istra A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212246 | Alvarez, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212247 | Alvarez, Jose A Luciany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212248 | Alvelo Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212249 | Alvelo Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212250 | Alvelo Roman, Elsie D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212251 | ALVERIO MELENDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212252 | Alverio Williams, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212253 | Alverio, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212255 | Alvira Calderon, Julia F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212254 | Alvira Calderon, Julia F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212256 | Alvira Ramos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212257 | Alvira Rios, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212258 | Amadeo Ortiz, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212259 | Amadeo Santiago, Tomasa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212260 | Amadeo Vera, Maria Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212261 | Amador Colon, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212262 | Amador de la Paz , Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212263 | Amador Monroig, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212264 | Amador Roman, Alma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212265 | AMADOR TORRES, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212267 | Amaral Borrero, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212266 | Amaral Borrero, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212268 | Amarante Andujar, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212269 | Amargos Potts, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212270 | Amaro Amaro, Ana Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212272 | Amaro Ortiz, Juilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212271 | Amaro Ortiz, Juilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212273 | Ambert Burgos, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212274 | AMEZQUITA MATIAS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8212275 | Amill Quiles, Ivonne Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212276 | Amill Rivera, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212277 | Amill Ruiz, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212278 | Amoyo Maldonado , Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212279 | Amoyo Rosado, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212280 | AMY MORALES, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212281 | ANA L SANJURJO CALCANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212282 | ANA M NEGRON SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212283 | ANA M NEGRON SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212284 | ANA MERCADO MATOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212285 | Anavitarte Roman, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212286 | Anaya Alvarez, Juana B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212287 | Anaya Crespo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212288 | ANAYA DE LEON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212289 | Anaya Lara, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212290 | Anaya Nieves, Tamy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212291 | ANAYA SOTO, MYRNA JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212292 | Anaya Soto, Myrna Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212293 | Anaya Valentin, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212295 | Andaluz Baez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212294 | Andaluz Baez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212296 | Andaluz Baez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212297 | Andaluz Baez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212298 | ANDALUZ BAEZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212299 | ANDALUZ BAEZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212300 | Andaluz Pagan, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212301 | ANDINO BULTRON, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212302 | Andino Calderon, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212303 | Andino Cepeda, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212304 | ANDINO COLON, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212306 | ANDINO GARCIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212305 | ANDINO GARCIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212307 | Andino Gaudin, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212308 | Andino Gaudin, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212309 | Andino Orta, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212310 | Andino Orta, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212311 | Andino Orta, Iris T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212312 | Andino Pastrana, Sila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212313 | Andino Roman, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8212314 | ANDINO ROMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212315 | Andino Vazquez, Carmen Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212316 | ANDRADE GARCIA, WILLIE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212317 | Andrade Pizarro, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212319 | ANDRES CRUZ VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212318 | ANDRES CRUZ VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212320 | ANDRES MERCADO PACHECO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212321 | Andreu Colon, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212322 | ANDREU SAGARDIA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212323 | Andujar Feliciano, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212324 | Andujar Feliciano, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212325 | ANDUJAR LACLAUSTRA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212326 | ANDUJAR LACLAUSTRA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212327 | ANDUJAR MARTINEZ, CARMEN  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212328 | ANDUJAR MARTINEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212329 | Andujar Martinez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212330 | Andujar Mena, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212331 | Andujar Nieves, Vivian E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212332 | ANDUJAR SANTOS, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212333 | ANDUJAR TERRERO, THAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212334 | Andujar Terrero, Thanmy J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212335 | Andujar Vargas, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212336 | ANEIRO PEREZ, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212337 | ANEIRO PEREZ, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212338 | Anes Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212339 | ANGEL AGRONT ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212340 | Angel Garcia Cruz, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212341 | Angel Garcia Cruz, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212342 | Angel Vazquez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212343 | ANGLADA SANTIAGO, YARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212344 | Anguita Otero, Maritza I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212345 | Anles Rios, Wimally | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212346 | Antonem Ortiz, Nestor R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212348 | Antonetti Cartagena, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212347 | ANTONETTI CARTAGENA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212349 | ANTONETTI CARTAGENA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212350 | Antonetti Ortiz, Aida G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212351 | Antonetti Ortiz, Nestor R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212352 | Antonetty Gonzalez, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8212353 | Antongiorgi Santiago , Deborah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212354 | ANTONIA ACEVEDO DAMIANI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212355 | Antonsanti Diaz, Armando B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212356 | ANTUNA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212357 | Anvino Velazquez, Felix Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212358 | Aparicio Rivera, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212359 | APONTE , MERIAM  DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212360 | APONTE , SARAH Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212361 | Aponte Alicea, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212362 | APONTE ALVARADO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212363 | Aponte Alvarado, Mirna L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212364 | Aponte Aponte, Juana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212365 | Aponte Aponte, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212366 | Aponte Aponte, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212367 | APONTE ARROYO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212368 | Aponte Bellaflores, Ivan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212369 | Aponte Burgos, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212370 | APONTE COLON, IDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212371 | APONTE CRUZ, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212372 | APONTE CRUZ, LUZ N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212373 | Aponte Cruz, Reuben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212374 | APONTE DIAZ , CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212375 | Aponte Diaz, German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212376 | Aponte Febus, Maria Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212377 | Aponte Garcia, Glamaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212378 | APONTE GOMEZ, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212379 | APONTE GOMEZ, SIXTO C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212380 | APONTE HERNANDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212381 | Aponte Jimenez, Ariel I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212382 | APONTE LUGO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212383 | Aponte Maisonet, Eric R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212384 | Aponte Martinez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212385 | Aponte Martinez, Odalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212386 | APONTE MELENDEZ, JOSE T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212387 | Aponte Melendez, Jose T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212388 | Aponte Melendez, Jose T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212389 | Aponte Melendez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212390 | APONTE MERCADO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212391 | APONTE MUNOZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8212393 | APONTE MUNOZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212392 | APONTE MUNOZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212394 | Aponte Nogueras, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212395 | Aponte Ortega, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212397 | Aponte Ortega, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212396 | Aponte Ortega, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212398 | APONTE ORTIZ, CARLOS RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212399 | APONTE PAGAN, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212400 | APONTE QUINONES, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212401 | Aponte Quinones, Betty M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212403 | APONTE REYES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212402 | APONTE REYES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212404 | APONTE RODRIGUEZ, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212405 | APONTE RODRIGUEZ, IRISBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212406 | APONTE RODRIGUEZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212407 | Aponte Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212408 | Aponte Rodriquez, Iris  D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212409 | Aponte Rosa, Nidia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212410 | Aponte Rosado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212412 | Aponte Rosario, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212411 | APONTE ROSARIO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212413 | APONTE SANTOS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212415 | Aponte Santos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212414 | Aponte Santos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212416 | Aponte Santos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212417 | Aponte Santos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212418 | APONTE TORRES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212419 | APONTE VAZQUEZ, ORFA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212420 | APONTE VAZQUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212421 | APONTE VAZQUEZ, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212422 | Aponte Vega, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212423 | Aponte, Juana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212424 | Aponte, Manuel Marquez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212425 | Aponte, Pablo Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212426 | Aquiles Ortiz, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212427 | Aquinne Rivera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212428 | AQUINO CANALES, REGINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212429 | Aquino Carbonell, Justo G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212430 | AQUINO DAMIANI, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8212431 | Aquino Damiani, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212432 | Aquino Daniani, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212433 | AQUINO FERNANDEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212434 | Aquino Freytes, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212435 | Aquino Martinez, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212436 | Aquino Mercado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212437 | AQUINO PEREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212438 | Aquino Perez, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212439 | Aquino Rios, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212440 | Aquino Ruiz, Gloria H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212441 | AQUINO RUIZ, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212442 | AQUINO RUIZ, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212443 | Aquino Soberal, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212444 | Aquino, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212445 | Aquire, Luis Roche | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212446 | Aranzamendi, Miguelon Arocho | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212448 | ARAUD PADILLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212447 | ARAUD PADILLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212449 | Araud Padilla, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212450 | ARBOLAY MORALES, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212451 | Arbona Cortes, Moraima I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212452 | Arbona Cortes, Moraina I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212453 | ARBONA CUSTODIO, EVELIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212454 | Arbona Custodio, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212455 | Arbona-Cortes, Moraima I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212456 | Arcay Mateo, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212457 | ARCE COLON, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212458 | Arce Gallega, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212459 | ARCE HERNANDEZ , DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212460 | ARCE ILIALNETT, LICIAGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212462 | Arce Lopez, Ivan F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212461 | Arce Lopez, Ivan F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212463 | Arce Martinez, Jerry D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212465 | Arce Olivieri, Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212464 | Arce Olivieri, Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212466 | Arce Olivieri, Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212467 | Arce Olivieri, Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212468 | Arce Perez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212469 | Arce Perez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8212470 | Arce Rosa, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212471 | ARCE TORRES, NIURKA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212472 | ARCE TORRES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212474 | Arce Torres, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212476 | Arce Torres, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212473 | Arce Torres, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212475 | Arce Torres, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212477 | ARCELAY FIGUEROA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212480 | ARCELAY GONZALEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212479 | ARCELAY GONZALEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212478 | ARCELAY GONZALEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212482 | Arche Sanabria, Wilson A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212481 | ARCHE SANABRIA, WILSON A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212483 | Archeral Rodriguez, Magdalena  Sofia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212484 | Archeval Rodriguez, Magdalena Sofia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212485 | Archeval Rodriguez, Magdalena  Sofia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212486 | Archeval Rodriguez, Magdalena Sofia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212487 | Archevald Mantilla, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212488 | ARCOLA RODRIGUEZ, ROSA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212489 | Arenas Vega , Jamirelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212490 | Arenas Vega, Jamirelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212492 | Arenas Vega, Jamirelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212491 | Arenas Vega, Jamirelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212493 | AREVATO ECHEVARRIA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212494 | ARGUINZONI RIVERA, INEABELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212495 | ARIAS COLON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212496 | Arias Colon, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212497 | Arias Hernandez, Aida Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212498 | ARIAS RIVERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212499 | ARIAS RIVERA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212500 | ARIAS SANTOS, ALMA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212501 | Arias Soto, Ramona J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212502 | Arias Soto, Ramona J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212503 | ARIEL CASTILLOVEITIA VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212504 | Arill Torres, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212505 | ARILL TORRES, IDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212506 | Aristud Santiago, Pablo G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212507 | Arleguin Velez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212508 | Arlequin Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8212509 | Arlequin Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212510 | Arlequin Rivera, Raphael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212515 | Arlequin Velez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212512 | Arlequin Velez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212514 | Arlequin Velez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212513 | Arlequin Velez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212511 | Arlequin Velez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212517 | ARMANDO CRUZ CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8212516 | ARMANDO CRUZ CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195349 | Arocho Gonzalez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195348 | Arocho Gonzalez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195350 | Arocho Mejias, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195351 | Arocho Nieves, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195354 | AROCHO SALTAR, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195353 | AROCHO SALTAR, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195352 | AROCHO SALTAR, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195355 | AROCHO SANTIAGO, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195356 | Arocho Soto, Angel  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195357 | Arocho Vidal, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195359 | AROCHO, OSVALDO OS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195358 | AROCHO, OSVALDO OS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195360 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195361 | ARRIAGA TORRES , ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195366 | ARRIAGA TORRES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195363 | Arriaga Torres, Robert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195364 | ARRIAGA TORRES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195365 | Arriaga Torres, Robert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195362 | ARRIAGA TORRES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195367 | Arrieta Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195368 | ARROYO AGOSTO, ERICK LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195369 | Arroyo Beceril, Dagmar Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195370 | Arroyo Bula, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195371 | Arroyo Carrion, Maria  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195372 | Arroyo Carrion, Maria  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195373 | ARROYO CHARNECO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195374 | Arroyo Cortes, Juan Bautista | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195375 | ARROYO CORTES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195376 | Arroyo Delgado, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195377 | Arroyo Delgado, Maria Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195378 | Arroyo Diaz, Agne G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195379 | Arroyo Diaz, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195380 | ARROYO DIAZ, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195381 | ARROYO ECHEVARRIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195382 | ARROYO ECHEVARRIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195383 | Arroyo Feliciano, Serapia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195384 | Arroyo Fraticelli, Jenniffer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195385 | Arroyo Fuentes, Ivette E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195386 | Arroyo Garcia, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195388 | Arroyo Garcia, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195387 | Arroyo Garcia, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195389 | Arroyo Gonzales, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195390 | Arroyo Gonzalez, Rosa L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195391 | ARROYO HEREDIA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195392 | Arroyo Lechuga, Orietta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195393 | Arroyo Lopez, Alana de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195394 | Arroyo Lopez, Andelmo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195395 | Arroyo Lopez, Maria de los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195396 | Arroyo Lopez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195397 | Arroyo Lopez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195398 | Arroyo Lopez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195399 | Arroyo Lozada, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195400 | Arroyo Lugaro, Aydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195401 | Arroyo Lugaro, Aydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195402 | Arroyo Lugaro, Aydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195403 | Arroyo Maymi, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195405 | Arroyo Maymi, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195404 | Arroyo Maymi, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195406 | Arroyo Mendez, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195408 | ARROYO MENDEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195407 | Arroyo Mendez, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195409 | Arroyo Mendre, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195410 | Arroyo Navedo, Zoyna A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195411 | Arroyo Negroni, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195412 | Arroyo Olivo, NIlsa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195413 | Arroyo Olmo, Doris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195416 | Arroyo Olmo, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195414 | Arroyo Olmo, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195415 | Arroyo Olmo, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195417 | Arroyo Ortiz, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195418 | ARROYO ORTIZ, JOSE JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195420 | Arroyo Pacheco, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195419 | ARROYO PACHECO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195421 | Arroyo Perez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195422 | Arroyo Perez, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195423 | Arroyo Perez, Magda Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195424 | Arroyo Ponce, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195426 | ARROYO RAMIREZ, HORTENSIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195425 | ARROYO RAMIREZ, HORTENSIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195427 | Arroyo Reyes, Nilda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195428 | Arroyo Reyes, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195429 | Arroyo Rivera, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195430 | Arroyo Rivera, Roberto J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195431 | ARROYO RODRIGUEZ, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195432 | Arroyo Rodriguez, Fabiana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195433 | Arroyo Rodriguez, Fabiana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195434 | Arroyo Rodriguez, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195435 | Arroyo Rodriguez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195437 | Arroyo Rosado, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195436 | Arroyo Rosado, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195438 | Arroyo Rosado, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195439 | ARROYO SALAS, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195440 | ARROYO SALAS, PATRICIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195441 | ARROYO SANTIAGO, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195442 | Arroyo Santiago, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195443 | ARROYO SANTOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195444 | ARROYO SOLER, ANGEL V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195445 | Arroyo Vargas, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195447 | ARROYO VARGAS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195446 | ARROYO VARGAS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195448 | Arroyo Vazquez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195449 | ARROYO VELEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195450 | Arroyo Velez, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195451 | Arroyo, Israel Vega | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195452 | ARROYO, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195453 | ARROYO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195454 | Arroyo-Maymi, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195455 | Arroyo-Maymi, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195456 | Arroyo-Muniz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195457 | Arroyo-Rivera, Yeiza L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195458 | Arryo Coriano, Marcos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195894 | ARTURET RODRIGUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195895 | ARTURET RODRIGUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195459 | Arulijon Arulijon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195460 | ARVELO MORALES, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195461 | ARZOK RODRIGUEZ, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195462 | ARZOLA CORTES, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195463 | Arzola Cosme, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195464 | Arzola Rodriguez , Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195465 | ARZOLA RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195467 | ARZOLA RODRIGUEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195466 | ARZOLA RODRIGUEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195468 | ARZOLA RODRIGUEZ, ELOINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195469 | ARZOLA RODRIGUEZ, ERIODITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195470 | ARZOLA RODRIGUEZ, NILDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195471 | Arzola Vega, Martin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195472 | Arzon Cordero, Janitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195473 | ARZUAGA RESTO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195474 | Asencio Cintron, Yamil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195475 | Asencio Morales, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195476 | Asencio Morales, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195477 | ASENCIO REYES, DALIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195478 | ASSMCA - Dora Ely Zayas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195481 | Astacio Correa, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195480 | ASTACIO CORREA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195479 | ASTACIO CORREA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195482 | Astacio Santiago, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195483 | Astol Morales, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195485 | ATILES CASTRO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195484 | Atiles Castro, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195486 | ATILES CRUZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195487 | Atiles Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195488 | Aubret Borrero, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195490 | AUFFANT MATOS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195489 | AUFFANT MATOS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195492 | AUFFANT MATOS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195491 | AUFFANT MATOS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195493 | Aulet Maldonado, Olvin Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195494 | Aulet Morales, Alexandra M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195495 | Aulet Padilla, Saritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195496 | Aulet Padilla, Saritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195497 | Ausua Pagan, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195498 | AVELLANET LORENZO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195501 | Avenaut Levante, Rosabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195500 | Avenaut Levante, Rosabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195499 | Avenaut Levante, Rosabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195502 | AVILA FEREIRA, FANY  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195503 | Avila Fereira, Fany M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195504 | Avila Fereira, Fany M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195507 | Avila Gonzalez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195506 | Avila Gonzalez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195505 | Avila Gonzalez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195510 | AVILES ALICEA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195509 | AVILES ALICEA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195508 | AVILES ALICEA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195511 | AVILES ARROYO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195513 | AVILES AVILES, SHIRLEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195512 | AVILES AVILES, SHIRLEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195514 | AVILES CASIANO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195515 | Aviles Casiano, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195516 | AVILES COLON, GINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195518 | Aviles Colon, Maria Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195517 | Aviles Colon, Maria Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195519 | Aviles Colon, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195520 | Aviles Cruz, Edwin P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195521 | Aviles Fernandez, Nadia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195522 | AVILES JIMENEZ, CARLOS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195523 | AVILES JIMENEZ, CARLOS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195524 | AVILES JIMENEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195525 | AVILES JIMENEZ, NORMA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195526 | Aviles Lopez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195528 | Aviles Martinez, Marilizet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195527 | Aviles Martinez, Marilizet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195529 | Aviles Martinez, Marilizet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195530 | Aviles Martinez, Rosa  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195531 | AVILES MATIAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195532 | AVILES MEDINA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195533 | Aviles Mendez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195534 | AVILES MENDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195535 | Aviles Mendez, Mamerta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195536 | Aviles Mendez, Mamerta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195537 | Aviles Molina, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195538 | Aviles Moreno, Milca  V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195539 | Aviles Moreno, Milca V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195540 | AVILES NEGRON, MARIA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195541 | Aviles Negron, Maria De los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195542 | AVILES NIEVES, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195543 | Aviles Nieves, Heidi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195544 | Aviles Olivo, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195545 | Aviles Olivo, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195546 | Aviles Padin, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195547 | Aviles Padin, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195548 | Aviles Pastrana, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195549 | Aviles Perez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195550 | Aviles Rios, Wimally | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195551 | Aviles Rios, Wimally | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195552 | AVILES RIVERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195553 | Aviles Rodriguez, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195554 | AVILES RODRIGUEZ, IRMA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195555 | Aviles Rodriguez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195556 | Aviles Rosado, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195557 | Aviles Rosado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195558 | Aviles Theard, Sophia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195559 | Aviles Velez, Mariemma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195560 | Aviles Vera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195561 | Aviles Vera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195562 | Aviles-Espinosa , Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195563 | Aviles-Espinosa, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195564 | Aviles-Guzman, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195565 | Avillan Leon, Petra E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195566 | AYABARRENO LASANTA, ASTRID Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195567 | Ayala Altagracia, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195569 | Ayala Ayala, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195568 | Ayala Ayala, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195570 | Ayala Baez, Astrid M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195571 | Ayala Castrodad, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195572 | Ayala Castrodad, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195574 | Ayala Cintron, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195573 | Ayala Cintron, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195575 | Ayala Colon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195576 | Ayala Colon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195577 | Ayala Cruz , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195578 | Ayala Cruz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195579 | AYALA CRUZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195580 | AYALA DESARDEN, VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195581 | Ayala Falcon, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195582 | Ayala Falcon, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195583 | Ayala Fuentes, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195584 | AYALA GONZALEZ , DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195585 | AYALA GONZALEZ , DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195586 | AYALA JUSTINIANO, EDYBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195587 | Ayala Justiniano, Edyban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195588 | Ayala Lozada, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195589 | Ayala Lozada, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195590 | Ayala Martinez, Milton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195591 | Ayala Medina, Ramon L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195594 | Ayala Medina, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195592 | Ayala Medina, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195593 | Ayala Medina, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195595 | Ayala Millan, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195596 | Ayala Morales, Rose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195597 | Ayala Morales, Rose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195598 | Ayala Muriel, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195599 | Ayala Muriel, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195600 | Ayala Perez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195601 | Ayala Perez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195602 | Ayala Perez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195603 | Ayala Prado, Adamina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195604 | Ayala Ramos, Awilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195606 | Ayala Ramos, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195605 | Ayala Ramos, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195607 | Ayala Reyes , Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195608 | Ayala Reyes, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195609 | Ayala Rivera, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195610 | AYALA RIVERA, LIZA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195611 | Ayala Rivera, Matilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195612 | Ayala Rivera, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195613 | Ayala Rivera, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195614 | Ayala Rivera, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195615 | Ayala Rodriguez, Adolfo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195616 | Ayala Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195617 | Ayala Santiago, Elizabeth Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195618 | Ayala Torres, Luz Leida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195619 | Ayala Valle, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195621 | Ayala Vazquez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195620 | Ayala Vazquez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195622 | Ayala Vazquez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195623 | Ayala Vazquez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195624 | AYALA VAZQUEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195625 | Ayala Vera, Jorge Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195626 | Ayala, Edil Gregory | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195627 | Ayalos Castrodoso, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195628 | Ayende Irizarry, Mayda  Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195629 | Ayende Irizarry, Mayda Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195630 | Ayende Irizarry, Mayda Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195631 | Ayende Rios , Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195632 | Ayes Santiago, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195635 | Ayes Santos, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195634 | Ayes Santos, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195633 | Ayes Santos, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195637 | AYES SANTOS, JANE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195636 | Ayes Santos, Jane M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195638 | Aymat, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195640 | Ayuso, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195639 | Ayuso, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195641 | BA CARLO, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195642 | Babilonia Babilonia, Jesus Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195643 | Babilonia Hernandez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195644 | BACHIER CORDORA, GLORIA  DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195645 | BADILLO LOPEZ, ANES WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195646 | Badillo Lopez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195647 | BADILLO MATOS, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195649 | BADILLO MERCADO, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195648 | BADILLO MERCADO, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195650 | BADILLO MUNIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195651 | Badillo Rivera , Liz  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195652 | Badillo Rivera, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195654 | Badillo Rivera, Liz R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195653 | BADILLO RIVERA, LIZ R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195655 | Badillo-Bravo, Alice I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195656 | BAERGA AVILES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195657 | BAERGA COLLAZO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195658 | Baerga Mercado, Anidel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195659 | Baerga Montes, Virgen Santa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195660 | Baerga Torres, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195661 | Baergo Collazo, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195662 | Baez Abreu, Maria Kristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195663 | Baez Albarran, Hilda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195664 | BAEZ ALICEA, GUILLERMO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195665 | BAEZ ALMODOVAR, ALBA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195666 | BAEZ ALMODOVAR, ALBA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195667 | Baez Bonilla, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195668 | Baez Bonilla, Maribet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195669 | BAEZ CARRASQUILLO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195670 | Baez Casasnovas, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195671 | Baez Cordero, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195672 | Baez Cruz, Dennise Joan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195673 | Baez de Cruz, Maria F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195674 | Baez Delgado , Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195675 | Baez Delgado, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195677 | Baez Figueroa, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195676 | Baez Figueroa, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195679 | BAEZ FIGUEROA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195680 | BAEZ FIGUEROA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195678 | BAEZ FIGUEROA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195681 | BAEZ GARCIA, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195682 | BAEZ GARCIA, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195683 | Baez Guzman, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195684 | Baez Irizarry, Estebania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195686 | Baez Irizarry, Mirta Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195685 | Baez Irizarry, Mirta Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195688 | BAEZ LAGUNA, LUZ  M M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195687 | BAEZ LAGUNA, LUZ  M M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195689 | BAEZ LUGO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195690 | Baez Marrero, Raiza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195691 | BAEZ MARTINEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195692 | Baez Montalvo, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195694 | Baez Moreno, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195693 | Baez Moreno, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195695 | BAEZ MORENO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195696 | Baez Munoz, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195697 | Baez Munoz, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195698 | Baez Neris, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195700 | BAEZ ORTIZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195699 | BAEZ ORTIZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195701 | BAEZ OTERO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195702 | Baez Otero, Ledvia J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195703 | Baez Pagan, Ademarys G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195704 | BAEZ PAGAN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195705 | BAEZ PIZARRO, REINALDO G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195707 | BAEZ QUINONES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195706 | Baez Quinones, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195708 | Baez Quinones, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195709 | Baez Ramirez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195710 | Baez Rentero, Luiz A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195711 | Baez Rios, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195712 | Baez Rios, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195713 | Baez Robledo, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195714 | BAEZ RODRIGUEZ, AIDA  LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195715 | Baez Rodriguez, Francis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195716 | Baez Sanchez, Mildred L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195717 | Baez Sanchez, Rochely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195718 | Baez Sanchez, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195719 | Baez Santiago, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195720 | BAEZ SANTIAGO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195722 | Baez Torres, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195723 | Baez Torres, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195721 | BAEZ TORRES, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195724 | Baez Torres, Ernesto  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195725 | BAEZ TORRES, ERNESTO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195727 | BAEZ TORRES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195726 | BAEZ TORRES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195728 | BAEZ TORRES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195729 | BAEZ TORRES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195731 | Baez Valazquez, Reinier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195730 | Baez Valazquez, Reinier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195732 | Baez Vazquez, Alicia Joan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195733 | Baez Vega, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195734 | Baez Vega, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195735 | BAEZ VEGA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195737 | Baez Velazquez, Reinier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195736 | Baez Velazquez, Reinier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195738 | BAEZ VELAZQUEZ, REINIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195739 | Baez Velazquez, Renier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195740 | Baez Vitali, Carmen Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195741 | Baez Yambo, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195742 | Baez, Linda A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195743 | Baez, Linda A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195744 | Baez, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195745 | Bague Ortiz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195746 | Bague Ortiz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195747 | Bahamonde, Brenda Guilbe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195748 | Bahamundi, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195749 | Baiges Fuentes, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195750 | Balaguer Rosario, Rosa N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195751 | BALAGUER ROSARIO, ROSA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195752 | Balay Salicrup, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195753 | BALESTER RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195754 | Ballester Arocho, Virginia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195755 | BALLET CASTILLO, WILMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195756 | Balmaceda, Inés | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195757 | Balted Figueroa, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195758 | Banch Pagan, Jaime  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195759 | BANCH PAGAN, JAIME A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195760 | BANCHS ALVARADO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195761 | Banchs Alvarado, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195762 | Banchs Perdomo, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195763 | Banchs Plaza, Jong P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195764 | Banchs Sole, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195765 | BANCHS SOLE, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195766 | Banos Cruz , Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195767 | BARBOSA BARBOSA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195768 | BARBOSA BARBOSA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195769 | BARBOSA FLORES, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195770 | BARBOSA ORTIZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195771 | Barbosa Pinero, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195772 | Baretto Salas, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195773 | Barlucea Figueroa, Anette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195774 | Barnecet Duvivier, Angela Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195775 | Barreiro Salva , Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195776 | BARRERO SANTIAGO, LUIS RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195777 | BARRETO AGUERIA, DELTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195778 | BARRETO BOSQUES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195779 | Barreto Burges, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195780 | Barreto Burgos, Luis  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195781 | Barreto Feliciano, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195782 | BARRETO GROFF, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195783 | Barreto Hernandez, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195784 | Barreto Hernandez, Rosa L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195785 | Barreto Marrero, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195786 | Barreto Medina , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195788 | Barreto Mendez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195787 | Barreto Mendez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195789 | Barreto Perez, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195790 | Barreto Reyes, Sheida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195791 | Barreto Salas, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195792 | Barreto, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195793 | Barreto, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195794 | Barreto-Bosques, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195795 | BARRIENTOS ONOFRE, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195796 | Barriera Ayala, Yalisa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195797 | Barriera Colon, Pedro E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195798 | Barriera Torres , Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195799 | Barriera Torres, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195800 | Barrios Caraballo, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195804 | Barrios Ortiz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195805 | BARRIOS ORTIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195803 | BARRIOS ORTIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195801 | BARRIOS ORTIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195802 | BARRIOS ORTIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195807 | Barrios Ortiz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195806 | Barrios Ortiz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195808 | Barrios Ortiz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195809 | Barrios-Muniz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195811 | Barris Rosario, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195810 | BARRIS ROSARIO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195812 | Bartolomey Marrero, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195814 | Bartolonei Vazquez, Johana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195813 | Bartolonei Vazquez, Johana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195815 | BASABE PRTFETTO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195816 | Basabe Rivera, Darlene Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195817 | Bastista Alamo, Ellice R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195818 | BATISTA BADILLO, MARITZA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195820 | Batista Badillo, Maritza J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195819 | Batista Badillo, Maritza J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195822 | Batista Correa, Manuela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195821 | Batista Correa, Manuela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195823 | BATISTA GONZALEZ , INES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195825 | Batista Gonzalez, Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195824 | Batista Gonzalez, Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195826 | Batista Gonzalez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195827 | BATISTA GONZALEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195828 | Batista Gonzalez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195830 | Batista Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195829 | Batista Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195831 | BATISTA GONZALEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195832 | Batista Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195833 | Batista Medina, Edna R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195834 | Batista Medina, Edna R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195835 | Batista Rivera , Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195837 | BATISTA RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195836 | Batista Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195838 | BATISTA SERRANO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195839 | Batista Torres, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195840 | BATISTA VILLALONGO, ELSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195842 | Batista Villalongo, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195841 | Batista Villalongo, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195843 | BATIZ CORNIER, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8195844 | Batiz Gullon, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195845 | Batiz Gullon, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195846 | Batiz Medina, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195847 | Batiz Ramos, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195848 | BATIZ RIVERA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195849 | Batiz Rodriguez, Angel  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195850 | BAUZA AVILA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195851 | Bauza Martinez, Aurea R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195852 | Bauza Ramos, Susan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195853 | Bauze Ramos, Susan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195854 | Bayandas Vazquez, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195855 | BAYO RODRIGUEZ, ADA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195856 | Bayohan Rodriguez Ortiz, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195857 | Bayon Pagan, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195858 | Bayona Figueroa, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195859 | Bayona Ruiz, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195860 | Bayron Andino, Angel Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195862 | Bazan de Solis, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195861 | Bazan de Solis, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195863 | BAZAN GIRAUD, JESUS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195864 | BAZAN GIRAUD, JESUS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195865 | Beauchamp Feliciano, Ileana  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195866 | Beauchamp Nieves, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195867 | Beauchamp Rios, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195868 | Belen Moreno, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195869 | Belen Moreno, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195870 | Belen Moreno, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195871 | Belen Nieves, Carmen Lina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195872 | Belen Santana , Magaly  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195873 | Belen Vazquez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195874 | Belgodere Marrietti, Jaime A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195875 | Bellido Santiago , Melquiades | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195876 | Bellido Santiago, Melquiades | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195877 | Bellido Santiago, Melquiades | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195878 | Bellido Santiago, Melquiades | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195879 | BELLO CORREA, KAREN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195880 | Bello Correa, Karen Jolene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195881 | BELLO MARTINEZ, VANESSA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195882 | Bello Ortiz, Ileana  R | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195883 | Belmont Plaza, Ignacio E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195884 | Beltran Cintron, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195885 | Beltran Correa, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195886 | BELTRAN CORTES, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195887 | Beltran Cortes, Danny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195888 | BELTRAN GARCIA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195889 | BELTRAN GERENA, JANICE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195890 | Beltran Laviera, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195891 | Beltran Morales, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194810 | Beltran Pagan, Magdiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194811 | Beltran Ramos, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194812 | BELTRAN RAMOS, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194813 | BELTRAN RODRIGUEZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194814 | Beltran Rodriguez, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194815 | Beltran Sanchez, Anastacia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194816 | Beltran Santiago, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194817 | Beltran Santiago, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194818 | BELTRAN TELLADO, MIRTA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194819 | Beltron Cortes, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194820 | Bencosme Cano, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194821 | Bengochea Cortes, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194822 | Bengochea Lucena , Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194823 | Bengochea Martinez, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194824 | Bengochea, Oneitta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194825 | BENIQUE BADILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194826 | Benique Ruiz, Antonio L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194827 | Benique Ruiz, Antonio L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194828 | BENIQUEZ BENIQUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194829 | Beniquez Rios, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194830 | Beniquez, Angel N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194831 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194832 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194833 | Benitez Cardona, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194834 | Benitez Castro, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194835 | Benitez Castro, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194836 | Benitez Cruz, Mercedes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194837 | BENITEZ FARGAS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194838 | Benitez Fontanez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194839 | BENITEZ FONTANEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194840 | Benitez Garcia, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194841 | Benitez Gerardino, Silma Ivonne Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194842 | Benitez Lopez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194843 | Benitez Matienzo, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194844 | Benitez Ortiz, Felix C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194845 | BENITEZ ORTIZ, NORAYMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194846 | Benitez Pizarro, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194847 | Benitez Pizarro, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194849 | Benjamin, Jimmy Adams | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194848 | Benjamin, Jimmy Adams | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194850 | Bennazar Alcover, Rosa Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194852 | Berastain Sanes, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194851 | Berastain Sanes, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194853 | Berdecia Ortiz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194854 | Berdecia Rodriguez, Leida  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194855 | Berdecia, Wickberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194856 | Berderena Maldonado, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194857 | Bermejo Ortiz, Urayoan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194858 | Bermejo Ortiz, Urayoan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194859 | Bermejo Ortiz, Uruyoan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194860 | Bermider Miranda, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194861 | BERMUDES CAPPACCETTI, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194862 | Bermudes Miranda, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194863 | BERMUDEZ CAPACCETTI, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194864 | Bermudez Capacetti, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194865 | Bermudez Capauetti, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194866 | Bermudez del Valle, Enedina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194867 | BERMUDEZ DIAZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194868 | Bermudez Diaz, Wilbert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194869 | BERMUDEZ FLORES , HILDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194870 | BERMUDEZ FLORES , HILDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194871 | Bermudez Flores, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194872 | BERMUDEZ FONSECA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194873 | BERMUDEZ GONZALEZ, MILTA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194874 | Bermudez Gonzalez, Nilda Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194875 | Bermudez Lapacetti, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194876 | Bermudez Laporetti, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194878 | BERMUDEZ MALDONADO, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194877 | BERMUDEZ MALDONADO, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194879 | Bermudez Martinez, Zulma Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194880 | Bermudez Martinez, Zulma Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194881 | Bermudez Melendez , Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194884 | BERMUDEZ MELENDEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194883 | BERMUDEZ MELENDEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194885 | BERMUDEZ MELENDEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194882 | BERMUDEZ MELENDEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194886 | BERMUDEZ MELENDEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194887 | Bermudez Morales, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194888 | Bermudez Oguento, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194889 | Bermudez Rodriguez, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194890 | BERMUDEZ ROMERO, IRIS C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194891 | Bermudez Santiago, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194892 | BERMUDEZ SANTIAGO, MASSIEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194893 | BERMUDEZ TORRES, CEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194894 | Bermudez Torres, Elba V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194895 | Bermudez, Pedro Torres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194896 | Bernal Del Rio, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194897 | Bernand Zarzuela, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194898 | Bernard Aguirre, Iluminado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194899 | BERNARD SERRANO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194900 | BERNARD ZARZUELA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194901 | Bernard-Nazario, Lethzen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194902 | Bernier Colon, Alida  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194904 | Bernier Colon, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194903 | Bernier Colon, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194905 | Bernier Gomez, Sarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194906 | BERNIER RODRIGUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194907 | Berrios Almodovar, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194908 | Berrios Alvarado, Eloisa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194909 | Berrios Berrios, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194910 | Berrios Colon, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194911 | Berrios Contalez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194912 | BERRIOS CRUZ, CARMEN H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194913 | Berrios Cruz, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194914 | Berrios Cruz, Felix Humberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194915 | Berrios Cruz, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194916 | Berrios Diaz, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194917 | BERRIOS GARCIA, HECTOR LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194918 | Berrios Garcia, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194919 | Berrios Hernandez, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194920 | BERRIOS LOPEZ , MARICELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194921 | BERRIOS LOPEZ , MARICELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194922 | BERRIOS LOPEZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194923 | BERRIOS LOPEZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194924 | Berrios Lopez, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194925 | Berrios Lopez, Leyda  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194926 | Berrios Lopez, Marifely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194927 | BERRIOS LOZADA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194931 | Berrios Lucas, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194928 | Berrios Lucas, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194929 | Berrios Lucas, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194930 | Berrios Lucas, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194932 | Berrios Martinez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194933 | Berrios Martinez, Nilda T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194934 | Berrios Martinez, Nilda T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194935 | BERRIOS MATEO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194936 | Berrios Mateo, Adan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194937 | BERRIOS MERCADO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194938 | Berrios Mercado, Indra J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194939 | BERRIOS MONTES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194940 | Berrios Morales, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194941 | Berrios Morales, Ilia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194942 | Berrios Morales, Ilia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194943 | Berrios Olmeda, Norma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194944 | Berrios Ortiz, Ilia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194945 | Berrios Osorio, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194946 | Berrios Osorio, Soroya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194947 | Berrios Osovic, Sovoya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194948 | BERRIOS OTERO, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194949 | BERRIOS OTERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194950 | BERRIOS PADILLA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194951 | Berrios Perez, Marta Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194952 | Berrios Rivera, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194953 | Berrios Rivera, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194955 | BERRIOS RIVERA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194954 | Berrios Rivera, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194956 | Berrios Rodriguez, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194957 | Berrios Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194958 | Berrios Rojas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194959 | BERRIOS ROSARIO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194960 | Berrios Saez , Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194961 | Berrios Santiago, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194962 | BERRIOS SANTIAGO, ROSA  B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194963 | Berrios Torres, Angela L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194964 | Berrios Torres, Glendaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194965 | BERRIOS TORRES, GRECHENMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194966 | BERRIOS TORRES, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194967 | Berrios Torres, Margarita I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194968 | Berrios Torres, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194969 | BERRIOS TORRES, MARTA  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194971 | BERRIOS TORRES, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194970 | BERRIOS TORRES, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194972 | Berrios Vazquez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194973 | Berrios Vega, Carmen  Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194974 | Berrios Velazquez, Solimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194975 | Berrios Williams , Myrna L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194976 | BERRIOS ZAYAS, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194977 | Berrius Morales, Carmen  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194978 | BERROCALES BAEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194979 | Berrocales Pagan, Rissela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194980 | Berrocales Pagan, Rissela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194981 | Berrocales Vega, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194982 | Berrocales Vega, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194983 | Berrocales Vega, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194984 | Besosa Lopez, Dila T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194985 | Besosa Lopez, Dilia T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194986 | Bessum Cabanillas, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194987 | Betancourt Conde, Asael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194988 | BETANCOURT CRUZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194989 | BETANCOURT FIGUEROA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194990 | Betancourt Garcia, Sonia Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194991 | Betancourt Negron, Luz O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194992 | Betancourt Ocasio, Ana  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194993 | Betancourt Ocasio, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194994 | Betancourt Rivera, Zacarias | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194995 | BETANCOURT RODRIGUEZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194996 | Betancourt Ruiz, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194997 | BETANCOURT SIERRA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194998 | BETANCOURT SIERRA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194999 | BETANCOURT SIERRA, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195000 | BETANCOURT SIERRA, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195001 | BETANCOURT TOLEDO, ENID Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195003 | Beyley Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195002 | Beyley Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195004 | BEZAREZ NAZARIO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195005 | BEZAREZ NAZARIO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195006 | Biaggi Silvestrini, Yahaira I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195007 | BIANCHI CASTRO, EDELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195008 | Biandi Velez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195009 | Bidot Irazarry, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195010 | BIGAS TORRACA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195011 | Bigay Rodriguez, Edgardo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195012 | Bigio Cotto, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195013 | BILBEAUT GARCIA, JOSE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195014 | BILBRAUT MARTINEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195015 | BILBRAUT MARTINEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195016 | BILBRAUT MONTANEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195017 | Birriel Claudio, Victor Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195018 | Birriel Fernandez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195019 | BLANCA RUIZ VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195020 | BLANCO BORRERO, GETHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195021 | Blanco Collaz, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195022 | Blanco Collazo, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195023 | Blanco Collazo, Jose Honorio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195024 | Blanco Fernandez, Jose  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195025 | BLANCO FERNANDEZ, WADDIE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195026 | BLANCO GONZALEZ, AXEL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195027 | Blanco Ortiz, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195028 | Blanco Rivera, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195029 | Blanco Rivera, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195031 | Blanco Rivera, Nelly Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195030 | Blanco Rivera, Nelly Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195032 | Blanco Rodriguez, Erica M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195033 | Blanco Santiago, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195034 | Blanco Santiago, Victor Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195035 | Blanco Segarra, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195036 | BLANCO SIERRA, KELVIN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195037 | Blanco Torres, Janet L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195038 | Blanco Torres, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195039 | Blanco Torres, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195040 | Blanco Vazquez, Marta M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195041 | Blanco Vazquez, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195042 | Blank | P.O. Box 424 | | Moca | PR | 00676 |
| 8195043 | Blas Blas, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195045 | Blasini Brito, Elga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195044 | Blasini Brito, Elga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195046 | Blasini Galarza, Enid  D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195047 | BLASINI GALARZA, ENID D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195048 | Blasini Martinez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195049 | Blasini-Martinez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195050 | Bobe Salado, Carlos Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195051 | Bobe Salcedo, Carlos Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195052 | Bobe, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195053 | BOCACHICA COLON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195054 | Bocachica Colon, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195055 | Bocachica Colon, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195056 | Bocachica Colon, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195057 | Bodillo Collazo, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195058 | Bodon Laboy , Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195060 | BODON LABOY, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195059 | Bodon Laboy, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195061 | Bodrillo Collozo, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195062 | Bogue Santana, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195063 | Bolorin Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195064 | BON NAZARIO, CARMEN AURELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195065 | Bonano, Michael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195066 | Bonero Gueitz, Chrstian Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195067 | Bones Cruz , Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195068 | BONES CRUZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195069 | Bones Ortiz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195070 | Bonet Alicea, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195071 | Bonet Arizmendi, Maria  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195072 | Bonet Cruz, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195073 | Bonet Gaudier, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195074 | Bonet Mendez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195075 | Boneta Arroyo, LIlliam M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195076 | Bonilla Andujar, Jose O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195077 | Bonilla Andujar, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195078 | BONILLA AVILES, LOURDES T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195079 | Bonilla Bocachica, Leislanie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195080 | BONILLA BONILLA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195081 | Bonilla Bonilla, Margot | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195082 | Bonilla Burgos, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195083 | Bonilla Calen, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195084 | BONILLA CARMONA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195085 | Bonilla Cintron, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195086 | BONILLA CINTRON, JAVIER H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195088 | Bonilla Colon, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195087 | Bonilla Colon, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195089 | Bonilla Dias, Ilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195090 | Bonilla Diaz, Enrique  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195091 | Bonilla Diaz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195092 | Bonilla Diaz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195093 | BONILLA DIAZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195094 | BONILLA FIGUEROA, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195095 | Bonilla Gonzalez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195096 | BONILLA HEREDIA, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195097 | BONILLA HEREDIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195098 | Bonilla Lopez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195099 | BONILLA LORENZO, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195100 | Bonilla Medina, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195101 | Bonilla Merced, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195102 | Bonilla Miranda, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195103 | Bonilla Ortiz, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195104 | Bonilla Ortiz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195105 | BONILLA PENA, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195106 | Bonilla Pena, Jannette  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195107 | Bonilla Pena, Jannette  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195108 | BONILLA PRATTS , CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195109 | Bonilla Reynoso, Reinaldo A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195110 | Bonilla Rios, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195112 | Bonilla Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195111 | BONILLA RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195113 | BONILLA RIVERA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195114 | BONILLA RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195115 | BONILLA RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195117 | BONILLA RODRIGUEZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195116 | BONILLA RODRIGUEZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195118 | Bonilla Rodriguez, Janette R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195119 | BONILLA RODRIGUEZ, SHEYLA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195120 | BONILLA SANCHEZ, ANA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195121 | BONILLA SANCHEZ, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195122 | BONILLA SANTIAGO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195123 | Bonilla Santiago, Ernel J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195124 | Bonilla Santiago, Ernel J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195125 | Bonilla Santos, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195126 | Bonilla Vazquez, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195127 | Bonilla Vega, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195128 | Bonilla Vega, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195129 | BONILLA VEGA, IDALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195130 | Bonilla, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195131 | Bonilla, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195132 | Bonilla, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195133 | BORDOY VAZQUEZ, IRIS G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195134 | Borges Carrillo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195135 | Borges Forti, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195136 | Borges Forti, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195137 | Borges Forti, Edga Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195138 | BORGES GARCIA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195139 | Borges Garua, Quintin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195140 | Borges Garua, Quintin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195141 | Borges Godineaux, Juan T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195142 | Borges Godineaux, Santos  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195143 | Borges Gonzales, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195144 | BORGES GONZALES, AIDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195145 | Borges Gonzalez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195146 | BORGES GUZMAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195147 | Borges Lizardi, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195148 | Borges Lizardi, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195149 | Borges Martinez, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195150 | BORGES ORTIZ, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195151 | BORGES RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195152 | Borges Rodriguez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195153 | BORGOS ERAZO, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195154 | BORGOS NEGRON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195155 | BORIA ALEJANDRO, MICHELLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195156 | BORIA MORALES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195157 | BORIA MORALES, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195158 | Boria Rivera, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195159 | BORRAS BORRERO, ANTONIO O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195162 | BORRERO CENTENO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195160 | BORRERO CENTENO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195161 | BORRERO CENTENO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195164 | BORRERO CRUZ, CARLOS LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195163 | BORRERO CRUZ, CARLOS LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195165 | BORRERO FRATICELLI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195166 | BORRERO FRATICELLI, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195167 | BORRERO GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195168 | BORRERO GUEITZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195169 | BORRERO IRIZARRY, LILLIAN  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195170 | Borrero Irizarry, Lillian I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195171 | BORRERO IRIZARRY, LILLIAN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195172 | Borrero Luciano, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195173 | BORRERO MALAVE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195174 | BORRERO MALAVE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195175 | BORRERO MORALES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195176 | BORRERO MORALES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195178 | BORRERO OLIVERAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195177 | BORRERO OLIVERAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195179 | BORRERO PACHOT, JAIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195180 | BORRERO PACHOT, JAIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195181 | BORRERO PAGAN, WANDALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195182 | BORRERO PAGAN, WANDALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195183 | Borrero Rivera, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195185 | Borrero Santiago, Luis Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195184 | Borrero Santiago, Luis Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195186 | Borrero Santiago, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195187 | Borrero Torres, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195189 | BORRERO TORRES, MAYRA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195188 | Borrero Torres, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195190 | Borrero Valentin, Otilio | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195191 | Borrero Valentin, Otilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195192 | BORRERO ZAYAS, RAMON W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195193 | BORRES NAZARIO, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195194 | Borri Diaz, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195195 | Bosa Gonzalez, Luz Divina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195196 | Boscana Quinones, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195197 | Boscana Quinones, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195198 | Bosch Acosta, Erick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195199 | Bosque Lanzot, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195200 | Bosque Lanzot, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195201 | BOSQUE MEDINA, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195202 | Bosques Quintana, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195203 | Bosques Serrano, Noemi del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195204 | BOSQUES SERRANO, OLGA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195205 | Bourdoin Morales, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195207 | Bourguignon Soto, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195206 | Bourguignon Soto, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195208 | Boyenger, Lesmes R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195209 | Bracer Rosario, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195210 | Bracero Cotty, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195211 | Bracero Cotty, Maida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195212 | BRACETTI SANTIAGO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195213 | BRANA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195214 | Bravo Guma, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195217 | Bravo Guma, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195215 | Bravo Guma, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195216 | Bravo Guma, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195219 | Bravo Lopez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195218 | BRAVO LOPEZ, MARIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195220 | Bravo Martinez, Lucilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195221 | BRAVO RAMIREZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195223 | Bravo Ramirez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195222 | Bravo Ramirez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195224 | BRENDA J LUGO RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195225 | Brenes Burgos, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195226 | BRENES TORRES, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195227 | BRIOSO TEXIDOR, LUIS RENIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195228 | BRITO VAZQUEZ, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195229 | Brito Villa, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195230 | Broco Miranda, Ana  B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195231 | Broco Miranda, Ana B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195232 | Broco Miranda, Myrna M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195233 | Broco Miranda, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195234 | BROCO OLIVERA, ALLY A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195235 | Brull-Irizary, Pedro Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195236 | Brun Maldonado, Connie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195237 | BRUNO FIGUEROA, LUIS H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195238 | Bruno Sierra, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195239 | Bueno Martinez, Julia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195240 | BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195241 | Buitrago-Gonzalez, Mirelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195242 | Bula Correa, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195243 | Bulgado Diaz, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195244 | Bulgala Benn, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195245 | Bulted Sepalveda, Carmen  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195246 | Bulted Sepulveda, Carmen  Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195249 | Burgos Agosto, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195247 | Burgos Agosto, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195248 | BURGOS AGOSTO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195250 | Burgos Albertorio, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195251 | Burgos Albertorio, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195252 | BURGOS ALVARADO, IDALIS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195253 | Burgos Amaro, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195254 | Burgos Amaro, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195255 | Burgos Amaro, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195256 | Burgos Aviles, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195257 | Burgos Borrero, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195258 | Burgos Brandi, Mervin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195259 | Burgos Burgos, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195260 | Burgos Burgos, Juan de J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195261 | Burgos Burgos, Juan de J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195263 | Burgos Burgos, Juan De J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195262 | Burgos Burgos, Juan De J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195264 | BURGOS BURGOS, JUAN O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195265 | Burgos Burgos, Maria W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195266 | Burgos Burgos, Maria W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195267 | Burgos Castro, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195268 | BURGOS CASTRO, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195269 | BURGOS COLLAZO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195270 | BURGOS COLLAZO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195271 | BURGOS COLLAZO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195272 | Burgos Cruz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195273 | Burgos de Sastre, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195274 | BURGOS DENNISON, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195275 | Burgos Febus, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195279 | Burgos Figueroa, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195276 | BURGOS FIGUEROA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195277 | Burgos Figueroa, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195278 | BURGOS FIGUEROA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195280 | BURGOS FORTI, CARMEN  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195281 | BURGOS FORTI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195282 | BURGOS GONZALEZ, AQUILINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195283 | BURGOS GUTIERREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195284 | Burgos Huertas, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195285 | Burgos Inizarry, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195286 | BURGOS JESUS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195287 | BURGOS MARIN, MAYRA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195288 | Burgos Marin, Mildred M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195289 | Burgos Martinez, Rosa  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195290 | Burgos Matos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195291 | Burgos Matos, Hector B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195292 | Burgos Matos, Mayra  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195293 | Burgos Matos, Nereida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195294 | BURGOS MAYORAL, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195296 | BURGOS MONTES, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195295 | BURGOS MONTES, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195297 | Burgos Montes, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195298 | Burgos Montes, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195299 | Burgos Morales, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195300 | BURGOS NEVAREZ,  ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195301 | BURGOS NEVAREZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195302 | Burgos Ortiz, Dolores Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195303 | Burgos Ortiz, Noelia T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195304 | Burgos Ortiz, Norma  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195305 | Burgos Ortiz, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195306 | BURGOS OSARIO, GLORIA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195307 | Burgos Osorio, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8195308 | BURGOS OSORIO, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195309 | Burgos Pabon, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195310 | Burgos Pabon, Maria Evelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195311 | BURGOS PEREZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195312 | BURGOS RAMOS, LUZ LEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195313 | BURGOS REYES, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195314 | BURGOS RIVERA, CARMEN LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195315 | Burgos Rivera, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195316 | Burgos Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195317 | BURGOS RIVERA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195318 | BURGOS RIVERA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195319 | Burgos Rodriguez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195320 | Burgos Rodriguez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195321 | BURGOS RODRIGUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195322 | Burgos Rodriguez, Helen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195323 | Burgos Rodriguez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195324 | Burgos Rodriguez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195325 | Burgos Rodriguez, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195326 | BURGOS RODRIGUEZ, ROSA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195327 | Burgos Ruiz, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195329 | BURGOS RUIZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195328 | BURGOS RUIZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195330 | Burgos Santiago , Maria V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195331 | Burgos Santiago, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195332 | Burgos Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195333 | Burgos Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195334 | Burgos Santiago, Maria  V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195335 | BURGOS SUAREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195336 | Burgos Suarez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195337 | Burgos Suarez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195339 | Burgos Suarez, Ramiro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195338 | Burgos Suarez, Ramiro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195340 | Burgos Texidor, Jared | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195341 | Burgos Texidor, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195343 | BURGOS TORRES, ACISCLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195342 | BURGOS TORRES, ACISCLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195344 | BURGOS TZSCHOPPE, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195345 | Burgos Velez, Pura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195346 | Burgos Velez, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195347 | Burgos Velez, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194271 | Burgos, Felix De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194272 | BURGOS, JUAN  C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194273 | Burgos, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194277 | Burgos, Ricardo Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194274 | Burgos, Ricardo Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194279 | Burgos, Ricardo Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194280 | BURGOS, RICARDO IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194278 | Burgos, Ricardo Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194275 | Burgos, Ricardo Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194276 | BURGOS, RICARDO IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194281 | Burgos, Ricardo Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194282 | BUSANET CRUZ, GLORIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194283 | BUTLER RODRIGUEZ, ANA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194284 | Butler Rodriguez, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194285 | Buxo Torres, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194286 | C. Vidal, Maria Del | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194287 | Caballer Rodriguez, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194288 | CABALLERO BATISTINI, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194289 | CABALLERO BATISTINI, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194290 | Caballero del Valle, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194292 | CABALLERO GONZÁLEZ, HÉCTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194291 | CABALLERO GONZÁLEZ, HÉCTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194293 | CABALLERO GONZÁLEZ, HÉCTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194294 | Caballero Quinones , Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194295 | Caballero Quinones, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194296 | CABALLERO RIVERA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194297 | Caballero Rodriguez, Eloy A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194298 | CABALLERO SANTOS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194299 | Caballero Viera, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194301 | CABAN ACEVEDO, CLARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194300 | Caban Acevedo, Clary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194303 | CABAN ACEVEDO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194302 | Caban Acevedo, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194304 | Caban Acevedo, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194305 | CABAN CORTES, RAWELL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194306 | Caban Cortes, Rawell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194307 | CABAN GONZALEZ, ELBA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194308 | CABAN HERNANDEZ, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194310 | Caban Maldonado, Aurora A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194309 | Caban Maldonado, Aurora A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194311 | CABAN MALDONADO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194313 | CABAN PADILLA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194312 | Caban Padilla, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194314 | CABAN RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194315 | Caban Rodriguez, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194316 | Caban Soto, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194317 | CABAN TORRES, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194318 | CABAN TORRES, DIANA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194319 | Caban Torres, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194320 | Caban Torres, Nilsa Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194321 | Caban Trinidad, Francheska  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194322 | Caban Trinidad, Francheska M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194323 | Caban Velez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194324 | Caban, Eddie Medina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194325 | CABASSA ARROYO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194326 | Cabasse Rodriguez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194327 | CABON ACEVADO, CLARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194328 | CABRERA ALICEA, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194329 | Cabrera Aviles, Marca M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194330 | CABRERA BURGOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194331 | CABRERA BURGOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194332 | Cabrera Caceres, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194333 | Cabrera Caceres, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194334 | Cabrera Camacho, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194335 | Cabrera Castro, Jamira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194336 | CABRERA CORDERO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194337 | CABRERA GARCIA, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194338 | CABRERA GARCIA, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194339 | Cabrera Marrero, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194340 | Cabrera Molina, Alejandrino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194341 | Cabrera Nieves, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194342 | Cabrera Nieves, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194343 | CABRERA OLIVERAS, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194344 | Cabrera Oreugo, Nadya A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194345 | Cabrera Rivera, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194346 | CABRERA RODRIGUEZ, CARMEN ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194347 | Cabrera Rosado, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194348 | CABRERA ROSADO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194349 | Cabrera Santiago, Sol Rosita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194350 | CABRERA SOTOMAYOR, JUAN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194351 | Cabrero Andino, Iris L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194352 | Cabrero Castro, Yamiro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194353 | Cabrero Roche, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194354 | Caceres Diaz, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194355 | CACERES FONTANEZ, MARIA  DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194356 | Caceres Fonte, Belkys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194357 | CACERES SANCHEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194358 | Cacho Natal, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194359 | Cadiz Parrilla, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194360 | Cadiz Vazquez, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194361 | Cadiz Vazquez, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194362 | CAEZ ALICEA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194363 | Caez Fermaint, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194364 | CAEZ HERNANDEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194365 | Caguias Torres, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194366 | Caguias Vega, Virgen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194367 | Caguias Vega, Virgen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194368 | Cagura Torres, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194369 | Caicoya Ortiz, Lourdes Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194370 | CAJIGAS CABRERA, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194371 | CAJIGAS CABRERA, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194372 | Cajigas Matias, Blanca E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194373 | CALCANO CLAUDIO, CRISTELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194374 | Caldas Roman, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194375 | Caldas Roman, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194376 | Caldas Sanchez, Hebe M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194377 | Caldas Sanchez, Hebe M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194378 | Calderin Vila, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194379 | Caldero Marrero, Pilar M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194381 | CALDERO PEREZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194380 | Caldero Perez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194382 | Calderon , Mirian C Clemente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194383 | Calderon , Mirian C Clemente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194384 | Calderon Acevedo, Amos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194385 | Calderon Agosto, Elly Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194386 | Calderon Andino, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194387 | Calderon Calderon, Helen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194388 | CALDERON CLEMENTE, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194389 | CALDERON CLEMENTE, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194390 | Calderon Clemente, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194391 | Calderon Clemente, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194392 | Calderon Concepcion, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194393 | CALDERON FERNANDEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194394 | Calderon Ferran, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194395 | Calderon Figueroa, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194396 | Calderon Nieves, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194397 | Calderon Olmo, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194398 | CALDERON PASTOR, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194400 | Calderon Pastor, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194399 | Calderon Pastor, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194402 | CALDERON RODRIGUEZ, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194401 | CALDERON RODRIGUEZ, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194403 | Calderon Rodriguez, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194404 | CALDERON ROMERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194405 | CALDERON ROMERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194406 | Calderon Romero, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194407 | Calderon Santos, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194408 | Calderon Santos, Maria Del los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194409 | CALDERON TORRES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194410 | CALDERON TORRES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194411 | Calderon-Colon, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194412 | Calderon-Romero, Soraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194413 | Calderon-Romero, Soraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194414 | Calero Diaz, Walter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194415 | CALERO DIMAIO, JOHNATAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194416 | CALES CRUZ, NORMA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194418 | CALES CRUZ, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194417 | CALES CRUZ, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194419 | Cales Pacheco, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194420 | Cales Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194421 | CALES RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194423 | Caliz Lugaro, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194422 | Caliz Lugaro, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194424 | Caliz Lugaro, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194425 | Caliz Lugaro, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194426 | Caliz Ramirez, Raquel Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194427 | CALLZO HEREDEN, CARMEN  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194428 | CALVO RUIZ , IVONNE  C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194429 | Calvo Ruiz, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194431 | Calzada Robles, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194430 | Calzada Robles, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194433 | Camacho Alicea, Elba N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194432 | Camacho Alicea, Elba N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194434 | Camacho Alicea, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194435 | Camacho Alicea, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194436 | Camacho Amador, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194437 | Camacho Baez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194439 | Camacho Cadiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194438 | Camacho Cadiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194440 | Camacho Cadiz, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194441 | Camacho Cadiz, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194442 | Camacho Colberg, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194444 | Camacho Colon, Walberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194445 | Camacho Colon, Walberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194443 | Camacho Colon, Walberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194446 | Camacho Delgado, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194447 | Camacho Delgado, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194448 | Camacho Ducos, Delma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194449 | Camacho Gonzalez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194450 | Camacho Hernandez, Bexaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194451 | Camacho Hernandez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194452 | Camacho Hernandez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194453 | Camacho Hernandez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194454 | Camacho Laboy, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194455 | Camacho Laboy, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194456 | Camacho Lozada, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194457 | Camacho Lozada, Petra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194458 | CAMACHO LUGO, KRISHNA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194459 | CAMACHO MALDONADO, LUZ  MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194460 | Camacho Marquez, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194461 | Camacho Marquez, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194462 | CAMACHO MATEO, ELSIE V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194463 | Camacho Medina, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194464 | Camacho Medina, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194465 | CAMACHO MELENDEZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194466 | CAMACHO PAGON, WILMA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194468 | Camacho Perez, Josue Doel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194467 | Camacho Perez, Josue Doel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194469 | Camacho Phi, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194470 | Camacho Quinones, Lillian Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194471 | Camacho Quinones, Lillian Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194472 | Camacho Ramos, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194473 | CAMACHO RODRIGUEZ, AUREA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194474 | CAMACHO RODRIGUEZ, AUREA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194478 | CAMACHO RODRIGUEZ, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194475 | CAMACHO RODRIGUEZ, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194477 | CAMACHO RODRIGUEZ, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194476 | CAMACHO RODRIGUEZ, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194479 | Camacho Rodriguez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194480 | CAMACHO RODRIGUEZ, FRANCISCO  ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194482 | Camacho Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194481 | Camacho Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194483 | CAMACHO ROSALY, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194484 | CAMACHO RUIZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194485 | Camacho Santiago, Melesa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194486 | Camacho Torres, Alma  Nidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194487 | Camacho Vazquez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194488 | Camacho Vera, Johaneliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194490 | CAMARA COLOMBANI, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194489 | Camara Colombani, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194491 | Cambrelen, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194492 | CAMERON MORALES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194493 | Camesquillo Ayule, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194494 | Camilo Melendez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194496 | Caminero Ramos, Mario D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194495 | CAMINERO RAMOS, MARIO D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194497 | Camino Landron, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194498 | Camino Landron, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194499 | Campos Borrero, Mario Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194500 | Campos Camacho, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194501 | CAMPOS DE JESUS, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194502 | CAMPOS DE JESUS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194503 | CAMPOS LAPORTE, GLORIA M. M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194504 | Campos Mendez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194505 | Campos Rivera, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194506 | Campos Torres, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194508 | Campos Torres, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194507 | Campos Torres, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194509 | Campos Velez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194510 | CAMPS LOPEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194511 | CAMUNAS RIVERA, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194512 | CAMUY SANTIAGO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194513 | Canales Amezquita, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194514 | Canales Amezquita, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194516 | CANALES DAVILA, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194515 | Canales Davila, Priscila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194517 | Canales Garcia, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194518 | CANALES RIVERA, ALBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194519 | CANALES ZAVALA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194521 | CANARIO OVIEDO, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194520 | CANARIO OVIEDO, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194522 | Canas Siverio, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194523 | Canas Siverio, Wanda R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194524 | Canas Siverio, Wanda R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194526 | CANCEL ACOSTA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194525 | Cancel Acosta, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194527 | Cancel Alvarado, Carlos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194528 | Cancel Alvarado, Carlos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194529 | CANCEL AYALA, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194530 | Cancel Carrero, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194531 | Cancel Casiano, Milled A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194532 | Cancel Cuevas, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194536 | CANCEL HERNANDEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194537 | CANCEL HERNANDEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194534 | CANCEL HERNANDEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194535 | CANCEL HERNANDEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194533 | CANCEL HERNANDEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194539 | CANCEL IRIZARRY, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194538 | Cancel Irizarry, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194540 | Cancel Irizarry, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194541 | Cancel Irizarry, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194543 | Cancel Llanera, Maria Viviana | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194542 | Cancel Llanera, Maria Viviana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194544 | Cancel Maldonado, Suhail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194545 | Cancel Maldonado, Suhail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194546 | CANCEL MERCADO, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194547 | CANCEL ORTIZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194548 | Cancel Ortiz, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194549 | Cancel Ortiz, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194550 | Cancel Ortiz, Mirta E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194551 | CANCEL PEREZ, DORITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194552 | CANCEL PEREZ, DORITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194554 | Cancel Quinones, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194553 | Cancel Quinones, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194555 | Cancel Quinones, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194556 | Cancel Quinones, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194557 | Cancel Ramirez , Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194558 | Cancel Rodriguez, Damaris I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194559 | CANCEL RODRIGUEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194560 | Cancel Velez, Lilliam  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194561 | Cancela Lopez, Sol A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194562 | CANCIO FELIU, ANGELA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194563 | CANCIO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194564 | Candelaria Goitia, Isaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194565 | Candelaria Gonzalez , Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194566 | CANDELARIA MARTINEZ, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194567 | Candelaria Melendez, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194568 | Candelario Pacheco, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194569 | CANDELARIO PACHECO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194570 | Candelario Perez, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194571 | CANDELARIO PINA, NYLDA G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194572 | Candelario Robles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194573 | Candelario Rosas, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194574 | Candelario Torres, Otoniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194575 | CANDELARIO VENTURA, FELIX  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194576 | CANDELARIO VENTURA, FELIX L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194577 | CANDIDO RODRIGUEZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194578 | CANDLARIA RDZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194579 | Canedo Laboy, Candida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194580 | CANELA ABREU, SEVERO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194581 | CANIZARES NIEVES, JUAN JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8194582 | Cannelas Hernandez, Americo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194583 | Canodroz, Rey E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194584 | Cansobre, Carmen M Leon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194585 | CANTON OTERO, NILSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194586 | CAPELES GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194587 | CAPELES GONZALEZ, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194588 | CAPELLA MEDINA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194590 | Capella Rios, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194589 | Capella Rios, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194591 | Capetillo Gonzalez, Zaida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194594 | Cappa Delgado, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194597 | Cappa Delgado, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194595 | CAPPA DELGADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194593 | CAPPA DELGADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194592 | Cappa Delgado, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194596 | Cappa Delgado, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194598 | Caquelas Rodriguez , Milton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194599 | Caquias Barbosa, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194600 | Caquias Rodriguez, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194601 | Caquias Rodriguez, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194602 | Caquias Rosario, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194604 | CAQUIAS TORRES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194603 | CAQUIAS TORRES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194605 | Caquias Vega, Virgen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194606 | Caquina Torrez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194607 | CARABALLO AROCHO, LUZ MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194608 | Caraballo Baez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194609 | Caraballo Bracero, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194610 | Caraballo Caraballo, Eliot | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194611 | Caraballo Cedeno, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194612 | Caraballo Cedeno, Grimilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194613 | Caraballo Cedeno, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194614 | Caraballo Cedeno, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194615 | Caraballo Cedeno, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194616 | Caraballo Cepeda, Waneget | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194618 | CARABALLO COLON, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194617 | CARABALLO COLON, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194620 | Caraballo Colon, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194619 | CARABALLO COLON, JOSE H. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194622 | Caraballo Colon, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194621 | CARABALLO COLON, JOSE H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194623 | Caraballo Cornier, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194624 | Caraballo Cornier, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194625 | CARABALLO CORNIER, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194626 | Caraballo Cruz, Tanya  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194627 | Caraballo Cruz, Tanya I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194628 | CARABALLO DE JESUS, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194629 | CARABALLO DIAZ, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194630 | CARABALLO DIAZ, OLIMPIA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194631 | Caraballo Feliciano, Analy  Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194632 | Caraballo Feliciano, Analy Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194633 | Caraballo Feliciano, Aracelio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194634 | Caraballo Feliciano, Berta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194636 | Caraballo Fernandez, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194635 | Caraballo Fernandez, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194637 | CARABALLO FLORES, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194639 | Caraballo Guzman, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194638 | Caraballo Guzman, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194640 | Caraballo Hernandez, Juan De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194641 | CARABALLO HERNANDEZ, MARIA DE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194642 | CARABALLO IRIZARRY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194643 | Caraballo Lopez, Luis L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194644 | Caraballo Mangual, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194645 | Caraballo Marquez, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194646 | CARABALLO MORALES, MARTHA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194647 | Caraballo Morales, Martha J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194648 | CARABALLO MUNIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194649 | Caraballo Nieves, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194650 | Caraballo Oquendo, Angel E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194651 | CARABALLO ORTIZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194652 | Caraballo Pachero, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194653 | Caraballo Padilla, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194654 | Caraballo Perez , Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194655 | Caraballo Perez, Angel D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194656 | CARABALLO PEREZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194657 | Caraballo Perez, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194658 | Caraballo Perez, Edward | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194659 | Caraballo Perez, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194661 | Caraballo Perez, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194660 | Caraballo Perez, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194662 | Caraballo Perez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194663 | Caraballo Pueyo, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194664 | Caraballo Quinones, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194665 | Caraballo Rivas, Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194666 | CARABALLO RIVERA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194667 | Caraballo Rivera, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194668 | CARABALLO RIVERA, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194669 | Caraballo Rodriguez , Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194671 | CARABALLO RODRIGUEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194670 | CARABALLO RODRIGUEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194672 | Caraballo Rodriguez, Jose Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194673 | Caraballo Rodriguez, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194674 | Caraballo Rodriguez, Luis Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194675 | CARABALLO RODRIGUEZ, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194676 | Caraballo Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194677 | Caraballo Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194679 | Caraballo Rodriguez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194680 | Caraballo Rodriguez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194678 | CARABALLO RODRIGUEZ, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194681 | CARABALLO RONDAI, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194684 | Caraballo Santiago, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194683 | Caraballo Santiago, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194682 | CARABALLO SANTIAGO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194686 | Caraballo Santos, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194685 | Caraballo Santos, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194687 | Caraballo Santos, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194688 | CARABALLO TORRADO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194690 | CARABALLO TORRES, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194689 | CARABALLO TORRES, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194691 | Caraballo Torres, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194692 | Caraballo Valentin, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194693 | Caraballo Valentin, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194694 | Caraballo Valentin, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194695 | Caraballo Vargas , Adriana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194696 | CARABALLO VARGAS, JOSE  ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194697 | Caraballo Vargas, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194698 | Caraballo Vazquez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194699 | Caraballo Vazquez, Sandley | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194700 | Caraballo Vecchioli, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194701 | Caraballo Vega, Johan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194702 | CARABALLO VELEZ, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194703 | CARABALLO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194704 | Caraballo, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194705 | Carabello Orengo, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194706 | Carabello Orengo, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194707 | Carabello Vasquez, Sandley | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194708 | CARASQUILLO CRUZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194709 | Carattini Laboy, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194710 | CARBUCIA, DIOSA AVILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194711 | Carceres Sanchez, Doris E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194712 | Cardera Candanedo, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194713 | Cardona Beniquez, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194714 | CARDONA CABAN, HAYDEE ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194715 | Cardona Caban, Haydee Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194716 | CARDONA CALBAN, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194717 | CARDONA CALBAN, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194718 | Cardona Caraballo, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194719 | Cardona Cardona, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194721 | Cardona Cardona, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194720 | Cardona Cardona, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194722 | Cardona Cruz, Norma Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194724 | Cardona Dragoni, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194723 | Cardona Dragoni, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194726 | Cardona Gonzalez, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194725 | Cardona Gonzalez, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194727 | Cardona Gonzalez, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194728 | Cardona Hernandez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194729 | Cardona Marquez, Emily | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194730 | Cardona Marrero, Astrid J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194731 | Cardona Morales, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194732 | Cardona Moreno, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194733 | CARDONA PEREZ , BLANCA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194734 | CARDONA PEREZ, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194736 | Cardona Perez, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194735 | Cardona Perez, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194737 | Cardona Perez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194738 | Cardona Rivera, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194739 | CARDONA RIVERA, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194740 | CARDONA RIVERA, WILMER A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194741 | Cardona Robles, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194743 | CARDONA ROMAN, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194742 | CARDONA ROMAN, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194744 | CARDONA ROSARIO, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194745 | Cardona Salcedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194747 | Cardona Santiago, Irving Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194746 | Cardona Santiago, Irving Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194748 | CARDONA SOTO, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194749 | CARDONA SOTO, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194750 | Cardona Velez, Hilda Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194751 | Cardona, Betzaida Cortes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194752 | Cardona, Milagros Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194753 | Cardona-Ruiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194754 | Carerro Parrela, Myrna J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194755 | Carle Martinez, Esteban A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194756 | CARLE MARTINEZ, GLORISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194757 | Carlo Belen, Edwin A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194758 | Carlo Belen, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194759 | Carlo Belen, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194760 | Carlo Beleu, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194761 | CARLO LUCIANO , JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194762 | CARLO PAGAN , SALLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194763 | CARLO PAGAN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194764 | Carlo Reyes, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194765 | Carlo Reyes, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194766 | CARLO RUIZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194767 | Carlo Ruiz, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194768 | CARMEN D ROSA MENENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194769 | CARMEN E MARTINEZ PAGAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194770 | CARMEN I DIAZ GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194772 | Carmenatty Vargas, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194771 | CARMENATTY VARGAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194773 | CARMONA CANTRES, OLGA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194774 | Carmona Cantres, Olga D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194776 | Carmona Cruz, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194775 | Carmona Cruz, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194777 | Carmona Figueroa, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194778 | Carmona Figueroa, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194779 | Carmona Maldonado, Julio  C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194780 | Carmona Maldonado, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194781 | Carmona Osorio, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194782 | CARMONA OSORIO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194783 | CARO CARO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194784 | CARRADERO VELLON, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194785 | Carranza Arroyo, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194786 | CARRASCO TORRES, ANA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194787 | CARRASCOSA MOLINA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194788 | Carrasquillo Adorno, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194789 | Carrasquillo Adorno, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194791 | Carrasquillo Adorno, Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194790 | Carrasquillo Adorno, Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194792 | CARRASQUILLO AGOSTO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194794 | CARRASQUILLO ARCE, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194793 | CARRASQUILLO ARCE, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194795 | CARRASQUILLO ARTURET, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194797 | Carrasquillo Ayala, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194796 | Carrasquillo Ayala, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194798 | Carrasquillo Ayala, Obed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194799 | Carrasquillo Baez, Wilma J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194800 | Carrasquillo Cornier, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194801 | Carrasquillo Delgado,  Alejandro   Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194802 | Carrasquillo Delgado, Edward J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194804 | Carrasquillo Dominguez, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194803 | CARRASQUILLO DOMINGUEZ, IRIS DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194805 | Carrasquillo Fontanez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194806 | Carrasquillo Garcia , Nivia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194807 | CARRASQUILLO GARCIA, EMELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194808 | Carrasquillo Garcia, Emelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194809 | Carrasquillo Garcia, Nivia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193738 | CARRASQUILLO GONZALEZ, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193739 | Carrasquillo Jimenez, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193740 | Carrasquillo Jimenez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193741 | Carrasquillo Jimenez, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193742 | Carrasquillo Lopez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193743 | CARRASQUILLO LOPEZ, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193744 | CARRASQUILLO LOPEZ, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193746 | Carrasquillo Lopez, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193745 | Carrasquillo Lopez, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193747 | CARRASQUILLO MARQUEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193748 | Carrasquillo Ocasio, Maria del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193749 | CARRASQUILLO OCASIO, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193750 | CARRASQUILLO ORTIZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193751 | CARRASQUILLO ORTIZ, SOTERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193752 | CARRASQUILLO ORTIZ, SOTERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193756 | CARRASQUILLO PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193754 | CARRASQUILLO PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193755 | Carrasquillo Perez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193753 | Carrasquillo Perez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193757 | Carrasquillo Rodriguez, Maria  S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193758 | CARRASQUILLO SANCHEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193759 | CARRASQUILLO TORRES, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193760 | Carrasquillo Villanueva, Mereline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193761 | CARRER NAZARIO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193762 | CARRERAS AMADEO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193763 | Carreras Coello, Rita Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193764 | CARRERAS GONZALEZ, JACQUELINE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193765 | CARRERAS GONZALEZ, JAQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193766 | CARRERAS GONZALEZ, JAQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193767 | Carreras Lopez, Vilma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193768 | Carrero Arroyo, Tamar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193770 | Carrero Carrero, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193769 | Carrero Carrero, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193771 | Carrero Jusino, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193772 | Carrero Lorenzo , Wandaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193775 | CARRERO MARTINEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193774 | CARRERO MARTINEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193776 | CARRERO MARTINEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193773 | Carrero Martinez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193777 | CARRERO RIVERA, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193778 | Carrero Rivera, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193779 | Carrero Rivera, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193780 | Carrero Roman, Frances  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193781 | Carril Veleo, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193782 | Carrillo Almodovar, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193783 | CARRILLO CINTRON, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193784 | Carrillo Guzman, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193786 | CARRILLO JIMENEZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193785 | Carrillo Jimenez, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193787 | CARRILLO MORALES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193788 | Carrillo Santiago, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193789 | Carrillo Torres, Ramon E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193790 | CARRILLO VELAZQUEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193791 | Carrillo Velazquez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193792 | Carrion Carrion, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193793 | Carrion Marrero, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193794 | Carrion Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193796 | CARRION RIVERA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193795 | Carrion Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193797 | CARRION RODRIGUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193798 | Carrion Rosa, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193800 | CARRION SANCHEZ, NELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193799 | Carrion Sanchez, Nelsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193802 | Carrion Valentin, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193801 | Carrion Valentin, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193803 | Carro Colon, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193804 | Carro Miranda, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193805 | Cartagena , Hilda  Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193806 | Cartagena Antonetti, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193807 | Cartagena Bauza , Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193808 | Cartagena Burgos, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193809 | Cartagena Cancel, Gladys V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193810 | Cartagena Carro, Yeraly M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193811 | CARTAGENA CHUPANY, NYDIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193812 | Cartagena Colon, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193813 | Cartagena Colon, Bernaldino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193814 | Cartagena Colon, Dalma Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193815 | CARTAGENA COLON, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193816 | CARTAGENA COLON, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193817 | Cartagena Colon, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193818 | Cartagena Gonzalez, Dora Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193819 | CARTAGENA MALDONADO, EMICE S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193820 | CARTAGENA MALDONADO, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193821 | Cartagena Maldonado, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193822 | Cartagena Mateo, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193823 | CARTAGENA ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193824 | CARTAGENA RAMOS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193825 | Cartagena Ramos, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193826 | Cartagena Ramos, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193827 | Cartagena Ramos, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193829 | CARTAGENA RIVERA, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193828 | CARTAGENA RIVERA, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193830 | Cartagena Rodriguez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193831 | CARTAGENA ROSARIO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193833 | Cartagena Sanchez, Eva Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193832 | Cartagena Sanchez, Eva Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193834 | Cartagena Vazquez, Irma Nidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193836 | Cartagena, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193835 | Cartagena, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193837 | Cartagena, Jesusa Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193838 | CARTEGENA MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193839 | Cartegena Rodguez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193840 | Carvajal Santiago, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193841 | Carvajal Santiago, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193842 | Carvajal Santiago, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193843 | Carvajal Santiago, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193844 | Casanova Quinones, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193845 | Casanova Quinones, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193846 | Casanova Quinonez, Carlos  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193847 | CASANOVA RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193848 | Casanova Vazquez , Nidza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193849 | CASANOVAS MARRAO, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193850 | Casanovas Marrero, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193851 | CASAS RODRIGUEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193852 | Casasnovas Bula, Maryann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193853 | CASASNOVAS CUEVAS, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193854 | CASES DIAZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193855 | Casiano Acosta, Glenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193856 | Casiano Alicea, Anabelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193857 | CASIANO BALLESTER, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193858 | CASIANO BALLESTER, CARMEN Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193859 | CASIANO BELLO, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193860 | CASIANO BELLO, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193861 | Casiano Colon, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193862 | Casiano Lamboy, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193863 | CASIANO LAMBOY, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193864 | Casiano Lizardi, Lillian B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193865 | CASIANO LOPEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193866 | CASIANO PEREZ, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193868 | CASIANO RIVERA, ELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193867 | Casiano Rivera, Elson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193869 | Casiano Rivera, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193870 | Casiano Rodriguez, Helda A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193871 | Casigos Cabrera, Magnolia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193872 | Casillas Colon, Ana  Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193876 | Casillas Colon, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193875 | Casillas Colon, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193874 | Casillas Colon, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193873 | Casillas Colon, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193878 | CASILLAS COLON, ANA MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193877 | CASILLAS COLON, ANA MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193879 | Casillas Diaz, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193880 | Casillas Falcon, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193881 | Casillas Quinones, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193883 | CASILLAS RIVERA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193882 | Casillas Rivera, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193884 | CASILLAS SUAREZ, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193885 | Casillas, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193886 | Castaner Negron, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193887 | Castella de Nazario, Frances | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193888 | Castellano Colon, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193889 | CASTELLANO COLON, WIGBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193890 | Castellano Rodriguez, Yamill I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193891 | Castellano Rodriguez, Yamill I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193893 | Castellar Maldonado, Carlos H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193892 | Castellar Maldonado, Carlos H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193894 | CASTELLAR RIVERA, GILDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193896 | Castellar Rivera, Gilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193895 | Castellar Rivera, Gilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193898 | Castillo Aponte, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193897 | Castillo Aponte, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193899 | Castillo Avilez , Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193901 | CASTILLO CASTILLO, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193900 | Castillo Castillo, Angel D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193902 | Castillo Castillo, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193904 | Castillo Castillo, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193903 | CASTILLO CASTILLO, ANGEL D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193905 | Castillo Colon, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193906 | Castillo Colon, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193907 | Castillo Diaz, Felipe A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193909 | CASTILLO DOMENA, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193908 | CASTILLO DOMENA, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193910 | Castillo Domena, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193911 | Castillo Ginorio, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193912 | Castillo Guilbe, Ernesto L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193913 | Castillo Hernandez, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193914 | Castillo Hernandez, Rosa N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193915 | Castillo Rodriguez, Carmen  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193916 | Castillo Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193917 | Castillo Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193918 | CASTILLO RODRIGUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193919 | Castillo Santos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193920 | Castillo Santos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193921 | Castillo Torres, Carmen Yanid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193922 | Castillo Torres, Oscar L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193923 | CASTILLO TORRES, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193924 | CASTILLOVEITIA , SANDRA  Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193925 | Castilloveitia Gonzalez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193926 | Castilloveitia Muniz, Nidzaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193927 | Castilloveitia, Sandra Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193928 | Castilloveitia, Sandra Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193929 | CASTRO ABREU, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193930 | Castro Agosto, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193931 | Castro Agosto, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193932 | CASTRO CARABALLO, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193933 | Castro Caraballo, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193934 | CASTRO CARABALLO, VIRGEN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193935 | Castro Colon , Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193937 | CASTRO COSME, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193936 | CASTRO COSME, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193939 | CASTRO COTTO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193938 | CASTRO COTTO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193941 | CASTRO CRUZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193940 | CASTRO CRUZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193942 | Castro Cruz, Keila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193943 | CASTRO CRUZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193944 | CASTRO CRUZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193946 | CASTRO CURBELA, PEDRO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193945 | CASTRO CURBELA, PEDRO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193947 | CASTRO DE JESUS, ELSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193948 | Castro Diodonet, Edrid Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193949 | CASTRO DIODONET, EDRID IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193951 | Castro Fernandez, Felix A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193950 | Castro Fernandez, Felix A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193952 | Castro Fernandez, Felix Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193953 | CASTRO FIGUEROA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193954 | CASTRO GARCIA, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193955 | CASTRO GONZALEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193956 | Castro Gonzalez, Jannette E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193957 | CASTRO GONZALEZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193958 | CASTRO GONZALEZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193960 | CASTRO HUERTAS, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193959 | CASTRO HUERTAS, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193961 | Castro Malave, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193962 | Castro Maldonado, Jerry J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193963 | Castro Martinez, Lorna I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193964 | Castro Medina, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193965 | Castro Melendez, Edward | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193966 | CASTRO MIRANDA, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193968 | Castro Ortiz, Milagros M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193969 | Castro Ortiz, Milagros M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193967 | Castro Ortiz, Milagros M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193970 | Castro Ortiz, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193971 | Castro Paniagua, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193972 | CASTRO QUINONEZ, ANA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193973 | CASTRO QUINONEZ, ANA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193974 | CASTRO RAMOS, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193975 | CASTRO RENTAS, LAURA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193976 | CASTRO RIOS, BRUNILDA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193977 | CASTRO RIOS, JESUS MARCO ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193978 | Castro Rivas, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193979 | Castro Rodriguez , Jesus Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193980 | Castro Rodriguez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193981 | Castro Roman, Llascada E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193982 | Castro Ruiz, Calixto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193983 | Castro Ruiz, Calixto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193984 | Castro Ruiz, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193985 | Castro Ruiz, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193986 | Castro Sanchez, Dorian L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193988 | CASTRO SANTIAGO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193987 | Castro Santiago, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193990 | Castro Torres, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193989 | CASTRO TORRES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193991 | Castro Torres, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193993 | CASTRO TORRES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193992 | Castro Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193994 | Castro Vazquez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193996 | Castro Vega, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193995 | Castro Vega, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193997 | CASTRO VEGA, RITA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193998 | Castro Zayas , Dora  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193999 | Castro Zayas, Dora A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194000 | Castrodad Lopez, Nitza B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194001 | CATALA OTERO, CARMEN MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194002 | Catala Otero, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194004 | CATALA VAZQUEZ, MYRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194003 | CATALA VAZQUEZ, MYRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194005 | CAUTINO ACABEO, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194006 | Cavajal Santiago, Luis  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194007 | CAY MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194008 | CECILIA ESPADA Y MIGUEL A COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194009 | Cecilio Hernandez, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194010 | CECILIO MALDONADO, LUIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194011 | CEDENO COSME, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194012 | CEDENO DIAZ (de MORENO), NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194014 | Cedeno Kuilan, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194013 | CEDENO KUILAN, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194015 | CEDENO MALDONADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194016 | Cedeno Maldonado, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194018 | Cedeño Perez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194017 | Cedeño Perez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194019 | Cedeno Pinero, Ruth  Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194020 | Cedeno Pintero, Ruth Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194021 | Cedeno Ramos, Jose Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194022 | Cedeno Ramos, Jose Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194023 | Cedeno Rosario, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194024 | CEDENO ROSAS, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194025 | Cedeno Torres, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194026 | CEDENO TORRES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194027 | CEDENO VELEZ, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194028 | Cedeno, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194029 | Celon Claussells, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194030 | Centeno Cruz, Higinio M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194031 | Centeno Cruz, Higinio M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194033 | CENTENO CRUZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194032 | CENTENO CRUZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194034 | Centeno Curbelo, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194036 | Centeno De Alvarado, Migna Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194035 | Centeno De Alvarado, Migna Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194037 | CENTENO FONTANEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194039 | Centeno Francis, Emma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194038 | CENTENO FRANCIS, EMMA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194040 | Centeno Garcia, Dixie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194041 | Centeno Garcia, Dixie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194043 | CENTENO LOPEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194042 | CENTENO LOPEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194044 | Centeno Martinez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194045 | Centeno Rivera, Blanca L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194046 | Centeno Rivera, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194048 | Centeno Rodriguez, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194047 | Centeno Rodriguez, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194049 | Centeno Torres, Midna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194050 | Centero Rivera, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194052 | Cepeda Cirino, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194051 | Cepeda Cirino, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194053 | Cepeda Correa , Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194055 | Cepeda Correa , Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194054 | CEPEDA CORREA , MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194056 | Cepeda Correa, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194057 | Cepeda Fuentes, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194058 | CEPEDA ONORO, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194059 | Cepeda Ortiz, Janice Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194061 | Cepeda Ramos, Annie M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194060 | CEPEDA RAMOS, ANNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194062 | Cepeda Ramos, Luz O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194063 | CEPEDA REYES, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194064 | CEPEDA REYES, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194065 | CEPEDA WANAGET, CARABALLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194066 | CEREZO DE LA ROSA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194067 | CERVONI FIGUEROA , LYDIA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194068 | CERVONI FIGUEROA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194069 | Cesareo Ramos, Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194070 | Cesari Delgado, Juan Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194071 | CHABRIER VERAY , CAMIL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194072 | Chaco Suarez, Fredy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194073 | CHACON RODRIGUEZ, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194076 | Chacon Suarez, Fredy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194075 | CHACON SUAREZ, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194074 | Chacon Suarez, Fredy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194077 | Chaluisant Camacho, Nanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194078 | Chamerro Ostolaza, Luz Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194079 | Chamorro Colon, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194080 | Chamorro Melendez, Digna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194081 | Chamorro Ostolaza, Angel  Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194083 | Chamorro Ostolaza, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194082 | Chamorro Ostolaza, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194084 | Chamorro Ostolaza, Luz  Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194085 | Chamorro Ostolaza, Luz Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194086 | Chamorro Ostolaza, Mary  Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194088 | Chamorro Ostolaza, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194087 | Chamorro Ostolaza, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194089 | CHAMORRO PEREZ, ANA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194090 | Chamorro Perez, Ana Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194091 | Chamorro Perez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194092 | Chamurro Santiago, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194093 | CHAPARRO CHAPARRO, EMMA  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194094 | Chaparro Galloza, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194095 | CHAPARRO GONZALEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194096 | CHAPARRO ROSA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194097 | CHAPARRO ROSA, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194098 | Chardan Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194099 | Chardon Rodriguez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194100 | Chardon Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194101 | Charm Rivera , Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194102 | Charriez Rivera, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194103 | Charriez Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194104 | Chaves Jimenez, Dolores Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194105 | Chavez Garcia, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194106 | Chevere Fuentes, Mayda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194107 | CHEVERE FUENTES, MAYDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194108 | CHEVERE JIMENEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194109 | CHEVERE JIMENEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194110 | CHEVERE ORTEGA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194111 | Chevere Reyes , Evelyn I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194112 | CHEVERE REYES, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194113 | Chevere Reyes, Evelyn I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194114 | Chevrez Chevrez, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194115 | Chevrez Chevrez, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194116 | Chico Montijo, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194118 | CHIMELIS FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194119 | CHIMELIS FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194117 | CHIMELIS FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194120 | CHIMELIS RIVERA, NEYDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194121 | CHINEA ERAZO, EVELYN del P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194122 | Chinea Negron, Luz Iranis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194123 | Chinea Pineda, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194124 | CHRISTIAN IRIZARRY, ADNORY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194125 | Christian Irizarry, Adnory | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194126 | Chu Figeroa , Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194127 | Chupany, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194128 | Ciaro Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194130 | Cibes Silva, Regina D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194129 | Cibes Silva, Regina D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194131 | CID TINEO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194132 | Cid Tineo, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194133 | Cifredo Rivera, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194134 | CINNO PARRILLA, MYRNA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194135 | CINTION CINTION, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194136 | CINTION CINTION, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194137 | Cintra Maldonado, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194138 | Cintro Caraballo, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194139 | Cintron Almodovar, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194141 | Cintron Ayala, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194140 | Cintron Ayala, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194142 | Cintron Carrasco, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194143 | CINTRON CINTRON , MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194144 | CINTRON CINTRON , MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194145 | CINTRON CINTRON, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194147 | CINTRON CINTRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194146 | CINTRON CINTRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194148 | Cintron Cintron, Juan O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194149 | CINTRON CINTRON, MAGDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194150 | CINTRON CINTRON, MAGDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194151 | CINTRON CINTRON, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194153 | CINTRON CINTRON, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194152 | CINTRON CINTRON, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194155 | CINTRON CINTRON, SONAYA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194154 | CINTRON CINTRON, SONAYA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194156 | Cintron Cintron, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194157 | Cintron Cintron, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194159 | CINTRON CINTRON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194158 | CINTRON CINTRON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194160 | CINTRON COSME, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194161 | CINTRON COSME, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194162 | Cintron Cruz, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194163 | CINTRON DE ARMAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194164 | Cintron De Jesus, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194165 | Cintron Delgado, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194166 | Cintron Flores, Angeiris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194167 | Cintron Galarza, Carmen  Danessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194168 | Cintron Galarza, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194169 | Cintron Garcia, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194170 | Cintron Gomez, Cristobal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194172 | CINTRON GONZALEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194171 | CINTRON GONZALEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8194173 | Cintron Gonzalez, Migda Ivelissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194174 | CINTRON GONZALEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194175 | CINTRON GONZALEZ, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194176 | CINTRON GONZALEZ, OLGA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194177 | Cintron Gonzalez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194178 | Cintron Gonzalez, Wanda  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194179 | Cintron Gonzalez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194185 | Cintron Gutierrez, Milady | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194184 | Cintron Gutierrez, Milady | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194182 | CINTRON GUTIERREZ, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194183 | CINTRON GUTIERREZ, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194180 | CINTRON GUTIERREZ, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194181 | CINTRON GUTIERREZ, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194186 | Cintron Henedia, Diomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194187 | Cintron Hernandez, Belkis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194188 | Cintron Hernandez, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194190 | Cintron Irizarry, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194189 | CINTRON IRIZARRY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194191 | Cintron Irizarry, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194192 | Cintron Lopez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194193 | CINTRON MALDONADO, CARLOS  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194194 | Cintron Maldonado, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194195 | CINTRON MATEO, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194196 | Cintron Melendez, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194197 | Cintron Melendez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194198 | Cintron Melendez, George L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194199 | Cintron Mendez, Nora Silva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194202 | Cintron Mercado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194200 | Cintron Mercado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194201 | Cintron Mercado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194203 | Cintron Mojica, Gloribell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194204 | CINTRON MONTANEZ , IRIS IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194206 | Cintron Montanez, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194205 | CINTRON MONTANEZ, IRIS IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194207 | Cintron Morales, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194208 | Cintron Morales, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194209 | CINTRON NAZARIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194210 | CINTRON NAZARIO, CARMEN  T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194211 | Cintron Nazario, Carmen Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194212 | Cintron Negron, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194214 | CINTRON NIEVES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194213 | CINTRON NIEVES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194215 | CINTRON NORIEGA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194216 | Cintron Oquendo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194217 | Cintron Orengo, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194219 | CINTRON ORTIZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194218 | CINTRON ORTIZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194220 | Cintron Pabon, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194221 | CINTRON PABON, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194222 | Cintron Pagan, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194223 | Cintron Rivera , Maria  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194224 | Cintron Rivera, Maria  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194225 | Cintron Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194226 | Cintron Rivera, Miguel  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194227 | Cintron Rivera, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194228 | Cintron Rodriguez , Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194229 | CINTRON RODRIGUEZ, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194230 | Cintron Rodriguez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194231 | CINTRON RODRIGUEZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194232 | Cintron Rodriguez, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194233 | CINTRON RODRIGUEZ, LOURDES M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194234 | Cintron Rodriguez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194235 | Cintron Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194237 | Cintron Rosa, Mylene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194236 | Cintron Rosa, Mylene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194238 | CINTRON ROSA, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194239 | Cintron Rosario, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194240 | CINTRON RUIZ, ANGEL M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194241 | Cintron Sanchez, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194242 | Cintron Sanchez, Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194243 | Cintron Santana, Demetria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194244 | Cintron Santana, Demetria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194245 | Cintron Santana, Maria del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194246 | Cintron Santiago, Leida  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194248 | Cintron Santiago, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194247 | Cintron Santiago, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194249 | CINTRON SANTOS, EDWIN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194250 | CINTRON SANTOS, JORGE  ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8194251 | CINTRON SANTOS, JORGE  ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194252 | Cintron Serrano, Cheryl S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194253 | Cintrón Sierra, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194254 | Cintrón Sierra, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194255 | Cintron Soto, Socorro de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194256 | Cintron Soto, Socorro de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194257 | CINTRON SOTO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194258 | Cintron Tornella, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194259 | Cintron Torres, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194260 | Cintron Torres, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194262 | Cintron Torres, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194261 | Cintron Torres, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194263 | Cintron Vadell, Laura  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194264 | Cintron Vazquez, Vilma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194265 | Cintron Vega, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194266 | Cintron Vega, Jorge N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194267 | Cintron Vega, Jorge N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194269 | CINTRON VEGA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194268 | CINTRON VEGA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8194270 | CINTRON VELAZQUEZ, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193194 | CINTRON VELAZQUEZ, AMELIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193195 | Cintron Velazquez, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193196 | CINTRON VELAZQUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193197 | Cintron Velazquez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193198 | Cintron, Sylvia  Ayala | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193199 | Cintron-Gonzalez, Vilma C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193201 | Cioro Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193200 | Cioro Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193202 | CIRILO ANGUEIRA,  GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193203 | Cirinco Ortiz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193205 | Cirino Rivera, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193204 | Cirino Rivera, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193207 | Ciuro Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193206 | Ciuro Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193208 | Cividanes Marrero, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193209 | Clas Bengochea, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193210 | Clas Bengochea, Vivian A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193211 | CLAS CLAS, CARMEN LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193212 | CLASS CANDELARIA, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193213 | CLASS CANDELARIA, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193214 | Class Feliciano, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193215 | CLASS MARTINEZ, NORA  H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193216 | Class Martinez, Nora H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193217 | Class Perez, Jose  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193220 | Class Torres, Marielli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193218 | CLASS TORRES, MARIELLI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193219 | CLASS TORRES, MARIELLI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193221 | Class Villanueva, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193222 | Class, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193223 | Claudio Cancel, Yiomary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193224 | Claudio Cancel, Yiomary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193225 | Claudio Cruz, Juan Marcos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193226 | Claudio Gonzalez, Adrian M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193227 | CLAUDIO MARTINEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193228 | Claudio Martinez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193229 | Claudio Nieves, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193230 | Claudio Quinones, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193231 | Claudio Santiago, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193232 | CLAUDIO VAZQUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193233 | Claudio Velez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193234 | Clavell Andrade, Ilia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193235 | Clavell Baez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193236 | Clavell Candelario, Delia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193237 | CLEMENTE AVILES, LILETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193238 | Clemente Aviles, Lilette T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193239 | CLEMENTE CALDERON, MARIAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193240 | CLEMENTE CALDERON, MARIAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193241 | CLEMENTE CALDERON, MARIAN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193242 | CLEMENTE CALDERON, MARIAN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193243 | CLEMENTE LEBRON, SHEILA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193244 | Clemente Pena, Pedro Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193245 | Clemente Pizarro, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193246 | Clemente Quinones, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193247 | CLIVILLES RIOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193248 | COIRA BURGOS, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193249 | Colen Alvarado, Aida Coriselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193250 | COLL PEREZ, JULIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193251 | Coll Perez, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193252 | Coll Rodriguez, Grace M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193253 | COLL RODRIQUEZ, GRACE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193254 | COLLADO MARTINEZ, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193255 | Collado Martinez, Diana  Aixa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193256 | Collado Martinez, Diana A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193258 | Collado Martinez, Mirta Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193257 | Collado Martinez, Mirta Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193261 | COLLADO NIEVES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193259 | COLLADO NIEVES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193260 | Collado Nieves, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193262 | COLLADO RIVERA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193264 | Collado Rivera, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193263 | Collado Rivera, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193265 | COLLADO SEGARRA , GISELDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193266 | COLLAZO BARRET, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193267 | COLLAZO CARABALLO, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193268 | Collazo Cardona, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193269 | Collazo Casiano, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193271 | COLLAZO COLLAZO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193270 | Collazo Collazo, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193272 | Collazo Colon, Mabel E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193273 | Collazo Cruz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193274 | COLLAZO DE LEON, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193275 | Collazo De Leon, Silma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193276 | Collazo DeLeon, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193277 | Collazo Deleon, Silma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193278 | Collazo Delgado, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193279 | Collazo Delgado, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193280 | Collazo Diaz, Hector A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193281 | Collazo Donato, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193282 | Collazo Estrada Jr., Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193283 | Collazo Feliciano, Nydia Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193284 | Collazo Huertas, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193285 | COLLAZO LINDELIE, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193286 | Collazo Lopez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193287 | Collazo Matos, Aristides | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193288 | Collazo Medina, Eric N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193289 | COLLAZO NEGRON, LUIS J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193290 | Collazo Nieves, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193291 | COLLAZO OLMO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193292 | Collazo Olmo, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193293 | Collazo Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193294 | Collazo Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193295 | Collazo Pantojas, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193296 | Collazo Perez, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193298 | Collazo Quiles, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193300 | Collazo Quiles, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193299 | Collazo Quiles, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193297 | Collazo Quiles, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193301 | Collazo Reyes, Edgar  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193302 | Collazo Reyes, Edgar  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193303 | Collazo Reyes, Linette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193304 | Collazo Reyes, Linette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193305 | Collazo Reyes, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193306 | Collazo Reyes, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193307 | Collazo Rivera , Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193309 | Collazo Rivera, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193308 | Collazo Rivera, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193310 | Collazo Rivera, Melba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193311 | COLLAZO RIVERA, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193312 | Collazo Rodriguez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193313 | Collazo Rodriguez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193314 | COLLAZO RODRIGUEZ, NAILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193315 | Collazo Rodriguez, Nailyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193317 | COLLAZO SAEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193316 | Collazo Saez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193318 | Collazo Salome, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193319 | Collazo Salome, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193320 | Collazo Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193321 | Collazo Santiago, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193322 | COLLAZO SANTIAGO, FIDEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193324 | Collazo Santiago, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193323 | Collazo Santiago, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193325 | Collazo Santos, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193326 | COLLAZO SANTOS, ROLANDO T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193327 | Collazo Silva, Keila Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193329 | COLLAZO SUAREZ, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193328 | COLLAZO SUAREZ, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193330 | COLLAZO TORRES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193331 | Collazo Torres, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193332 | Collazo Torres, Wanda  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193333 | Collazo Valles, Laura  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193334 | Collazo Valles, Laura I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193335 | Collazo Vargas, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193336 | COLLAZO VARGOS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193337 | Collazo Vazquez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193338 | Collazo Vazquez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193339 | Collazo Velez, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193340 | Collazo, Milka Yamahara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193341 | Collet Estremera, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193343 | Collet Medina, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193342 | COLLET MEDINA, MYRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193344 | Collet, Juan Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193345 | Colon Agosto , Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193346 | Colon Aguirre, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193347 | Colon Alers, Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193348 | Colon Alicea, Elmer I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193349 | Colon Almodovar, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193351 | Colon Alvarado, Aida Griselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193350 | Colon Alvarado, Aida Griselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193352 | Colon Alvarado, Aida Griselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193353 | Colon Alvarado, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193354 | COLON ALVARADO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193355 | Colon Alvarado, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193356 | COLON ALVARADO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193357 | Colon Alvarado, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193358 | Colon Alvarado, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193359 | Colon Alvarado, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193360 | Colon Alvarado, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193361 | Colon Andujar, Felix Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193362 | Colon Andujar, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193363 | COLON ANGLEOCCU, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193364 | Colon Antuna, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193365 | Colon Aponte, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193366 | Colon Aponte, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193367 | COLON APONTE, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193368 | Colon Aponte, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193369 | COLON AVARADO, FERNANDO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193370 | Colon Aviles, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193371 | Colon Bermudez, Myrna J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193372 | Colon Bermudez, Yamilissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193373 | COLON BERNARDI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193374 | COLON BONILLA, JOIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193375 | Colon Borrero, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193376 | Colon Burgos, Irving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193377 | Colon Carattini, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195896 | COLON CASILLAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193378 | COLON CASTILLO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193379 | Colon Cintron, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193380 | Colon Collazo, Graciliano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193381 | COLON COLON , MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193382 | Colon Colon , Zoytia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193383 | Colon Colon, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193384 | Colon Colon, Felix J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193385 | COLON COLON, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193386 | Colon Colon, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193387 | Colon Colon, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193388 | Colon Colon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193389 | Colon Colon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193390 | Colon Colon, Mirta B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193391 | Colon Colon, Nathania  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193392 | Colon Colon, Nathania R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193393 | Colon Colon, Nathania R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193394 | Colon Colon, Victor L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193395 | COLON COLON, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193396 | Colon Contreras, Eric O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193398 | Colon Correa, Magda  T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193397 | Colon Correa, Magda  T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193399 | Colon Cortes, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193401 | COLON COSME, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193400 | COLON COSME, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193402 | COLON COSME, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193403 | Colon Cosme, Junior Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193405 | Colon Cruz , Herberght | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193404 | Colon Cruz , Herberght | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193406 | Colon Cruz, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193408 | COLON CRUZ, ELDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193407 | COLON CRUZ, ELDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193410 | Colon Cruz, Elsa Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193409 | COLON CRUZ, ELSA DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193411 | Colon Cruz, Elsa Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193412 | Colon Cruz, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193413 | COLON CRUZ, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193414 | COLON DE JESUS , LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193415 | Colon De Jesus, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193416 | Colon de Jesus, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193418 | COLON DE JESUS, MANUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193417 | Colon De Jesus, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193419 | Colon de Jesus, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193420 | Colon de Leon, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193421 | Colon de Meletiche, Nora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193422 | Colon del Valle, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193423 | COLON DELGADO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193425 | COLON DELGADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193424 | COLON DELGADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193426 | COLON DIAZ, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193427 | COLON DIAZ, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193428 | COLON DIAZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193429 | COLON DIAZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193430 | Colon Diaz, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193431 | COLON DOMENECH, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193432 | Colon Dominguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193433 | Colon Fernandez, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193434 | Colon Figueroa, Desiree L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193435 | Colon Figueroa, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193436 | Colon Fuentes, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193437 | COLON GARCIA, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193438 | Colon Garcia, Jose D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193439 | COLON GARCIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193440 | COLON GARCIA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193441 | COLON GARCIA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193442 | Colon Glez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193443 | COLON GONZALEZ, BLANCA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193445 | COLON GONZALEZ, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193444 | COLON GONZALEZ, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193446 | Colon Gonzalez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193447 | COLON GONZALEZ, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193449 | COLON GONZALEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193448 | COLON GONZALEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193450 | Colon Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193451 | COLON GONZALEZ, YOMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193452 | COLON GRACIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193453 | COLON GRACIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193454 | Colon Guzman, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193455 | Colon Guzman, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193456 | Colon Guzman, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193457 | Colon Guzman, Sandia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193458 | COLON HERNANDEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193459 | Colon Hernandez, Flora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193460 | COLON HERNANDEZ, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193461 | COLON HERNANDEZ, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193462 | Colon Jimenez , Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193463 | Colon Jimenez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193465 | Colon Jimenez, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193464 | Colon Jimenez, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193466 | Colon Jimenez, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193467 | Colon Jins, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193468 | Colon Jusino, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193470 | Colon King, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193469 | Colon King, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193471 | Colon Laboy, Isidora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193472 | Colon Laboy, Isidora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193473 | COLON LABRADOR, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193474 | COLON LANDRAU, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193475 | Colon Lebron , Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193476 | Colon Lefebre, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193477 | Colon Leon, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193478 | Colon Lesbia, Nazario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193479 | Colon Lopez, Fidela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193480 | Colon Lopez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193481 | COLON LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193482 | Colon Lopez, Vanessa  Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193484 | Colon Lorenzi, Gloria Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193483 | Colon Lorenzi, Gloria Ines | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193485 | COLON LOZADA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193486 | COLON LOZADA, IRMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193487 | COLON LUGO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193488 | Colon Madera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193489 | Colon Malave, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193490 | Colon Malave, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193491 | COLON MALAVET, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193492 | Colon Maldonado, Cristobal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193493 | Colon Maldonado, Denissi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193494 | Colon Maldonado, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193495 | COLON MARTINEZ, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193496 | COLON MARTINEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193497 | Colon Martinez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193499 | Colon Martinez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193498 | Colon Martinez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193500 | COLON MATEO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193501 | Colon Matias, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193503 | COLON MATOS, ELBA MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193502 | Colon Matos, Elba Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193504 | Colon Medina, Nilsa  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193506 | COLON MEDINA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193505 | COLON MEDINA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193507 | COLON MELENDEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193508 | Colon Melendez, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193509 | Colon Melendez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193510 | Colon Melendez, Sonia  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193511 | Colon Mendoza, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193512 | Colon Mercado, Jorge E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193513 | COLON MERCADO, JORGE EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193514 | COLON MERCADO, JORGE EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193515 | COLON MILLAN, JORGE  ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193518 | Colon Miranda, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193517 | Colon Miranda, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193516 | Colon Miranda, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193519 | COLON MOLINA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193520 | COLON MOLINA, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193521 | Colon Morales, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193522 | Colon Morales, Porfiria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193523 | Colon Morales, Porfiria | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193524 | Colon Muniz, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193525 | Colon Munoz, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193526 | Colon Narvaez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193527 | COLON NAZARIO, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193528 | Colon Nazario, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193530 | Colon Negron, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193529 | Colon Negron, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193533 | Colon Negron, Evelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193532 | Colon Negron, Evelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193531 | COLON NEGRON, EVELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193534 | Colon Negron, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193535 | Colon Negron, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193536 | COLON NEGRON, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193537 | Colon Negron, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193538 | Colon Negron, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193539 | COLON NIEVES, RUDECINDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193540 | Colon Nieves, Rudencindo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193541 | COLON OCASIO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193542 | Colon Ocasio, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193543 | COLON ORTIZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193544 | COLON ORTIZ, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193545 | COLON ORTIZ, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193546 | COLON ORTIZ, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193547 | COLON ORTIZ, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193548 | Colon Ortiz, Enudio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193549 | Colon Ortiz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193550 | Colon Ortiz, Lorenzo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193551 | Colon Ortiz, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193552 | Colon Ortiz, Mario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193553 | Colon Ortiz, Sonia D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193554 | Colon Ortiz, Sue Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193555 | Colon Ortiz, Viluido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193556 | Colon Ortiz, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193557 | Colon Ortiz, Zoel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193558 | Colon Ortiz, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193559 | Colon Ortiz, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193560 | Colon Otero, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193561 | Colon Oyola, Jennette V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193563 | COLON PACHECO, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193562 | Colon Pacheco, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193564 | COLON PEREZ, ALMA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193565 | Colon Perez, Elides | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193566 | Colon Perez, Eridania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193567 | Colon Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193568 | Colon Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193569 | Colon Perez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193570 | Colon Perez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193571 | Colon Perez, Lilly I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193572 | Colon Pintado, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193573 | COLON PINTADO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193574 | Colon Plata, Antero  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193575 | Colon Quinones, Maria Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193576 | Colon Quinones, Maria Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193577 | COLON RAMIREZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193578 | Colon Ramos, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193579 | COLON RAMOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193580 | Colon Ramos, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193581 | Colon Ramos, Eva E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193582 | Colon Ramos, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193583 | Colon Rentas, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193584 | Colon Reyes, Carol  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193585 | Colon Reyes, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193586 | COLON REYES, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193587 | Colon Rivera , Enilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193588 | Colon Rivera , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193589 | Colon Rivera , Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193590 | Colon Rivera, Aileen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193591 | Colon Rivera, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193592 | COLON RIVERA, CORALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193594 | COLON RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193593 | COLON RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193595 | Colon Rivera, Enilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193596 | Colon Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193597 | Colon Rivera, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193598 | COLON RIVERA, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193599 | Colon Rivera, Irca I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193600 | COLON RIVERA, KAREM N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193601 | COLON RIVERA, LUZ C. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193602 | Colon Rivera, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193603 | Colon Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193604 | COLON RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193606 | Colon Rivera, Marta M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193605 | Colon Rivera, Marta M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193607 | Colon Rivera, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193608 | Colon Rivera, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193609 | Colon Rivera, Natalia Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193610 | Colon Rivera, Olga  Ma. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193611 | Colon Rivera, Sureyma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193612 | Colon Rivera, Vicenta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193613 | Colon Rivera, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193614 | COLON ROCHE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193615 | COLON RODRIGUEZ, ACISCLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193616 | COLON RODRIGUEZ, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193617 | COLON RODRIGUEZ, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193618 | COLON RODRIGUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193619 | Colon Rodriguez, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193620 | Colon Rodriguez, Glendaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193621 | Colon Rodriguez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193623 | Colon Rodriguez, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193622 | Colon Rodriguez, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193626 | Colon Rodriguez, Leida B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193624 | Colon Rodriguez, Leida B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193627 | Colon Rodriguez, Leida B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193625 | COLON RODRIGUEZ, LEIDA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193628 | Colon Rodriguez, Lida  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193629 | COLON RODRIGUEZ, LIDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193631 | Colon Rodriguez, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193632 | COLON RODRIGUEZ, LUIS I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193633 | Colon Rodriguez, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193630 | Colon Rodriguez, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193634 | Colon Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193635 | COLON RODRIGUEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193636 | Colon Rodriguez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193637 | Colon Rolon, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193638 | COLON ROLON, LUIS ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193639 | Colon Roman, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193640 | Colon Roman, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193641 | Colon Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193642 | Colon Rosario, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193643 | Colon Rosario, Iris Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193644 | COLON RUIZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193645 | COLON RUIZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193646 | COLON RUIZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193647 | Colon Sanchez, Esmirna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193648 | Colon Sanchez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193649 | Colon Sanchez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193650 | COLON SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193652 | COLON SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193651 | COLON SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193653 | COLON SANCHEZ, MILEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193654 | COLON SANCHEZ, MILEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193655 | Colon Sanchez, Neri | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193657 | COLON SANES, JAHAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193656 | COLON SANES, JAHAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193658 | Colon Santana, Aida Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193659 | Colon Santiago , Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193660 | Colon Santiago, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193661 | Colon Santiago, Alma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193662 | COLON SANTIAGO, ANA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193663 | Colon Santiago, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193664 | COLON SANTIAGO, CECY A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193667 | Colon Santiago, Cecy Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193665 | COLON SANTIAGO, CECY ANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193666 | Colon Santiago, Cecy Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193668 | COLON SANTIAGO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193670 | Colon Santiago, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193669 | Colon Santiago, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193671 | Colon Santiago, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193672 | Colon Santiago, Janice M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193673 | Colon Santiago, Lizzie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193674 | Colon Santiago, Manbel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193675 | Colon Santiago, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193676 | Colon Santiago, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193677 | Colon Santiago, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193678 | Colon Santiago, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193680 | COLON SANTIAGO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8193679 | COLON SANTIAGO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193681 | Colon Santiago, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193682 | COLON SANTIAGO, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193683 | Colon Santiago, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193684 | COLON SANTIAGO, NIVIA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193685 | COLON SANTIAGO, OLGA MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193686 | COLON SANTIAGO, SANDRA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193687 | Colon Segarra, Agueda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193688 | Colon Sierra, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193689 | COLON SOSA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193690 | COLON SOSA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193691 | COLON SOTOMAYOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193692 | COLON SOTOMAYOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193693 | Colon Torres , Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193694 | Colon Torres, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193695 | COLON TORRES, CEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193696 | Colon Torres, Cereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193697 | COLON TORRES, ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193698 | COLON TORRES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193699 | Colon Torres, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193700 | Colon Torres, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193701 | Colon Torres, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193702 | Colon Torres, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193703 | Colon Torres, Luis Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193705 | Colon Torres, Luis Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193704 | Colon Torres, Luis Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193708 | Colon Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193707 | Colon Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193706 | Colon Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193709 | Colon Torres, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193710 | Colon Torres, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193711 | Colon Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193712 | Colon Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193713 | Colon Torres, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193714 | COLON TORRES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193715 | COLON TORRES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193717 | Colon Torres, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193716 | Colon Torres, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193718 | Colon Torres, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8193719 | Colon Torres, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193720 | COLON VARGAS , MARIA  BELEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193721 | Colon Vargas, Maria Belen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193723 | COLON VAZQUEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193722 | COLON VAZQUEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193724 | COLON VAZQUEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193725 | COLON VAZQUEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193726 | Colon Vega , Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193727 | Colon Vega, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193728 | Colon Vega, Enid R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193730 | Colon Vega, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193729 | Colon Vega, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193731 | Colon Vega, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193732 | Colon Velazquez, Juan Candido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193733 | Colon Velazquez, Olga  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193734 | Colon Velazquez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193735 | Colon Villot, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193736 | Colon Villot, Rosa Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193737 | Colon Williams, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192656 | COLON ZAYAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192659 | COLON ZAYAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192657 | COLON ZAYAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192658 | COLON ZAYAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192660 | Colon Zayas, Emma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192661 | COLON ZAYAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192662 | Colon, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192665 | Colon, Daphne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192664 | COLON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192663 | Colon, Daphne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192666 | Colon, Desiderio De Leon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192668 | Colon, Eida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192667 | Colon, Eida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192669 | Colon, Favio Tomes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192670 | Colon, Herberght | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192671 | COLON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192673 | Colon, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192672 | Colon, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192674 | Colondres Rodriguez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192675 | COLON-VELAZQUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192676 | Colte Ortiz, Sheila L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192677 | Commonwealth of P.R. | Hector L. Estrada Galarza | 2521 Gardenia St. Villa Flores | Ponce | PR | 00716-2909 |
| 8192678 | Conapua Acosta, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192679 | Conapua Acosta, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192680 | Concepcion - Soler, Aurea  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192682 | Concepcion Aponte, Evit | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192681 | CONCEPCION APONTE, EVIT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192683 | Concepcion Berrios, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192684 | Concepcion Bishop, Sonia J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192685 | CONCEPCION CLEMENTE, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192686 | Concepcion Concepcion, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192687 | Concepcion Cordero, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192688 | CONCEPCION CUMBA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192689 | CONCEPCION FELICIANO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192691 | CONCEPCION GARCIA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192690 | Concepcion Garcia, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192692 | CONCEPCION HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192693 | Concepcion Melendez, Luis Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192694 | CONCEPCION MORALES, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192695 | CONCEPCION NAVEDO, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192696 | CONCEPCION RIOS, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192697 | Concepcion Rosado, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192698 | Concepcion Santana, Ritza Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192699 | Concepcion Villanueva, Carmen Ma. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192700 | Coñde Cruz, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192704 | CONDE FELICIANO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192702 | CONDE FELICIANO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192703 | CONDE FELICIANO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192701 | CONDE FELICIANO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192705 | CONDE PACHECO, JUAN  F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192706 | Conde Quinones, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192707 | Constantino de Alomar, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192708 | Conterio Pagan, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192709 | Contreras Galarza, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192710 | Contreras Hernandez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192711 | Contreras Hernandez, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192712 | CONTRERAS HERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192713 | Contreras Laureano, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192714 | Contreras Lopez, Diogenes | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192715 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | San Juan | PR | 00920 |
| 8192716 | CORA BONES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192717 | Cora Delgado, Elsa Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192718 | Cora Delgado, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192719 | Cora Delgado, Nylsa S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192720 | Cora Ferreira, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192721 | CORA FERREIRA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192722 | CORA FERREIRA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192723 | Cora Iraola, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192724 | Cora Lopez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192725 | Cora Ortiz, Evelyn I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192726 | CORA ORTIZ, LILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192727 | Cora Pena, Jean de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192728 | CORA RAMOS, MAYRA T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192730 | Cora Reyes, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192729 | Cora Reyes, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192732 | Cora Reyes, Ada Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192731 | Cora Reyes, Ada Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192734 | Cora Rivera, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192735 | Cora Rivera, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192733 | Cora Rivera, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192736 | Cora Rosa, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192739 | Cora Santiago, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192738 | Cora Santiago, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192737 | Cora Santiago, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192740 | Cora Santiago, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192741 | Cora Santiago, Lorenza E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192742 | Cora Solis, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192743 | Cora Suarez, Nicolasa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192744 | Corales Espinosa, Lillian Verona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192745 | Corchado Castro, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192746 | Corchado Castro, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192749 | CORCHADO COLON, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192751 | Corchado Colon, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192750 | Corchado Colon, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192747 | Corchado Colon, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192752 | CORCHADO COLON, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192748 | Corchado Colon, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192753 | Corchado Curbelo, Carmen Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192754 | CORCHADO GONZALEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192755 | CORCHADO TORRES, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192756 | CORCHADO TORRES, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192757 | CORCHADO VARGAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192758 | Corchado Vargas, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192759 | Corchado Vargas, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192760 | CORCHADO VARGAS, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192761 | Corcino Guerra, Leonilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192762 | Corden Bonilla, Lizbelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192763 | Corden Rivera, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192764 | Corden Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192767 | Cordero Acevedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192766 | Cordero Acevedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192765 | Cordero Acevedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192768 | Cordero Aponte, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192769 | Cordero Arias, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192770 | CORDERO BARRETO, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192771 | Cordero Bonilla, Lizbelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192772 | Cordero Bonilla, Lizbelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192774 | CORDERO BORGES, SARA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192773 | Cordero Borges, Sara Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192775 | CORDERO CARTAGENA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192776 | Cordero Colon, Damayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192777 | CORDERO COLON, DAMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192778 | Cordero Escobar, Sujeiry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192779 | CORDERO ESQUERETE, DIANA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192780 | CORDERO FELICIANO, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192781 | CORDERO FELICIANO, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192782 | Cordero Feliciano, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192783 | Cordero Fernandez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192784 | Cordero Fernandez, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192785 | Cordero Figueroa, Jamilet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192786 | Cordero Figueroa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192787 | CORDERO GONZALEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192788 | Cordero Gonzalez, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192789 | Cordero Gonzalez, Wandaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192790 | Cordero Gonzalez, Wandaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192791 | Cordero Hernandez, Jorge  W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192792 | Cordero Hernandez, Sonia E | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192793 | Cordero Hernandez, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192794 | Cordero Hernandez, Sonia Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192795 | Cordero Laquerre, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192796 | Cordero Linares, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192797 | Cordero Lopez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192798 | Cordero Lopez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192799 | Cordero Lopez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192800 | Cordero Martinez, Harry H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192801 | Cordero Martinez, Harry H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192802 | Cordero Matos, Sonia V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192803 | Cordero Mercado, Edna A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192804 | CORDERO MONROIG, EMELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192805 | Cordero Morales, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192806 | CORDERO PEREZ, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192807 | Cordero Quinones, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192809 | Cordero Quinones, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192808 | Cordero Quinones, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192810 | Cordero Ramos, Angel  C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192811 | CORDERO REYES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192812 | Cordero Rivera, Alma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192813 | Cordero Rivera, Alma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192814 | Cordero Rivera, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192816 | Cordero Rivera, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192815 | Cordero Rivera, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192817 | Cordero Rivera, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192818 | Cordero Rivera, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192819 | Cordero Rodriguez, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192820 | Cordero Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192821 | Cordero Rodriguez, Luis  Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192822 | Cordero Rodriguez, Luis Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192823 | CORDERO RODRIGUEZ, OLGA  ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192824 | Cordero Rosado, Amilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192825 | Cordero Rosado, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192826 | Cordero Sanchez, Alice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192828 | CORDERO SANTIAGO, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192827 | CORDERO SANTIAGO, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192829 | CORDERO SANTIAGO, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192830 | CORDERO SANTOS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192831 | CORDERO SANTOS, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192832 | CORDERO SERRANO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192833 | CORDERO SERRANO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192834 | CORDERO SISO, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192835 | CORDERO SOTO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192836 | CORDERO TOSADO, LUZ HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192837 | CORDERO VEGA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192838 | CORDERO VEGA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192839 | Cordero Velez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192840 | CORDERO VERA, IRIS JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192841 | Cordero, Edwin Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192842 | Cordoro Cordoro, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192843 | Cordova Alvira, Frances Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192844 | CORDOVA ALVIRA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192845 | Cordova Davila, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192846 | Cordova Davila, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192848 | Cordova Escalera, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192849 | Cordova Escalera, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192847 | Cordova Escalera, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192851 | Cordova Flores, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192850 | Cordova Flores, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192852 | Cordova Gonzalez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192853 | CORDOVA MORALES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192854 | CORDOVA NOVOA, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192855 | Cordova Ortiz, Ana Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192856 | Cordova Velazco, Zelideh | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192857 | CORDOVA ZAYAS, PATRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192858 | Cordovea Aviles, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192859 | CORE FIGUEROA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192860 | Coriano Torres, Jesus J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192861 | Cornejo Alvarado, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192862 | Cornier Crespo, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192863 | CORNIER CRUZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192864 | Cornier Vazquez, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192865 | Corrada Rivera, Iraida Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192866 | Corrada Rivera, Iraida Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192867 | Correa Aponte, Engracio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192868 | Correa Ausua, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192869 | Correa Ausua, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192871 | Correa Collazo, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8192870 | Correa Collazo, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192872 | Correa Delgado, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192873 | CORREA FIGUEROA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192874 | Correa Flores, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192875 | Correa Flores, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192876 | Correa Franceschini, Heisel N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192877 | Correa Franceschini, Lissie L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192878 | CORREA FRANCESCHINI, LISSIE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192879 | Correa Gonzalez, Nail A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192880 | Correa Jimenez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192881 | Correa Lleras, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192882 | CORREA LOPEZ, IRAID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192883 | Correa Maldonado, Erik A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192884 | Correa Maldonado, Erik A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192885 | CORREA MARTINEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192887 | CORREA NOA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192886 | CORREA NOA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192888 | CORREA ORTIZ, WINDANY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192889 | Correa Perez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192890 | CORREA PEREZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192892 | Correa Rivera , Rene O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192891 | Correa Rivera , Rene O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192893 | Correa Rivera, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192894 | CORREA RIVERA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192895 | Correa Rivera, Roxann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192896 | Correa Rodriguez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192897 | Correa Roman, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192898 | Correa Rosa, Luz  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192899 | Correa Rosa, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192900 | Correa Rosa, Rigo Pele | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192901 | CORREA ROSADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192902 | Correa Rosado, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192903 | Correa Rosario, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192905 | Correa Ruiz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192904 | CORREA RUIZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192906 | Correa Ruiz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192907 | Correa Sanabria, Joann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192908 | Correa Sanabria, Joann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192909 | CORREA SANTANA, NYDIA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192910 | Correa Santiago, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192911 | Correa Soto, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192912 | Correa Suarez, Carmen H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192913 | Correa Torres, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192914 | Correa Zayas, Flor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192915 | CORREA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192916 | Correa, Maria Mejias | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192917 | Corretjer Ruiz, Aurora S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192918 | CORRETJER RUIZ, AURORA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192919 | Corsino Rotger, Ingrid A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192920 | Cortada Cappa, Xavier Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192921 | Cortada Cappa, Xavier Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192923 | Cortada Cappa, Yolyreth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192922 | Cortada Cappa, Yolyreth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192924 | Cortada Cappa, Yolyveth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192925 | Cortada Cappa, Yolyveth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192926 | Cortada Cappo, Xavier Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192927 | Cortada Capps, Xavier Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192928 | Cortada Lappa, Yolyveth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192930 | CORTES ACEVEDO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192929 | CORTES ACEVEDO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192931 | Cortes Acevedo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192932 | Cortes Adorno, Luz Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192933 | Cortes Adorno, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192934 | Cortes Babilonia, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192935 | CORTES BADILLO, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192936 | CORTES CORDERO, LUZ NEVEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192938 | CORTES ECHEVARRIA, ZABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192937 | CORTES ECHEVARRIA, ZABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192939 | Cortes Espada, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192940 | CORTES FLORES , ANA  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192941 | Cortes Flores, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192942 | Cortes Flores, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192943 | CORTES GONZALEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192944 | Cortes Hernandez, Luis Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192945 | Cortes Hernandez, Osualdo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192946 | Cortes Hernandez, Osualdo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192948 | CORTES HERNANDEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192949 | CORTES HERNANDEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192947 | CORTES HERNANDEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192950 | CORTES HERNANDEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192951 | Cortes Irizarry, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192952 | CORTES MALDONADO, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192953 | Cortes Martinez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192954 | CORTES MEDERO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192955 | CORTES MENDEZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192956 | CORTES MENDEZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192957 | CORTES MENDEZ, LENNY J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192958 | CORTES MENDEZ, LENNY J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192959 | Cortes Mendoza, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192962 | Cortes Reyes, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192963 | CORTES REYES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192961 | Cortes Reyes, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192960 | CORTES REYES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192964 | CORTES RIVERA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192965 | CORTES ROSADO, SANDRA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192967 | CORTES SEGARRA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192966 | Cortes Segarra, Diego | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192968 | Cortes Torres, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192969 | CORTES VALENTIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192970 | CORTES VELEZ, JOSE RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192971 | Cortes Vera, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192973 | Cortez Davila, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192972 | Cortez Davila, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192974 | Cortijo Andino, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192975 | Cortijo De Jesus, Alicia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192976 | Cortijo Manso, Ivette M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192977 | CORTIJO RIOS, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192978 | CORTIJO VERGES, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192979 | Cosanoras Marreno, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192980 | Cosme Baez, Daisy Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192981 | COSME BERBERENA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192982 | Cosme Burgos, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192983 | Cosme Cruz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192984 | COSME DE LA PAZ, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192985 | Cosme Diaz , Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192987 | COSME FARIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192986 | COSME FARIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192991 | Cosme Gonzalez, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192989 | Cosme Gonzalez, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192988 | COSME GONZALEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192990 | COSME GONZALEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192992 | COSME MALDONADO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192993 | COSME OLIVERAS, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192994 | COSME PITRE, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192996 | Cosme Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192995 | Cosme Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192997 | Cosme Rivera, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192998 | Cosme Santiago, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192999 | Cosme Vazquez, Coloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193000 | Cosme Yambo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193001 | Cosme Yambo, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193002 | Coss Diaz, Naydiann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193003 | Coss Feliciano, Myrta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193004 | Costa Feliciano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193005 | Costa Feliciano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193006 | COSTA PEREZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193007 | Costales Mejias, Joannie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193008 | Costales Rojas, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193011 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193010 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193009 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193012 | COSTOSO RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193013 | COSTOSO VILLARAN, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193014 | COTAL COPPINS, YAMEL E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193016 | COTAL COPPINS, YAMEL E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193015 | COTAL COPPINS, YAMEL E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193017 | COTAL TORRES, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193018 | Coth Rivera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193019 | Cotte Ortiz, Sheila L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193020 | Cotte Ortiz, Shiela  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193021 | Cotte Vasquez, Flor de Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193022 | Cotte Vazquez, Flor de Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193023 | COTTES VEGA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193025 | Cotto Alamo, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193028 | Cotto Alamo, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193027 | COTTO ALAMO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8193024 | COTTO ALAMO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193026 | COTTO ALAMO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193029 | COTTO ALAMO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193031 | Cotto Alamo, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193030 | Cotto Alamo, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193032 | COTTO ALAMO, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193033 | COTTO ALAMO, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193034 | Cotto Camara, Daimary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193035 | Cotto Canales, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193036 | Cotto Centeno, Ramon L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193037 | Cotto Concepcion, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193038 | Cotto Concepcion, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193039 | Cotto Concepcion, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193040 | COTTO CORREA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193041 | COTTO COTTO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193042 | COTTO FLORES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193044 | Cotto Irizarry, Daisy Idali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193043 | COTTO IRIZARRY, DAISY IDALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193046 | Cotto Lebron, Juan Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193045 | Cotto Lebron, Juan Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193047 | COTTO LEBRON, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193048 | Cotto Medina, Jose Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193049 | COTTO MONTANEZ, CARMEN Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193050 | Cotto Morales, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193051 | COTTO ONEILL , GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193052 | Cotto Padro, Evelyn Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193053 | COTTO PEREZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193054 | Cotto Perez, Luz Elenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193055 | COTTO RAMOS, ADA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193056 | Cotto Ramos, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193057 | Cotto Ramos, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193058 | Cotto Regino, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193059 | Cotto Rivera, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193060 | Cotto Rodriguez, Carmen  V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193061 | COTTO RODRIGUEZ, CARMEN EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193062 | Cotto-Maldonado, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193063 | Couret Valazquez, Rosa N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193064 | COUVERTIER RODRIGUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193065 | Couvertier Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193066 | COVE FIGUEROA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193067 | Crescioni Rivera, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193068 | Crescioni Rodriguez, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193069 | Crescioni Rodriguez, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193070 | Crespo Acevedo, Emma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193071 | Crespo Arbelo, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193072 | Crespo Aviles, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193074 | Crespo Cardona, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193073 | CRESPO CARDONA, LUIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193075 | CRESPO CARRERO, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193076 | Crespo Castro , Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193077 | CRESPO CASTRO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193078 | Crespo Concepcion, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193079 | CRESPO COSTAS , MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193080 | Crespo Cruz, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193081 | Crespo Cruz, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193082 | Crespo Figueroa, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193083 | Crespo Fuentes, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193084 | Crespo Gonzalez, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193085 | Crespo Gonzalez, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193087 | Crespo Lozada, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193086 | Crespo Lozada, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193088 | CRESPO MEDINA, MYRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193089 | Crespo Mendez, Alvaro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193090 | Crespo Molina, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193091 | Crespo Rivera, Leomar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193092 | Crespo Rivera, Leonel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193093 | Crespo Rivera, Leonel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193094 | Crespo Roldan, Frances J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193095 | CRESPO ROSADO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193096 | CRESPO ROSAS, FLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193097 | Crespo Sanchez, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193098 | CRESPO SANTOS, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193099 | Crespo Torres, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193100 | Crespo Torres, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193101 | Crespo Torres, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193102 | Crespo Torres, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193103 | Crespo Torres, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193104 | CRESPO, IVELISSE JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193105 | Crespo, Leomar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193106 | CRIADO MARNERO, HAYDCE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193107 | Criado Marrero, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193108 | CRIADO MARRERO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193109 | Criado Marrero, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193110 | Criado Marrero, Juan G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193111 | CRISPIN LOPEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193112 | Cristina Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193113 | Cristobal, Ramon Otero | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193114 | CROSAS PICO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193115 | Cruz Aceuedo, Rafael O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193116 | Cruz Acevedo, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193118 | CRUZ AGUIRRE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193117 | CRUZ AGUIRRE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193119 | Cruz Aguirre, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193121 | Cruz Aguirre, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193120 | Cruz Aguirre, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193122 | Cruz Aguirre, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193123 | Cruz Aleman, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193124 | Cruz Alicea, Jenaylis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193125 | Cruz Alicea, Jeraylis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193126 | Cruz Allende, Javier R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193127 | CRUZ ALLEUDE, JAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193128 | Cruz Almodovar, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193129 | Cruz Alvarado, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193130 | CRUZ ALVAREZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193132 | CRUZ APONTE, JULIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193131 | CRUZ APONTE, JULIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193134 | Cruz Arce, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193135 | Cruz Arce, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193133 | Cruz Arce, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193136 | Cruz Arroyo, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193137 | CRUZ AVILES, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193138 | CRUZ AYALA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193139 | CRUZ BAEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193140 | Cruz Bauza , Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193141 | CRUZ BAYONA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193142 | Cruz Beltran, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193143 | CRUZ BERMUDEZ, INES | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193144 | CRUZ BLAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193145 | Cruz Burgos, Carlos H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193146 | Cruz Burgos, Carlos H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193148 | CRUZ BURGOS, JUAN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193149 | CRUZ BURGOS, JUAN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193150 | CRUZ BURGOS, JUAN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193147 | Cruz Burgos, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193152 | Cruz Burgos, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193151 | Cruz Burgos, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193153 | Cruz Burgos, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193154 | Cruz Burgos, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193155 | Cruz Burgos, Victor R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193156 | Cruz Cadelano, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193157 | CRUZ CALDERON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193158 | Cruz Camacho, Reina I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193159 | Cruz Camacho, Reina L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193160 | CRUZ CARRASQUILLO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193161 | CRUZ CARRION, MILAGROS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193162 | Cruz Carrion, Milagros R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193164 | CRUZ CARRION, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193163 | Cruz Carrion, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193165 | CRUZ CARTAGENA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193167 | Cruz Cartagena, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193166 | Cruz Cartagena, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193168 | Cruz Casiano, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193169 | Cruz Castro , Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193170 | Cruz Castro, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193173 | Cruz Castro, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193172 | CRUZ CASTRO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193171 | Cruz Castro, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193174 | CRUZ CASTRO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193175 | CRUZ CASTRO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193176 | Cruz Castro, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193177 | Cruz Castro, Naomi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193178 | CRUZ CASTRO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193179 | Cruz Collazo, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193180 | CRUZ COLLAZO, MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193182 | Cruz Colon , Magda  N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193181 | Cruz Colon , Magda  N. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8193183 | Cruz Colon, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193184 | Cruz Colon, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193185 | Cruz Colon, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193186 | Cruz Colon, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193187 | Cruz Colon, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193188 | Cruz Colon, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193189 | Cruz Colon, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193191 | CRUZ CORDERO, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193190 | Cruz Cordero, Aurelio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193192 | Cruz Cordero, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8193193 | CRUZ CORDERO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192110 | Cruz Cortes, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192111 | Cruz Cosme, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192113 | Cruz Cotte, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192112 | CRUZ COTTE, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192114 | Cruz Crespo, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192115 | Cruz Crespo, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192116 | CRUZ CRESPO, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192117 | CRUZ CRUZ, ADALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192118 | CRUZ CRUZ, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192119 | Cruz Cruz, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192120 | CRUZ CRUZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192121 | CRUZ CRUZ, BENEDICTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192122 | Cruz Cruz, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192123 | CRUZ CRUZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192124 | Cruz Cruz, Digna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192125 | Cruz Cruz, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192126 | Cruz Cruz, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192127 | Cruz Cruz, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192128 | Cruz Cruz, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192129 | CRUZ CRUZ, LUZ MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192130 | CRUZ CRUZ, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192132 | Cruz Cruz, Ramon E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192131 | Cruz Cruz, Ramon E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192133 | Cruz Cruz, Segundo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192135 | CRUZ CUADRADO, MARGEORIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192134 | CRUZ CUADRADO, MARGEORIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192136 | Cruz Cundeloria, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192137 | CRUZ DE JESUS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192138 | Cruz del Valle, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192139 | Cruz Delgado, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192140 | Cruz Diaz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192141 | Cruz Diaz, Isabel H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192142 | CRUZ DIAZ, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192143 | Cruz Diaz, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192144 | CRUZ DIAZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192145 | CRUZ DOMINICCI, ANA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192146 | Cruz Duran, Sonia Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192147 | Cruz Echevarria, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192148 | CRUZ ESTRADA, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192149 | CRUZ FEYRER, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192150 | Cruz Figueroa , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192155 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192151 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192152 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192154 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192153 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192156 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192159 | Cruz Figueroa, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192158 | Cruz Figueroa, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192157 | Cruz Figueroa, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192160 | CRUZ FIGUEROA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192161 | Cruz Figueroa, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192162 | Cruz Figueroa, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192163 | Cruz Figueroa, Neldys  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192167 | Cruz Figueroa, Neldys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192164 | Cruz Figueroa, Neldys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192165 | Cruz Figueroa, Neldys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192166 | Cruz Figueroa, Neldys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192168 | Cruz Figueroa, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192169 | Cruz Flores, Miriam  V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192170 | Cruz Flores, Miriam V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192171 | CRUZ FUENTES, MARIA  T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192172 | Cruz Garcia , Doel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192173 | Cruz Garcia, Advilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192175 | Cruz Garcia, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192174 | Cruz Garcia, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192177 | Cruz Garcia, Doel | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192178 | Cruz Garcia, Doel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192176 | Cruz Garcia, Doel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192179 | CRUZ GARCIA, DOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192180 | Cruz Garcia, Keyla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192181 | Cruz Garcia, Mellanie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192182 | Cruz Gomez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192184 | Cruz Gonzalez, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192183 | Cruz Gonzalez, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192185 | CRUZ GONZALEZ, FILIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192186 | Cruz Gonzalez, Gloria  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192187 | Cruz Gonzalez, Iris Velia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192188 | CRUZ GONZALEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192189 | Cruz Gonzalez, Luz B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192190 | Cruz Gonzalez, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192191 | CRUZ GOTAY, MARJORIE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192192 | Cruz Guzmán, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192197 | CRUZ GUZMAN, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192193 | Cruz Guzman, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192194 | CRUZ GUZMAN, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192196 | Cruz Guzman, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192195 | CRUZ GUZMAN, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192198 | Cruz Guzman, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192199 | Cruz Guzman, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192200 | Cruz Guzman, Teodoro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192201 | Cruz Hernandez , Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192202 | Cruz Hernandez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192203 | Cruz Hernandez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192204 | CRUZ HERNANDEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192205 | Cruz Hernandez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192207 | Cruz Hernandez, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192206 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192208 | Cruz Hernandez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192210 | CRUZ HERNANDEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192209 | Cruz Hernandez, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192211 | Cruz Hernandez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192212 | CRUZ INFANTE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192213 | Cruz Iraola, Marieluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192215 | Cruz Irizarry, Saturnino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192214 | Cruz Irizarry, Saturnino | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192216 | Cruz Lassalle, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192217 | Cruz Leon, Nydia Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192220 | CRUZ LINARES, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192219 | Cruz Linares, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192218 | CRUZ LINARES, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192221 | CRUZ LOPEZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192222 | Cruz Lugo, Ligia A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192223 | Cruz Lugo, Ligia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192224 | Cruz Lugo, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192225 | Cruz Madera, Elsa  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192226 | Cruz Madera, Elsa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192227 | Cruz Madera, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192228 | Cruz Madera, Walter L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192229 | Cruz Madera, Walter L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192230 | Cruz Madera, Walter L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192231 | CRUZ MALDONADO, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192232 | CRUZ MALDONADO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192233 | CRUZ MARCANR, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192234 | Cruz Marceicci, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192235 | Cruz Maria, Bonilla Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192236 | CRUZ MARTINEZ, ANA  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192240 | CRUZ MARTINEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192237 | CRUZ MARTINEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192239 | CRUZ MARTINEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192238 | CRUZ MARTINEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192241 | CRUZ MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192242 | Cruz Martinez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192243 | CRUZ MARTINEZ, NILKA ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192244 | Cruz Martinez, Nilka Elaine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192245 | Cruz Mateo, Iris Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192246 | Cruz Matos, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192247 | Cruz Matos, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192248 | Cruz Matos, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192249 | Cruz Matos, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192250 | CRUZ MEDINA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192251 | CRUZ MEDINA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192252 | CRUZ MEDINA, CARMEN ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192253 | CRUZ MEDINA, CARMEN ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192254 | Cruz Medina, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192255 | Cruz Medina, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192256 | Cruz Melendez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192257 | Cruz Melendez, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192258 | CRUZ MENDEZ, JOSE  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192259 | Cruz Mendez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192261 | Cruz Mercado, Tania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192260 | Cruz Mercado, Tania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192262 | Cruz Merced, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192263 | CRUZ MIRANDA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192264 | Cruz Miranda, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192265 | Cruz Miranda, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192266 | Cruz Miranda, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192267 | CRUZ MOLINA, ELISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192268 | Cruz Montalvo, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192269 | Cruz Montalvo, Cesar  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192270 | Cruz Morales, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192271 | Cruz Morales, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192272 | Cruz Morales, Dolores M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192273 | Cruz Morales, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192274 | Cruz Morales, Hilda Lynari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192275 | Cruz Morales, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192276 | Cruz Morales, Magali M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192277 | Cruz Munoz, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192278 | CRUZ NEGRON, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192280 | CRUZ NEGRON, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192279 | CRUZ NEGRON, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192281 | CRUZ NEGRON, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192282 | Cruz Negron, Damian L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192283 | Cruz Negron, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192284 | Cruz Negron, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192285 | Cruz Negron, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192286 | Cruz Ojeda, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192288 | Cruz Oms, Angela Rita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192287 | CRUZ OMS, ANGELA RITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192289 | CRUZ OMS, ANGELA RITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192290 | CRUZ ONES, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192291 | CRUZ ORTIZ, ENRIQUE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192292 | CRUZ ORTIZ, ENRIQUE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192293 | Cruz Ortiz, Freddy Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192294 | Cruz Ortiz, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192295 | CRUZ ORTIZ, MANUEL DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192296 | Cruz Ortiz, Mirna Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192297 | CRUZ ORTIZ, NANCY M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192298 | Cruz Osorio, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192299 | CRUZ OYOLA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192300 | CRUZ OYOLA, JAVIER F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192301 | CRUZ OYOLA, JAVIER F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192302 | Cruz Oyola, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192303 | Cruz Pacheco, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192304 | CRUZ PACHECO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192305 | Cruz Perales, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192306 | CRUZ PEREZ, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192307 | CRUZ PEREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192308 | CRUZ PEREZ, JOSE NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192309 | CRUZ PEREZ, JOSE NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192310 | Cruz Perez, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192311 | Cruz Picon, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192314 | Cruz Pina, Luz de Paz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192315 | CRUZ PINA, LUZ DE PAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192313 | Cruz Pina, Luz de Paz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192320 | Cruz Pina, Luz de Paz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192316 | Cruz Pina, Luz de Paz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192312 | Cruz Pina, Luz de Paz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192321 | CRUZ PINA, LUZ DE PAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192317 | Cruz Pina, Luz de Paz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192319 | Cruz Piña, Luz de Paz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192318 | Cruz Piña, Luz de Paz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192322 | Cruz Pola, Alicia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192325 | Cruz Quinones, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192323 | Cruz Quinones, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192324 | Cruz Quinones, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192326 | Cruz Quinones, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192327 | Cruz Ramirez, Pascual | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192328 | Cruz Ramos, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192329 | Cruz Ramos, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192330 | CRUZ RAMOS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192331 | Cruz Ramos, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192332 | Cruz Rentas, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192333 | Cruz Reyes, Ana F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192334 | Cruz Rivera , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192335 | Cruz Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192336 | CRUZ RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192337 | CRUZ RIVERA, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192338 | Cruz Rivera, Hilda  Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192339 | Cruz Rivera, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192340 | CRUZ ROCHE, CARLOS LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192341 | Cruz Rodriguez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192342 | Cruz Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192343 | Cruz Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192344 | Cruz Rodriguez, Edwin Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192345 | Cruz Rodriguez, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192346 | Cruz Rodriguez, Iris Delisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192347 | Cruz Rodriguez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192348 | Cruz Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192349 | Cruz Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192351 | Cruz Rodriguez, Litza M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192350 | Cruz Rodriguez, Litza M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192352 | Cruz Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192353 | CRUZ RODRIGUEZ, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192354 | Cruz Rodriguez, Marna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192355 | CRUZ RODRIGUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192356 | CRUZ RODRIGUEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192357 | Cruz Rodriguez, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192358 | CRUZ RODRIGUEZ, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192359 | CRUZ RODRIGUEZ, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192360 | Cruz Rodriguez, Tasha M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192361 | Cruz Rodriguez, Virgen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192362 | CRUZ ROQUE, NORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192364 | Cruz Rosa, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192363 | Cruz Rosa, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192365 | CRUZ ROSARIO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192366 | Cruz Rosario, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192367 | CRUZ RUIZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192368 | Cruz Ruiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192369 | Cruz Ruiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192370 | Cruz Sanchez, Nilda Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192371 | Cruz Sanchez, Ruben D. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192372 | CRUZ SANTA , EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192373 | Cruz Santana, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192374 | Cruz Santiago, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192375 | Cruz Santiago, Ana Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192376 | Cruz Santiago, Miguel  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192377 | Cruz Santiago, Mirna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192378 | Cruz Santiago, Nydia  Zoe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192379 | Cruz Scott, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192380 | Cruz Seda, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192381 | Cruz Solis, Flora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192382 | Cruz Sosa, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192383 | Cruz Soto , Miriam B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192384 | Cruz Soto, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192385 | Cruz Sotomayor, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192386 | CRUZ TORRES, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192387 | Cruz Torres, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192388 | Cruz Torres, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192389 | Cruz Torres, Sol Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192392 | CRUZ TORRES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192390 | Cruz Torres, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192391 | CRUZ TORRES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192393 | Cruz Torres, Wilma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192394 | Cruz Vargas, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192395 | Cruz Vargas, Nivia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192396 | Cruz Vazquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192397 | Cruz Vazquez, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192398 | Cruz Vazquez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192399 | Cruz Vazquez, Ramberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192401 | Cruz Vega, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192400 | Cruz Vega, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192402 | Cruz Vega, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192403 | Cruz Velazquez , Neida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192404 | CRUZ VELEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192406 | Cruz Velez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192405 | CRUZ VELEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192407 | Cruz Velez, Karmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192408 | Cruz Velez, Sara Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192409 | Cruz Villanueva, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192410 | CRUZ ZAYAS, AIDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192412 | Cruz Zayas, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192411 | Cruz Zayas, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192413 | Cruz, Jose Quinones | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192414 | Cruz, Nemesio Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192415 | Cruz-Castro, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192416 | Cruz-Quinones, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192417 | Cuadra, Antonio Riefkohl | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192418 | Cuadrado Aponte, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192419 | CUADRADO CATALAN, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192420 | Cuadrado Flores , Luz  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192421 | Cuadrado Flores , Luz  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192422 | CUADRADO FLORES, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192423 | Cuadrado Hernandez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192425 | Cuadrado Mulero, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192424 | Cuadrado Mulero, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192426 | Cuadrado Negron, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192427 | Cuadrado Pagan, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192428 | Cuadro Torres, Gloop Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192429 | Cuadro Torres, Gloop Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192430 | Cubano Mediavilla, Evelyn E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192431 | Cubero Alers, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192432 | Cubero Lopez, Sonia Grisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192433 | CUBERO SANTIAGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192434 | Cubero Valle, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192435 | Cubero Vega, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192436 | Cubero Vidot, Lizette Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192437 | Cubian Pacheco, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192438 | CUCUTA NADAL, CLARA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192439 | Cuebas Lugo, Santa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192440 | Cuebas Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192441 | Cuen Paez, Maria de S A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192442 | Cuevas , Cristina  Cancel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192443 | Cuevas Arocho, Javier E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192444 | CUEVAS CARABALLO, FRANCISCO JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192445 | Cuevas Caraballo, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192446 | Cuevas Colon, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192447 | Cuevas Diaz, Martha I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192448 | Cuevas Gerena, Maritza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192449 | Cuevas Gonzalez, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192450 | Cuevas Gonzalez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192451 | CUEVAS GONZALEZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192452 | Cuevas Hernandez, Nydia  Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192453 | Cuevas Morales, Ozvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192456 | Cuevas Ortiz, Carmen Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192455 | Cuevas Ortiz, Carmen Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192454 | Cuevas Ortiz, Carmen Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192457 | CUEVAS PAGAN, LUCIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192458 | CUEVAS PEREZ, , NOBEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192459 | CUEVAS PEREZ, NOBEL  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192462 | Cuevas Perez, Nobel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192461 | CUEVAS PEREZ, NOBEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192460 | CUEVAS PEREZ, NOBEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192464 | CUEVAS PEREZ, NOBEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192463 | CUEVAS PEREZ, NOBEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192465 | Cuevas Perez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192466 | Cuevas Rivera, Carmen Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192467 | Cuevas Rodriguez, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192468 | CUEVAS RODRIGUEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192470 | Cuevas Roman, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192469 | Cuevas Roman, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192471 | CUEVAS RUIZ, GERARDITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192472 | Cuevas Sosa, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192473 | CUEVAS SOTO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192475 | CUEVAS SOTO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192474 | Cuevas Soto, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192476 | Cuevas Torres, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192477 | Cuevas Velez, Ivette Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192478 | CUEVAS VELEZ, IVETTE YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192479 | Cuevas Yadal, Javier A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192480 | Cuevas, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192481 | Cuez Casiano, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192482 | Cuilan Rivera, Viani | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192483 | Culdew Santos, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192484 | Cumba Vargas, Alexis O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192485 | CUPELES JUSTINIANO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192486 | CURBELO FERNANDEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192487 | CURBELO JARAMILLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192488 | Curcio Ortiz, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192489 | CURCIO ORTIZ, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192490 | Curet Curet, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192491 | Curet Curet, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192492 | Custodio Hernandez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192493 | Custodio Rodriquez, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192494 | Cuz Jimenez, Wallace S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192495 | DAFNIS M. ORTIZ LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192496 | DAFNIS M. ORTIZ LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192497 | Daisy Galarza, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192498 | Daleccio Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192499 | Daleccio Torres, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192500 | Dalman Acevedo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192501 | Dalmau Martinez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192502 | DALMAU MARTINEZ, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192503 | Dapean Yordon, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192504 | Dapena Yordan, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192505 | Dapena Yordan, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192506 | Dapeva Yordon, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192507 | DARDER SANTIAGO, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192508 | Dardiz Ortoz, Sintia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192509 | Dasta Rivera, Julia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192510 | Dastas Troche, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192511 | Daumont Colon, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192514 | DAVID BERMUDEZ, ZOMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192512 | David Bermudez, Zomarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192513 | David Bermudez, Zomarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192515 | David Feliciano, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192516 | David Reyes, Keyla N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192517 | David Rodriguez Ivette Berlitz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192518 | David Rodriguez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192519 | DAVID RODRIQUEZ, BERLITZ I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192520 | David Santiago, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192521 | Davila Barreto, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192522 | DAVILA BARRIOS , LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192523 | DAVILA BARRIOS, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192524 | DAVILA BOCACHICA, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192525 | Davila Carrasquillo, Wanda Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192526 | DAVILA CASTRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192527 | DAVILA CASTRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192528 | DAVILA COLON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192529 | DAVILA COLON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192530 | Davila Davila, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192531 | Davila Diaz, Aida R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192532 | Davila Garcia, Lynnette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192533 | DAVILA GARCIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192536 | Davila Garcia, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192535 | DAVILA GARCIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192534 | DAVILA GARCIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192537 | Davila Hernandez, Enid Suheil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192538 | Davila Maldonado, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192540 | Davila Marrero, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192539 | Davila Marrero, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192541 | DAVILA MARTINEZ, JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192542 | Davila Medina, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192543 | DAVILA MEJIAS , MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192544 | Davila Ortiz, Leandro  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192545 | Davila Otero , Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192546 | Davila Pagan, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192547 | Davila Pagan, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192548 | DAVILA QUINONES, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192549 | Davila Rios, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192550 | Davila Rivera, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192551 | Davila Rivera, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192552 | Davila Rivera, Carmen F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192553 | Davila Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192554 | DAVILA RIVERA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192555 | Davila Rivera, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192556 | Davila Rivera, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192557 | DAVILA RIVERA, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192558 | Davila Rivera, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192559 | Davila Rivera, Nilda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192560 | Davila Rodriguez, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192561 | Davila Rodriguez, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192562 | Davila Rodriguez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192563 | Davila Santiago, Celestino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192565 | Davila Sierra, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192564 | Davila Sierra, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192567 | Davila Sierra, Sra. Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 121 of 565

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192566 | Davila Sierra, Sra. Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192568 | Davila Sola, Nilsa J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192569 | Davila Sola, Nilsa J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192570 | DAVILA SOLA, NILSA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192571 | Davila Suarez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192572 | DAVILA-VARGAS, BELDYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192573 | DE ALBA ALICEA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192574 | DE ALICEA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192576 | de Armas Dominguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192575 | de Armas Dominguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192577 | de Armas Plaza, Marina Loren | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192578 | de Armos Plaza, Marina Loren | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192579 | de Choudens Rios, Zoa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192580 | de Dios Torres Ortiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192581 | DE JESUS , OMAYRA  ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192582 | DE JESUS ADORNO , HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192583 | de Jesus Almedia, Marie  P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192585 | De Jesus Alvarado, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192586 | De Jesus Alvarado, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192584 | DE JESUS ALVARADO, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192588 | De Jesus Aponte, Meriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192587 | De Jesus Aponte, Meriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192589 | DE JESUS BAUZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192590 | De Jesus Beltran, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192591 | De Jesus Beltran, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192592 | De Jesus Blanco, Eva M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192593 | DE JESUS BONILLA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192594 | DE JESUS BONILLA, LUIS GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192595 | de Jesus Castro , Esther Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192596 | DE JESUS CASTRO, ESTHER IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192597 | DE JESUS CINTRON, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192598 | De Jesus Cintron, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192599 | DE JESUS CINTRON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192600 | De Jesus Clemente, Paoli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192601 | De Jesus Colon, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192602 | De Jesus Colon, Elides | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192603 | De Jesus Conde, Elias | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192604 | De Jesus Correa, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192605 | De Jesus Correa, Seugio | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192606 | De Jesus Cruz, Crucita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192607 | De Jesus Davison, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192608 | De Jesus De Jesus, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192609 | De Jesus De Jesus, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192610 | DE JESUS DE JESUS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192611 | De Jesus De Jesus, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192612 | DE JESUS DE JESUS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192613 | De Jesus Feliciano, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192614 | DE JESUS FERNANDEZ, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192615 | DE JESUS FERNANDEZ, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192616 | De Jesus Figueroa, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192617 | De Jesus Figueroa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192618 | De Jesus Fred, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192619 | DE JESUS GOMEZ, PORFIRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192620 | DE JESUS GONCHEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192621 | De Jesus Gonzalez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192622 | de Jesus Gonzalez, Ventura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192623 | De Jesus Graulau, Mirella | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192624 | De Jesus Hernandez, Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192625 | DE JESUS LABOY, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192626 | DE JESUS LABOY, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192627 | De Jesus Lazu, Dulia Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192628 | De Jesus Lebron, Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192629 | DE JESUS LEBRON, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192630 | de Jesus Lopez, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192631 | De Jesus Lopez, Roy  V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192632 | DE JESUS MALDONADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192633 | DE JESUS MALDONADO, IAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192634 | De Jesus Maldonado, Ian A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192635 | De Jesus Martinez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192637 | De Jesus Morales, Melvin W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192636 | De Jesus Morales, Melvin W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192638 | De Jesus Muniz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192640 | DE JESUS MUNOZ, LADY I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192639 | DE JESUS MUNOZ, LADY I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192641 | DE JESUS NATAL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192642 | De Jesus Nieves, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192643 | De Jesus Ortiz, Iris Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192644 | De Jesus Ortiz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192645 | DE JESUS OSORIO, DORIS AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192646 | de Jesus Pena, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192647 | De Jesus Perez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192648 | De Jesus Perez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192650 | DE JESUS PEREZ, VILMA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192649 | De Jesus Perez, Vilma M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192651 | De Jesus Perez, Vilma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192652 | DE JESUS RAMOS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192653 | DE JESUS RAMOS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192654 | de Jesus Reyes, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192655 | De Jesus Reyes, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191568 | de Jesus Reyes, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191569 | De Jesus Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191570 | De Jesus Rivera, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191571 | De Jesus Rivera, Wilma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191572 | De Jesus Robledo, Loyda  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191573 | de Jesus Rodriguez, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191574 | de Jesus Rodriguez, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191575 | DE JESUS RODRIGUEZ, NILSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191576 | De Jesus Roman, Ayleen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191577 | DE JESUS ROMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191578 | De Jesus Rosa, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191581 | DE JESUS ROSADO, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191580 | De Jesus Rosado, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191579 | De Jesus Rosado, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191582 | DE JESUS ROSADO, EDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191583 | DE JESUS ROSADO, EDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191584 | DE JESUS ROSADO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191585 | De Jesus Rosario, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191586 | De Jesus Rosario, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191587 | de Jesus Sanabria, Nora E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191588 | De Jesus Sanchez, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191589 | DE JESUS SANTA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191590 | De Jesus Santa, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191591 | de Jesus Santana, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191592 | De Jesus Santiago, Carmen Modesta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191593 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191595 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191594 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191596 | De Jesus Santiago, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191597 | DE JESUS SANTIAGO, EDNA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191598 | de Jesus Santiago, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191599 | DE JESUS SANTOS, ANA  JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191600 | De Jesus Santos, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191601 | DE JESUS SEPULVEDA, SANDRA ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191602 | De Jesus Sepulveda, Sandra Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191603 | DE JESUS SERBIA , MILAGROS  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191604 | De Jesus Serrano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191605 | De Jesus Serrano, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191606 | De Jesus Serrano, Sharon  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191607 | De Jesus Serrano, Sharon J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191608 | DE JESUS SIERRA, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191609 | De Jesus Soto, Mitchell E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191610 | De Jesus Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191611 | De Jesus Torres, Julia Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191612 | De Jesus Vega, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191613 | De Jesus Vega, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191614 | De Jesus Vega, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191616 | de Jesus Vega, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191615 | DE JESUS VEGA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191617 | De Jesus Vega, Oguie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191618 | De Jesus Zayas, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191619 | De Jesus Zayas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191620 | De Jesus, Judith Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191621 | DE JESUS, LIZELIE NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191622 | De Jesus, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191624 | De Jesus, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191623 | DE JESUS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191625 | De Jesus, Rosa Morales | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191626 | De Jesus, Santo Casiano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191627 | De L. Cartagena Fuentes, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191628 | de L. Davila Tapia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191629 | DE LA CRUZ CASTELLANO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191630 | De la Cruz Cruz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191631 | De La Cruz De La Cruz, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191632 | De la Cruz Miranda, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191633 | DE LA CRUZ NAVARRO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191634 | de la Cruz Soriano, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191635 | De La Matta Martinez, Melly Angie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191636 | de la Rosa, Sandra Lara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191638 | De La Torre Berberena, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191637 | De La Torre Berberena, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191639 | de la Torre Lopez, Ida g | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191641 | De Leon Colon, Desiderio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191640 | De Leon Colon, Desiderio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191642 | DE LEON HERNANDEZ, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191643 | De Leon Ortiz, Lilliam Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191644 | De Leon Perez, Dolce M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191645 | De Leon Perez, Myrna Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191646 | De leon Perez, Myrna Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191647 | De Leon Perez, Myrna Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191648 | De Leon Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191649 | de Leon Soriano, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191651 | DE LEON TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191650 | DE LEON TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191652 | DE LEON VELAZQUEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191653 | DE LEON, ESTER DE LA PAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191654 | De Los A. Arroyo Lopez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191655 | DE LOS A. ROMAN ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191656 | DE LOS A. SANTIAGO HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191657 | de los A. Santos Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191658 | de Los Angeles Acevedo Sepulveda, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191659 | DE LOS CANDELARIO PADILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191660 | de Lourdes Laboy Colon, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191661 | De Seda , Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191662 | DeArce Gomez, Iris F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191663 | DECLET MARTINEZ, NELLGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191664 | Declet Mass, Girberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191665 | Defendini Rivera, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191666 | Degro Ortiz, Ida  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191668 | Degro Ramirez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191667 | Degro Ramirez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191669 | DEIDA GONZALEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191670 | DeJesus Alvarado, Mayra  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191671 | DeJesus Perez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191673 | Dejesus Rodriguez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191672 | Dejesus Rodriguez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191674 | DEJESUS ROSARIO, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191675 | DeJesus Santos, Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191676 | DEL BARROSO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191677 | DEL C SANCHEZ HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191678 | del C.  Acabeo Semidey, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191679 | del C.  Acabeo Semidey, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191680 | Del C. Barral Laboy, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191681 | Del C. Perales Lind, Saralis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191682 | del C. Vazquez Hernandez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191683 | del Carmen Ortiz Perez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191684 | Del Carmen Roche Garcia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191686 | DEL CORDERO MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191685 | DEL CORDERO MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191687 | Del Moral  Burgos, Nilka Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191688 | DEL MORAL BURGOS, NILKA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191689 | Del Moral Burgos, Nilka Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191690 | del Moval Fernandez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191691 | Del Pilar Rivera Hernandez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191693 | Del R Felianno Herrer, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191692 | Del R Felianno Herrer, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191694 | del R Lugo Quinones, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191695 | del R. Galarza Sepulveda, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191696 | DEL RIO COACIA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191697 | DEL RIO GARCIA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191698 | Del Rio Gonzalez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191699 | Del Rio Gonzalez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191700 | DEL SERRANO VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191701 | Del Toro Carrero, Serafina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191702 | Del Toro Gordils, Clementina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191704 | Del Toro Morales, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191703 | DEL TORO MORALES, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191705 | Del Toro Quiros, Angela De la Caridad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191706 | del Valle Hernandez, Consorcia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191707 | Del Valle Jimenez, Juan Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191708 | Del Valle Jimenez, Juan Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191709 | Del Valle Melendez, Felisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191710 | DEL VALLE MONSERRATE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191711 | Del Valle Orabona, Anabelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191712 | Del Valle Quintana, Joan Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191713 | Del Valle Quintana, Rosa Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191714 | DEL VALLE REYES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191715 | Del Valle Reyes, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191716 | DEL VALLE RODRIGUEZ , FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191717 | Del Valle Rodriguez, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191718 | DEL VALLE SANCHEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191719 | del Valle Soto, Nitza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191720 | Del Valle Velazquez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191721 | Del Valle, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191722 | Del Volle Gonzalez, Celeste | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191723 | DELA CRUZ TORRES, CARMEN MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191725 | Dela Madrid Vazquez, Sindee Gil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191724 | Dela Madrid Vazquez, Sindee Gil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191726 | Delgado Agosto, Emerita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191727 | Delgado Agosto, Emerita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191729 | Delgado Ayala, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191728 | Delgado Ayala, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191731 | Delgado Bermudez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191732 | Delgado Bermudez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191730 | DELGADO BERMUDEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191733 | DELGADO CARDON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191734 | DELGADO CORCINO, ASTRID M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191735 | DELGADO CORCINO, ASTRID M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191736 | Delgado Correa, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191737 | DELGADO CRUZ, JOSE VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191738 | Delgado Cruz, Pedro C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191739 | DELGADO DIAZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191740 | DELGADO FIGUEROA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191742 | DELGADO FIGUEROA, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191741 | DELGADO FIGUEROA, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191743 | Delgado Gomez, Lillian Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191744 | Delgado Gonzalez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191745 | DELGADO GONZALEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191746 | Delgado Guidicelly, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191747 | Delgado Guidicelly, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191748 | Delgado Gutierrez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191749 | Delgado Jimenez, Angel O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191750 | Delgado Lopez, Emma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191751 | Delgado Martinez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191752 | Delgado Matias, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191753 | Delgado Mejias, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191754 | DELGADO MEJIAS, SRA. BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191755 | DELGADO MERCADO, ILIANEXCIS C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191757 | Delgado Mercado, Ilianexcis C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191756 | Delgado Mercado, Ilianexcis C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191758 | Delgado Morales, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191759 | DELGADO NORIEGA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191760 | Delgado Oquendo, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191761 | Delgado Ortiz, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191762 | DELGADO PEREZ, ALMA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191763 | Delgado Perez, Cynthia B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191764 | Delgado Perez, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191765 | DELGADO PEREZ, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191766 | DELGADO RAMIREZ, HERMENEGILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191767 | Delgado Ramos, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191768 | DELGADO RAMOS, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191769 | DELGADO REYES, EDDA ILIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191770 | DELGADO REYES, EDDI I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191771 | Delgado Rivera, Glonalys A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191772 | DELGADO RIVERA, GLORIALYS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191773 | Delgado Rodriguez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191774 | Delgado Rodriguez, Mara Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191775 | DELGADO SANCHEZ, REBECCA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191776 | Delgado Santana, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191777 | Delgado Santiago, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191778 | DELGADO SEVILLA, ROSANIC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191779 | Delgado Sevilla, Rosanic | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191780 | DELGADO VEGA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191781 | DELGADO VEGA, NEREIDA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191782 | Delgado Visot, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191783 | Delgado, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191784 | Delgado, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191785 | DELIA ALBIZU MERCED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191786 | DELIGNE COTTI, LEYMADITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191787 | DELVALLE COLON, DIOMEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191788 | Delvalle Leon, Hilaria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191789 | Delvalle Veguilla, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191790 | Deneo Roman, Sal Mario | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191791 | Deniz Sierra, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191792 | Denizard Perez, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191793 | Denizoc Piereschi, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191794 | Derieux, Ivonne Lara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191795 | Desarden Quevedo, Aurea Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191797 | DESSUS RENTA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191796 | Dessus Renta, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191798 | Detres Galarza, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191799 | Detres Martinez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191800 | Detres Martinez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191801 | Detres Martinez, Leticia R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191802 | Detres Torres, Diana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191803 | Devarie Cintron, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191804 | Devarie Cora, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191805 | Diana Santiago, Luz  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191806 | DIANA SILVA, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191807 | DIANA SILVA, VICTOR A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191808 | Diaz Agosto, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191811 | Diaz Alamo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191810 | Diaz Alamo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191809 | Diaz Alamo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191812 | Diaz Albertorio, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191813 | DIAZ ALICEA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191814 | Diaz Andino, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191815 | DIAZ APONTE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191816 | Diaz Aponte, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191817 | Diaz Aponte, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191818 | Diaz Archilla, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191819 | Diaz Ayala, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191820 | DIAZ BAUZON, MIRTA YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191821 | Diaz Bello, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191822 | Diaz Benjamin, Yamil R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191823 | DIAZ BETANCOURT, ALBA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191824 | Diaz Betancourt, Maria  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191825 | Diaz Bobren, Lilian S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191826 | Diaz Bobren, Lillian S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191828 | Diaz Bonilla, Emma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191827 | Diaz Bonilla, Emma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191829 | Diaz Camacho, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191830 | DIAZ CARABALLO, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191831 | Diaz Carballo, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191832 | Diaz Carrasquillo, Maria Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191833 | Diaz Cepeda, Eleazar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191834 | Diaz Cintron, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191835 | Diaz Cintron, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191836 | DIAZ CLEMENTE, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191837 | Diaz Clemente, Nelson M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191838 | Diaz Colon, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191839 | DIAZ COLON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191840 | DIAZ COLON, NIVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191841 | Diaz Colon, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191842 | DIAZ CONDE, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191843 | Diaz Cotal, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191844 | Diaz Cruz, Dannies D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191846 | Diaz Cruz, Jazmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191845 | Diaz Cruz, Jazmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191847 | Diaz Cruz, Lennys O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191848 | Diaz Cruz, Marco A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191849 | Diaz David, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191850 | Diaz De Alba, Fernando Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191851 | DIAZ DE JESUS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191852 | DIAZ DE JESUS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191853 | Diaz Degado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191854 | Diaz Degado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191855 | Diaz Delgado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191856 | Diaz Delgado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191857 | Diaz Delgado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191858 | Diaz Delgado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191859 | DIAZ DIAZ, HECTOR LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191860 | Diaz Diaz, Jackmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191861 | Diaz Diaz, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191862 | DIAZ DIAZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191863 | DIAZ DIAZ, NARHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191864 | Diaz Diaz, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191865 | Diaz Diaz, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191866 | DIAZ ESCRIBANO, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191867 | DIAZ ESCRIBANO, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191868 | Diaz Esmurria, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191869 | Diaz Espada, Jose  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191870 | Diaz Febo, Nestor Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191871 | Diaz Felix, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191872 | Diaz Felix, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191874 | DIAZ FERNANDEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191873 | DIAZ FERNANDEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191875 | Diaz Fernandez, Jose N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191876 | Diaz Fernandez, Lourdes J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191877 | Diaz Flores, Lillian E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191878 | Diaz Garcia, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191879 | DIAZ GOMEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191881 | Diaz Gomez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191883 | Diaz Gomez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191880 | Diaz Gomez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191882 | DIAZ GOMEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191884 | Diaz Gomez, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191885 | Diaz Gomez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191886 | Diaz Gonzalez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191887 | Diaz Gonzalez, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191888 | Diaz Gonzalez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191889 | DIAZ GONZALEZ, FLOR DE MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191890 | Diaz Gonzalez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191891 | Diaz Gonzalez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191892 | Diaz Gonzalez, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191893 | Diaz Gonzalez, Saribelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191895 | Diaz Guzman, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191894 | Diaz Guzman, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191896 | Diaz Hernandez , Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191898 | DIAZ HERNANDEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191897 | DIAZ HERNANDEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191899 | Diaz Hernandez, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191900 | Diaz Hernandez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191901 | Diaz Hernandez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191902 | DIAZ HERNANDEZ, WENDY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191903 | DIAZ LAPORTE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191904 | Diaz Lopez, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191905 | Diaz Lopez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191906 | DIAZ LOPEZ, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191907 | Diaz Lugo, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191908 | DIAZ MACHIN , JOAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191909 | Diaz Machin, Joan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191910 | Diaz Machin, Joan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191911 | DIAZ MARCANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191912 | Diaz Marrero, Ana  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191913 | DIAZ MARRERO, ANA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191914 | Diaz Marrero, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191915 | Diaz Marrero, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191916 | Diaz Marrew, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191917 | DIAZ MARTINEZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191918 | DIAZ MARTINEZ, JOSE  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191919 | Diaz Martinez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191920 | DIAZ MARTINEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191921 | Diaz Matos, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191922 | Diaz Matos, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191923 | Diaz Medero, Mary Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191924 | DIAZ MEDINA, ENERY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191925 | Diaz Melendez, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191926 | Diaz Mendez, Alfonso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191927 | Diaz Merced, Joseph L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191929 | DIAZ MERCED, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191928 | DIAZ MERCED, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191931 | Diaz Monserrate, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191930 | Diaz Monserrate, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191932 | DIAZ MORALES, CESAR AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191933 | Diaz Morales, Grisset M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191934 | Diaz Morales, Gudelio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191935 | Diaz Morales, Iris Belia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191936 | Diaz Negron, Zoe E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191937 | DIAZ NIEVES, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191938 | Diaz Ortiz, MIriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191939 | DIAZ ORTIZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191940 | DIAZ PAGAN, ELVIS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191942 | DIAZ PARRILLA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191941 | DIAZ PARRILLA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191943 | DIAZ PENA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191944 | Diaz Perez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191945 | Diaz Perez, Manuel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191946 | DIAZ PEREZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191947 | Diaz Pitti, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191948 | DIAZ QUILES, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191949 | Diaz Quiles, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191950 | Diaz Ramos, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191951 | DIAZ REYES, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191952 | Diaz Reyes, Luisia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191953 | Diaz Reyes, Ralffy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191954 | Diaz Rios, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191955 | DIAZ RIOS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191956 | DIAZ RIVERA, INES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191957 | Diaz Rivera, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191958 | Diaz Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191959 | Diaz Rivera, Mirna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191960 | Diaz Rivera, Noelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191961 | Diaz Robles, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191962 | DIAZ RODRIGUEZ, ADA  IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191963 | DIAZ RODRIGUEZ, ADA  IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191964 | Diaz Rodriguez, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191966 | Diaz Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191965 | Diaz Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191967 | DIAZ RODRIGUEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191968 | Diaz Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191969 | Diaz Rodriguez, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191970 | DIAZ RODRIGUEZ, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191971 | Diaz Rodriguez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191972 | Diaz Rodriguez, Jose  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191973 | DIAZ RODRIGUEZ, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191974 | Diaz Rodriguez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191976 | DIAZ RODRIGUEZ, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191975 | DIAZ RODRIGUEZ, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191977 | DIAZ RODRIGUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191978 | Diaz Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191979 | Diaz Rodriguez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191980 | DIAZ ROLON, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191981 | Diaz Roman, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191982 | Diaz Roman, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191983 | DIAZ ROMAN, LINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191984 | DIAZ ROMERO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191985 | Diaz Rosado, Josue G | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191986 | DIAZ ROSADO, JOSUE G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191987 | Diaz Rosado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191988 | Diaz Rosado, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191989 | Diaz Rosario, Bianca A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191990 | DIAZ RUIZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191991 | Diaz Ruiz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191992 | DIAZ RUIZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191993 | DIAZ SAEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191994 | Diaz Sanabria, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191995 | DIAZ SANCHEZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191996 | DIAZ SANCHEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191999 | Diaz Santiago, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191998 | Diaz Santiago, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191997 | Diaz Santiago, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192001 | DIAZ SANTIAGO, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192000 | Diaz Santiago, Roseline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192002 | DIAZ SANTIAGO, YARIZIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192003 | Diaz Santos, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192004 | Diaz Soez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192005 | Diaz Sostre, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192006 | Diaz Torres, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192008 | Diaz Torres, Dialma S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192007 | Diaz Torres, Dialma S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195897 | DIAZ TORRES, DIALMA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192009 | Diaz Torres, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192010 | DIAZ TORRES, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192011 | Diaz Torres, Gloria  Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192012 | Diaz Torres, Ilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192013 | Diaz Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192014 | Diaz Torres, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192015 | Diaz Torres, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192016 | Diaz Torres, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192017 | Diaz Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192018 | Diaz Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192019 | Diaz Valentin, Ana Dilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192020 | Diaz Valentin, Michael D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192021 | DIAZ VARGAS, LUDALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192022 | Diaz Vargas, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192023 | Diaz Vazquez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8192024 | DIAZ VAZQUEZ, ROSA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192025 | DIAZ VELAZQUEZ, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192026 | DIAZ VIVAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192027 | Diaz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192028 | Diaz, Liz T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192029 | Diaz-Hernandez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192030 | DIAZ-MEDERO, MARY D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192031 | Diaz-Torres, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192032 | Dieppa Diaz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192034 | Diffoot Guzman, Juan I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192033 | Diffoot Guzman, Juan I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192035 | DIFFUT, CANDIDO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192036 | Dilan Ortiz, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192037 | DIONET E SIERRA PAGAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192038 | DIONET E SIERRA PAGAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192039 | Dior Irizarry, Saby J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192040 | DIOS VEGA GARCIA, JUAN DE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192041 | Diverse Ayala , Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192042 | DOMENECH CANCEL, NILDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192043 | DOMENECH GONZALEZ, JOSE ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192044 | Domenech Talavera, Yolanda Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192045 | Domenica Gonzalez, Jose Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192046 | Dominguez Albelo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192047 | Dominguez Cruz, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192048 | Dominguez Martinez, Hilkamida C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192050 | Dominguez Morales, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192051 | Dominguez Morales, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192049 | Dominguez Morales, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192052 | Dominguez Rodriguez, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192053 | DOMINGUEZ SÁNCHEZ , LEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192054 | DOMINGUEZ SÁNCHEZ , LEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192055 | DOMINGUEZ SANCHEZ, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192056 | Dominguez Soto, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192057 | Dominicci Alicia, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192058 | DOMINICCI ARROYO, EDDIE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192059 | DOMINICCI ARROYO, EDDIE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192060 | DOMINICCI COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192061 | Dominicci Perez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192063 | DOMINICCI SIERRA, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192062 | Dominicci Sierra, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192064 | Dominicci Sierra, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192065 | Dominicci Turell, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192066 | DONATE MENA, MARIO JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192067 | Donate Mene, Mario Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192068 | Done Navarro, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192069 | Dones Cotto, Felipe G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192070 | DONES ORELLANA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192071 | DORBATT QUINONES, ROSA  V V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192072 | DORIS N FIGUEROA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192073 | Dorta Cortes, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192074 | Dorta Delgado, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192075 | DORTA DORTA, ANA LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192076 | Dorta Roman, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192077 | Dorta Roman, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192078 | DRAGONI ORTIZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192079 | DROZ GUZMAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192080 | Droz Rivera, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192081 | Duarte Muriel, Denisse I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192082 | DUCLERC CORA, JULIANA  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192084 | Duclerc Cora, Juliana G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192083 | DUCLERC CORA, JULIANA G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192085 | Duclerc Cora, Juliana G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192086 | Ducos Acevedo, Dwan  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192087 | Dumeng Corchado, Obdulio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192088 | DUPREY MARTE, LUSMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192089 | Duque Ortega, Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192090 | Duque Santana, Angel  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192091 | DURAN CASTRO, EDEL E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192092 | Duran Castro, Edel E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192094 | DURAN PITRE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192093 | DURAN PITRE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192095 | DURAN PITRE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192096 | DURAN PRESTAMO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192097 | DURAN ROSA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192098 | E HERNANDEZ SOSA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192099 | ECHANDY MARTINEZ, JOHANA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192100 | ECHANDY MARTINEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192101 | Echavarry Ocasio, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8192102 | Echerarria Pagan , Edith  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192103 | Echevarna Rodriguez, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192104 | Echevarria Abreu, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192105 | Echevarria Acevedo, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192106 | Echevarria Capo, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192108 | ECHEVARRIA COLON, ELASIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192109 | ECHEVARRIA COLON, ELASIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8192107 | ECHEVARRIA COLON, ELASIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190503 | ECHEVARRIA CRESPO , ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190504 | Echevarria Curet, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190505 | Echevarria de Pagan, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190506 | Echevarria Feliciano, Lydia  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190507 | ECHEVARRIA FELICIANO, LYDIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190508 | Echevarria Garcia, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190509 | Echevarria Garcia, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190510 | ECHEVARRIA HERNANDEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190512 | Echevarria Lopez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190511 | ECHEVARRIA LOPEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190513 | Echevarria Luciano, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190514 | ECHEVARRIA LUGO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190515 | Echevarria Lugo, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190516 | ECHEVARRIA LUGO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190519 | Echevarria Lugo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190518 | Echevarria Lugo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190517 | ECHEVARRIA LUGO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190520 | Echevarria Lugo, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190521 | ECHEVARRIA MALDONADO, IVAN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190524 | Echevarria Mirabal, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190523 | ECHEVARRIA MIRABAL, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190522 | Echevarria Mirabal, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190525 | ECHEVARRIA MIRABAL, JOSEFINA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190527 | ECHEVARRIA MIRABAL, JOSEFINA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190526 | ECHEVARRIA MIRABAL, JOSEFINA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190528 | ECHEVARRIA MIRABEL, JOSEFINA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190529 | Echevarria Murillo, Eunice R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190530 | Echevarria Murillo, Eunice R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190532 | ECHEVARRIA NEGRON, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190531 | ECHEVARRIA NEGRON, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190533 | ECHEVARRIA NIEVES, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8190535 | Echevarria Ortiz, Leslie R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190534 | Echevarria Ortiz, Leslie R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190536 | ECHEVARRIA PADIL, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190537 | ECHEVARRIA PADILLA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190538 | Echevarria Ramos, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190539 | Echevarria Rivera, Marta R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190540 | ECHEVARRIA SANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190541 | Echevarria Santiago, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190542 | Echevarria Santiago, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190543 | ECHEVARRIA SEPULVEDA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190544 | Echevarria Serna, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190545 | Echevarria Serra, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190546 | ECHEVARRIA TORRES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190547 | ECHEVARRIA TORRES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190548 | Echevarria Velazquez , Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190549 | Echevarria Velazquez, Emerita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190552 | Echevarria Velazquez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190550 | Echevarria Velazquez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190551 | Echevarria Velazquez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190553 | Echevarria, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190554 | Echeverria Pagan, Edith I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190555 | EDGARDO NUNEZ RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190556 | Efrain Esmurria Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190557 | EFRAIN ZAYAS GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190558 | EFRAIN ZAYAS GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190559 | Efrece Moreno, Sixta C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190560 | EGBERTO ZAYAS MUNERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190561 | Elena Torres, Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190562 | ELIAS RODRIGUEZ, ALBA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190563 | ELIAS VARGAS, JOSE G G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190564 | ELIZA COLON, MARIA NELLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190565 | Eliza Ortiz, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190566 | ELIZA, CARMEN ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190567 | Elizabeth Calo Ocasio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190569 | ELPEZA RODRIGUEZ, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190568 | ELPEZA RODRIGUEZ, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190570 | ELVING VAZQUEZ MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190571 | Elvira Morales, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190572 | EMMANUELLI GONZALEZ, AORELIA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8190573 | Emmanuelli, Lourdes Carlsson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190574 | ENA ORTIZ SALGADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190575 | ENCARNACION CASTRO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190576 | Encarnacion Castro, Maddelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190577 | Encarnacion Castro, Maddelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190578 | Encarnacion Correa, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190579 | Encarnacion Correa, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190580 | Encarnacion Fernandez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190581 | ENCARNACION LOPEZ, ELI S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190582 | Encarnacion Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190583 | ENCARNACION PIZARRO, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190584 | ENCARNACION RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190585 | ENCARNACION RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190586 | Encarnacion Vega, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190587 | ENCARNACION WALKER, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190588 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190589 | Enchautegui Montanez, Luz R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190590 | Enchautegui Montanez, Luz R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190591 | ENCHAUTEGUI RODRIGUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190592 | ENCHAUTEGUI RODRIGUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190593 | ENVARNAUON RIVERA, MILISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190595 | Erans Santiago, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190594 | ERANS SANTIAGO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190596 | ERAZO CRUZ, WILNELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190597 | Erickson, Elaine J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190599 | ERIKA ORTIZ BURGOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190598 | ERIKA ORTIZ BURGOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190600 | ERNESTO COLON RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190601 | Escabales Rivera, Erika | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190602 | Escalante Salazar, Roberto Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190603 | ESCALERA CASANOVA, MARIA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190604 | ESCALERA CASANOVA, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190605 | Escalera Citredo, Vivian Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190606 | ESCALERA MATOS, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190607 | ESCALERA PEREIRA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190608 | Escalera, Nelson Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190609 | ESCANDON NEGRON, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190610 | Escobales Alicea, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190611 | Escobales Busutil, Emma F. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8190612 | ESCOBALES RUIZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190613 | ESCOBALES RUIZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190614 | Escobar Belardo, Aleida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190615 | Escobar Cruz, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190616 | ESCOBAR GONZALEZ, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190617 | ESCOBAR MACHADO, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190618 | Escobar Santiago, Cesar Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190619 | Esmorria Mejias , Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190620 | ESMURRIA HERNANDEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190621 | Esmurria Mejias, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190622 | ESMURRIA SANTIAGO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190623 | ESPADA ACEVEDO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190624 | Espada Colon , Sonia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190625 | ESPADA COLON, ALMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190626 | ESPADA COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190627 | Espada Colón, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190628 | Espada Colón, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190630 | Espada David, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190629 | ESPADA DAVID, EVELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190631 | ESPADA GONZALEZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190632 | Espada Lopez, Samir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190633 | ESPADA MARTINEZ, ILIA AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190634 | Espada Ortiz, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190636 | ESPADA PEREZ, SHEILA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190635 | ESPADA PEREZ, SHEILA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190638 | Espada Ramon, Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190637 | Espada Ramon, Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190639 | Espada Rivera, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190640 | Espada Rivera, Norma Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190641 | Espinal Falero, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190642 | ESPINAL FALERO, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190643 | Espinell, Adelaida Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190644 | ESPINO PITRE, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190645 | ESPINOSA CORALES, SOL G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190646 | ESQUILIN CARRASQUILLO, MONICA MARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190647 | Esquilin Carrasquillo, Monica Mari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190648 | Esquilin Colon, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190649 | Esquilin Ocasio, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190650 | ESQUILIN PIZARRO, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8190651 | ESTADES CINTRON, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190652 | ESTADES ESTRADA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190653 | ESTEBAN ROBLES RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190654 | Esteban Rodriguez, Ronalisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190655 | Estela Oliveras, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190656 | ESTEVA DELGADO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190657 | Esteves Masso, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190658 | Estevez Diaz, Maria B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190659 | Estevez Gomez, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190661 | Estevez Gutierrez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190660 | Estevez Gutierrez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190662 | Esther Coss, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190663 | Estoada Lebron, Sonia  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190664 | Estoada Lebron, Sonia  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190665 | ESTRADA ARROYO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190666 | Estrada Cruz, Sara L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190667 | Estrada Cruz, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190668 | ESTRADA DIAZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190669 | ESTRADA GALARZA, NIDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190670 | ESTRADA LEBRON, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190672 | Estrada Lebron, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190671 | Estrada Lebron, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190673 | ESTRADA LOPEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190675 | Estrada Lopez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190674 | ESTRADA LOPEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190676 | ESTRADA MUNIZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190677 | ESTRADA MUNIZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190678 | ESTRADA MUNIZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190679 | ESTRADA MUNIZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190680 | ESTRADA PEREZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190681 | ESTRADA QUINONES, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190682 | Estrada Quinones, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190683 | Estrada Rivera, Linda Fe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190684 | Estrada Soto, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190685 | Estrada Soto, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190686 | Estrada Vargas, Ana Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190687 | ESTRELLA GUERRERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190688 | Estrella Morales, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190689 | ESTREMERA MONTES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8190690 | Estremera Soto, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190691 | ESTRONZA GRACIA, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190692 | EUSEBIO LUGO ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190693 | Evans Gonzalez, Arline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190694 | Fabery Torres, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190695 | FABIAN ORTIZ SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190696 | FALCON RAMOS, LIZMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190697 | Falcon Villegas, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190698 | Falero Rivera, Lilliam H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190699 | Falu Cintron, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190700 | FALU CINTRON, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190701 | Famania Torres, Juan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190702 | FAMILIA ROSA, YARIXA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190703 | Fanjul Veras, Haydee G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190704 | Fanjul Veras, Haydee G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190705 | Fargas Gonzales, Jenny Melinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190706 | Fargas Gonzalez, Jenny M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190708 | FARHAN RODRIGUEZ, NERY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190707 | FARHAN RODRIGUEZ, NERY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190710 | FARIA SERRANO, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190709 | Faria Serrano, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190711 | Faria Serrano, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190712 | Febles Torres, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190713 | Febles Torres, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190714 | Febo Diaz, Justa Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190716 | Febo Quinones, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190715 | Febo Quinones, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190718 | FEBRES DELGADO, AURELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190717 | Febres Delgado, Aurelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190719 | Febres Falu, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190720 | Febres Gonzalez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190721 | Febres Pizarro , David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190722 | Febres Torres , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190723 | Febus Cancel, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190724 | Febus Emanuelli, Jose  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190725 | Febus Garcia, Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190726 | Febus Garcia, Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190727 | Febus Ramos, Antonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190728 | Feleciano, Gilberto David | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8190729 | Feliberty Acevedo, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190730 | FELIBERTY CASIANO, JESUS I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190731 | FELIBERTY CASIANO, JESUS I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190732 | Felicano Mendez, Huminada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190733 | Feliciano Acevedo, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190734 | Feliciano Acevedo, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190735 | Feliciano Albino , Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190736 | FELICIANO APOLINARIS, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190737 | Feliciano Apolinaris, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190738 | Feliciano Arroyo, Mayra Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190739 | Feliciano Arroyo, Yadimar Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190740 | FELICIANO AVILES , LUZ ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190741 | FELICIANO AVILES , LUZ ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190742 | FELICIANO CALES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190743 | FELICIANO CARABALLO, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190744 | Feliciano Caraballo, Irma  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190745 | Feliciano Caraballo, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190746 | FELICIANO CARABALLO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190747 | Feliciano Caraballo, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190748 | Feliciano Caraballo, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190749 | Feliciano Caraballo, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190750 | Feliciano Caraballo, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190751 | Feliciano Correa, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190752 | FELICIANO CORTES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190753 | Feliciano Crespo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190754 | Feliciano Crespo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190755 | FELICIANO CRUZ, MERCEDITAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190756 | FELICIANO CRUZ, MERCEDITAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190757 | Feliciano De Jesus, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190758 | Feliciano De Jesus, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190759 | FELICIANO DEL VALLE, BLANCA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190761 | Feliciano Diana, Gladymira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190760 | Feliciano Diana, Gladymira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190762 | FELICIANO DIAZ, ERASTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190763 | Feliciano Diaz, Julia R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190764 | Feliciano Diaz, Julia R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190765 | Feliciano Estrada, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190766 | Feliciano Estrada, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190767 | Feliciano Estrada, William | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8190768 | Feliciano Estrada, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190770 | Feliciano Feliciano , Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190769 | Feliciano Feliciano , Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190772 | Feliciano Feliciano, Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190771 | Feliciano Feliciano, Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190773 | Feliciano Gonzalez, Luis  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190774 | Feliciano Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190775 | FELICIANO GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190776 | Feliciano Guzman, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190777 | Feliciano Herren, Maris del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190780 | FELICIANO HERRERA, MARIA DEL R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190778 | FELICIANO HERRERA, MARIA DEL R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190781 | FELICIANO HERRERA, MARIA DEL R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190779 | FELICIANO HERRERA, MARIA DEL R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190782 | FELICIANO HERRERA, MARIA DEL R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190783 | Feliciano Laracuente, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190784 | Feliciano Laracuente, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190785 | Feliciano Lopez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190786 | Feliciano Marcucci, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190787 | Feliciano Marcucci, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190788 | Feliciano Maribel, Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190789 | FELICIANO MARTINEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190790 | Feliciano Mejias , Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190791 | Feliciano Mendez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190792 | Feliciano Muniz, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190793 | FELICIANO MUNIZ, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190795 | Feliciano Olan, Danesa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190794 | Feliciano Olan, Danesa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190796 | Feliciano Olan, Danesa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190797 | Feliciano Olan, Danesa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190800 | Feliciano Olan, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190799 | Feliciano Olan, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190798 | Feliciano Olan, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190801 | FELICIANO OLIVERAS, EMILSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190802 | FELICIANO ORENGO, LERCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190803 | FELICIANO ORENGO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190804 | Feliciano Orengo, Teresa de J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190805 | Feliciano Orengo, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190806 | Feliciano Ortega, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8190807 | Feliciano Ortega, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190808 | FELICIANO ORTIZ, CARMEN DEL P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190809 | Feliciano Pabon, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190810 | Feliciano Pacheco, Digna W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190812 | FELICIANO PACHECO, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190811 | Feliciano Pacheco, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190814 | Feliciano Pagan, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190813 | Feliciano Pagan, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190815 | Feliciano Pagan, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190818 | Feliciano Pagan, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190817 | Feliciano Pagan, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190816 | Feliciano Pagan, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190819 | Feliciano Pagan, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190820 | Feliciano Pascual, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190822 | Feliciano Pascual, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190821 | Feliciano Pascual, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190823 | FELICIANO PASCUAL, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190824 | Feliciano Perez, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190825 | Feliciano Perez, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190826 | Feliciano Perez, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190827 | Feliciano Perez, Mirta C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190828 | Feliciano Perez, Mirta C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190829 | Feliciano Portalatin, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190830 | Feliciano Portalatin, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190831 | FELICIANO RAMIREZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190832 | FELICIANO RAMOS, CARMEN DEL P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190833 | Feliciano Ramos, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190834 | Feliciano Ramos, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190835 | Feliciano Rivera, Gaspar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190836 | Feliciano Rivera, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190837 | Feliciano Rivera, Ivette L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190838 | FELICIANO RIVERA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190839 | Feliciano Rivera, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190840 | Feliciano Rivera, Nilsa L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190841 | Feliciano Rivera, Noel E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190842 | Feliciano Rivera, Saulo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190843 | FELICIANO RODRIGUEZ, DAMARIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190844 | Feliciano Rodriguez, Fabian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190846 | Feliciano Rodriguez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8190845 | Feliciano Rodriguez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190847 | Feliciano Rodriguez, Joana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190848 | Feliciano Rodriguez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190849 | Feliciano Rodriguez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190850 | FELICIANO RODRIGUEZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190851 | FELICIANO RODRIGUEZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190852 | Feliciano Rodriguez, Jose Luiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190853 | Feliciano Rodriguez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190854 | Feliciano Rodriguez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190855 | Feliciano Rodriguez, Rosa Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190856 | Feliciano Rodriguez, Rosa Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190857 | Feliciano Rosa, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190858 | Feliciano Rosa, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190859 | FELICIANO ROSARIO, ANA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190860 | Feliciano Ruberte, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190861 | Feliciano Ruiz, Gladys  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190863 | Feliciano Ruiz, Gladys A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190862 | Feliciano Ruiz, Gladys A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190864 | Feliciano Samot, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190865 | Feliciano Santiago, Edna Celeste | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190866 | Feliciano Santiago, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190867 | Feliciano Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190868 | FELICIANO SANTIAGO, YOLIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190869 | FELICIANO SANTIAGO, YOLIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190870 | FELICIANO SANTIAGO, YOLIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190872 | Feliciano Santos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190871 | FELICIANO SANTOS, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190873 | Feliciano Serrano, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190874 | Feliciano Soto, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190875 | Feliciano Soto, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190876 | Feliciano Sotomoyor, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190877 | Feliciano Torres, Dinorah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190878 | Feliciano Torres, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190879 | Feliciano Torres, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190880 | FELICIANO TORRES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190881 | FELICIANO VALENTIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190882 | Feliciano Vargas, Luz  N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190883 | Feliciano Vega, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190884 | Feliciano Vega, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 147 of 565

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8190885 | Feliciano, Daisy  Quirindongo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190886 | Feliciano, Edwin Milete | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190888 | Feliciano, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190889 | FELICIANO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190887 | Feliciano, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190890 | Feliciano, Neyda Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190891 | Felicier Hernandez, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190892 | FELICITA CORREA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190893 | FELIPE RUSSE CACHO, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190894 | FELIPE RUSSE CACHO, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190895 | FELIX ALICEA, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190896 | FELIX ANDINO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190897 | Felix Colon, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190898 | Felix Garcia, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190899 | Felix Garcia, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190900 | FELIX GARCIA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190901 | FELIX GARCIA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190902 | FELIX MARTINEX , MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190903 | Felix Martinex, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190904 | Felix Melendez, Agnes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190905 | Felix Montanez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190906 | Felix Montanez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190908 | FELIX PENA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190907 | FELIX PENA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190909 | Felix Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190910 | Felix Rodriguez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190911 | Feneque Carrero, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190912 | Ferguson Cabrera, Mary E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190913 | Fermaint Feliciano, Eva E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190914 | FERMAINT TORRES, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190915 | Fermaintt Quinones, Ivonne E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190916 | FERNANDEZ BAEZ, YARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190917 | Fernandez Bauzo, Carlos Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190918 | Fernandez Burgos, Rosallya C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190919 | FERNANDEZ CALZADA, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190920 | FERNANDEZ CARABALLO, SYLVIA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190921 | FERNANDEZ CARABALLO, SYLVIA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190922 | FERNANDEZ CINTRON, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190923 | FERNANDEZ CINTRON, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8190924 | Fernandez Colon, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190925 | Fernandez Concepcion, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190926 | FERNANDEZ CORREA, FERNANDO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190927 | Fernandez Correa, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190928 | FERNANDEZ CORREA, FERNANDO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190929 | Fernandez de Jesus, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190930 | Fernandez de Jesus, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190931 | Fernandez De Leon, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190932 | Fernandez Fernandez, Mayra Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190933 | Fernandez Figueroa, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190934 | Fernandez Fontan , Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190936 | Fernandez Fontan, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190935 | FERNANDEZ FONTAN, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190938 | Fernandez Gonzalez, Joe E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190937 | Fernandez Gonzalez, Joe E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190939 | Fernandez Gonzalez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190940 | Fernandez Gonzalez, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190941 | FERNANDEZ HERNANDEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190942 | Fernandez Hernandez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190943 | Fernandez Hernandez, Rita M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190944 | FERNANDEZ HERNANDEZ, RITA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190945 | Fernandez Leon, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190946 | Fernandez Medina, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190948 | Fernandez Medina, Vanessa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190947 | Fernandez Medina, Vanessa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190949 | Fernandez Melendez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190950 | Fernandez Melendez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190951 | Fernandez Olmeda, Wanda Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190952 | Fernandez Pena, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190953 | Fernandez Pena, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190954 | FERNANDEZ PEREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190955 | Fernandez Rivas, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190956 | FERNANDEZ RIVAS, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190957 | Fernandez Rivera, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190958 | FERNANDEZ RIVERA, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190959 | Fernandez Rodriguez, Edna  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190960 | Fernandez Rodriquez, Edna L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190961 | Fernandez Rosado, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190962 | Fernandez Ruiz, Lizette  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8190963 | Fernandez Ruiz, Lizette Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190964 | Fernandez Ruiz, Zonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190965 | FERNANDEZ SANTANA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190966 | Fernandez Schmidt, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190967 | FERNANDEZ SOTO, JAMES L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190969 | Fernandez Torres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190968 | FERNANDEZ TORRES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190970 | Fernandez Valentin, Amalia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190972 | FERNANDEZ VEGA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190971 | FERNANDEZ VEGA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190973 | Fernandez Velez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190974 | Fernandez Velez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190976 | FERNANDEZ VINALES, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190975 | FERNANDEZ VINALES, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190977 | Fernandez, Karmarie Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190978 | Fernandini Agostini, Victor Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190979 | FERNANDINI TORRES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190980 | Ferrer Barreto, Carmen Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190981 | FERRER BARRETO, CARMEN JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190982 | Ferrer Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190983 | FERRER CRUZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190984 | FERRER CRUZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190986 | Ferrer Diaz, Vilma  C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190985 | Ferrer Diaz, Vilma  C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190988 | Ferrer Ferrer, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190987 | Ferrer Ferrer, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190989 | Ferrer Garcia , Damarys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190990 | Ferrer Garcia, Damarys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190991 | Ferrer Garcia, Damarys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190992 | FERRER GARCIA, EDNA DE LOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190994 | Ferrer Marquez, Encarnacion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190993 | Ferrer Marquez, Encarnacion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190995 | Ferrer Rodriguez , Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190996 | Ferrer Rodriguez, Deborah I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190997 | FERRER RODRIGUEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190998 | FERRER RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191000 | Ferrer Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8190999 | Ferrer Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191001 | FESHOLD ROSA, JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191002 | FESHOLD ROSA, JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191003 | Figuena Albelo, Glendaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191004 | Figuenoa Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191005 | Figuera Ortiz , Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191006 | FIGUERAS FIGUEROA, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191007 | Figueroa Albelo, Glendaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191008 | Figueroa Albelo, Glendaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191009 | Figueroa Albino, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191010 | Figueroa Almodovan, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191012 | Figueroa Alvarez, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191011 | Figueroa Alvarez, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191013 | FIGUEROA ANDRADES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191014 | FIGUEROA ANGLERO, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191015 | Figueroa Arroyo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191016 | FIGUEROA BETANCOURT, YARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191017 | FIGUEROA CALDERON, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191018 | Figueroa Callazo, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191019 | Figueroa Cambollo, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191020 | FIGUEROA CARABALLO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191023 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191026 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191025 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191027 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191022 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191029 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191021 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191028 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191024 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191031 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191030 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191032 | Figueroa Carballo, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191033 | FIGUEROA CARBALLO, ANGEL R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191034 | FIGUEROA CARDONA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191035 | Figueroa Carrasquillo, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191036 | FIGUEROA CARRASQUILLO, MARIA MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191037 | FIGUEROA CINTRON, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191039 | FIGUEROA CINTRON, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191038 | FIGUEROA CINTRON, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191040 | Figueroa Cintron, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191041 | FIGUEROA COLLAZO , YAMITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191042 | FIGUEROA COLLAZO, CARMEN PURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191043 | Figueroa Collazo, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191044 | Figueroa Collazo, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191045 | Figueroa Collazo, Yamitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191046 | FIGUEROA COLON , SOMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191047 | FIGUEROA COLON, CARMEN  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191048 | FIGUEROA COLON, ENID J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191049 | Figueroa Colon, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191054 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191053 | FIGUEROA COLON, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191052 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191050 | FIGUEROA COLON, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191051 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191055 | Figueroa Conea, Lydia H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191056 | Figueroa Correa, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191057 | Figueroa Correa, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191058 | Figueroa Correa, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191059 | FIGUEROA CORREA, UNIXY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191060 | FIGUEROA CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191061 | FIGUEROA CUEVAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191062 | Figueroa Davila, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191063 | Figueroa Del Toro, Cesia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191064 | Figueroa Echevarria, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191065 | Figueroa Espada, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191067 | FIGUEROA FAJARDO, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191066 | FIGUEROA FAJARDO, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191068 | FIGUEROA FELICIANO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191069 | Figueroa Feliciano, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191070 | Figueroa Felix, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191071 | Figueroa Felix, Natividal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191072 | Figueroa Feliz, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191073 | Figueroa Fernandez, Maritza Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191075 | Figueroa Figueroa, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191074 | Figueroa Figueroa, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191076 | FIGUEROA FIGUEROA, CARLOS  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191077 | Figueroa Figueroa, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191078 | FIGUEROA FIGUEROA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191079 | Figueroa Figueroa, Myrna C | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191080 | FIGUEROA FIGUEROA, ZUIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191081 | Figueroa Gallardo, Julia Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191082 | FIGUEROA GARCIA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191083 | Figueroa Garcia, Ana Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191084 | Figueroa Garcia, Sandra J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191086 | Figueroa Garcia, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191085 | Figueroa Garcia, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191087 | FIGUEROA GASTON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191088 | Figueroa Gerena, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191089 | FIGUEROA GONZALEZ , SARA  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191090 | Figueroa Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191091 | FIGUEROA GONZALEZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191092 | FIGUEROA GONZALEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191093 | Figueroa Gonzalez, Ida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191094 | Figueroa Gonzalez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191095 | FIGUEROA GONZALEZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191096 | Figueroa Gonzalez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191098 | Figueroa Gonzalez, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191097 | Figueroa Gonzalez, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191099 | Figueroa Gonzalez, Mirta  Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191100 | Figueroa Gonzalez, Mirta Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191102 | FIGUEROA HERNANDEZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191101 | Figueroa Hernandez, Harry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191103 | FIGUEROA HERNANDEZ, IVIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191104 | Figueroa Hernandez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191105 | FIGUEROA HERNANDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191107 | FIGUEROA JANEIRO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191106 | FIGUEROA JANEIRO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191108 | Figueroa Kilgore, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191109 | Figueroa Kilgore, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191110 | Figueroa Lamboy, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191111 | Figueroa Laporte, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191112 | Figueroa Laracuente, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191113 | FIGUEROA LONBOY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191114 | Figueroa Lopez, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191115 | Figueroa Lopez, Maria del P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191118 | Figueroa Lopez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191117 | Figueroa Lopez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191116 | FIGUEROA LOPEZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191119 | Figueroa Lucca, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191120 | FIGUEROA LUGO, JESUS S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191121 | FIGUEROA MALDONADO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191122 | Figueroa Maldonado, Elvis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191123 | FIGUEROA MALDONADO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191124 | FIGUEROA MARRERO, AIDA  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191126 | FIGUEROA MARRERO, ANGEL RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191125 | Figueroa Marrero, Angel Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191127 | Figueroa Marrero, Delia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191129 | Figueroa Marrero, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191128 | FIGUEROA MARRERO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191130 | Figueroa Martinez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191131 | FIGUEROA MARTINEZ, MIGUELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191132 | Figueroa Martinez, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191133 | Figueroa Matos, Angel  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191134 | Figueroa Matos, Angel  Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191135 | Figueroa Mendez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191136 | Figueroa Mercado, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191137 | Figueroa Mercado, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191138 | Figueroa Morales, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191139 | Figueroa Morales, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191140 | FIGUEROA MORALES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191141 | Figueroa Munoz, Edna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191142 | Figueroa Negron, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191143 | Figueroa Negron, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191144 | Figueroa Negron, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191145 | Figueroa Norat, Fanny A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191146 | FIGUEROA ORTIZ , MARIA SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191147 | Figueroa Ortiz, Ana Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191148 | Figueroa Ortiz, Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191149 | Figueroa Ortiz, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191150 | Figueroa Ortiz, Elba Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191151 | Figueroa Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191152 | Figueroa Ortiz, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191153 | Figueroa Ortiz, Silvia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191154 | Figueroa Ortiz, Silvia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191155 | FIGUEROA ORTIZ, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191156 | Figueroa Osorio, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191157 | FIGUEROA PADILLA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191158 | FIGUEROA PAGAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191159 | Figueroa Pagan, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191160 | FIGUEROA PENA, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191161 | Figueroa Perez, Damans | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191163 | Figueroa Perez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191164 | Figueroa Perez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191162 | Figueroa Perez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191165 | Figueroa Perez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191166 | FIGUEROA PROSPERE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191167 | Figueroa Quinones, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191169 | FIGUEROA RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191168 | FIGUEROA RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191170 | FIGUEROA RAMOS , BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191171 | FIGUEROA RAMOS, EDWIN  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191172 | Figueroa Ramos, Odalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191173 | Figueroa Reyes, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191174 | FIGUEROA RIOS, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191175 | FIGUEROA RIOS, MILDRED Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191176 | FIGUEROA RIOS, MILDRED Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191177 | Figueroa Rivera , Rosimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191178 | Figueroa Rivera, Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191179 | Figueroa Rivera, Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191180 | FIGUEROA RIVERA, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191181 | Figueroa Rivera, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191183 | Figueroa Rivera, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191182 | Figueroa Rivera, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191184 | FIGUEROA RIVERA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191185 | Figueroa Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191186 | FIGUEROA RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191187 | FIGUEROA RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191188 | Figueroa Rivera, Rosimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191189 | Figueroa Rivera, Yadhira  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191190 | Figueroa Rodriguez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191191 | FIGUEROA RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191192 | FIGUEROA RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191193 | Figueroa Rodriguez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191194 | FIGUEROA RODRIGUEZ, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191197 | FIGUEROA RODRIGUEZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191196 | FIGUEROA RODRIGUEZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191195 | FIGUEROA RODRIGUEZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191199 | Figueroa Rodriguez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191198 | Figueroa Rodriguez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191201 | FIGUEROA RODRIGUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191200 | Figueroa Rodriguez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191202 | Figueroa Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191203 | Figueroa Rodriquez , Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191204 | Figueroa Rodriquez , Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191205 | Figueroa Rohena, Myriam R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191206 | Figueroa Rosa, Rafael R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191207 | Figueroa Rosado, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191208 | Figueroa Rosado, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191209 | Figueroa Rosario, Ana  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191210 | Figueroa Rosario, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191211 | Figueroa Rossy, Sofia J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191212 | Figueroa Ruiz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191213 | Figueroa Ruiz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191214 | Figueroa Sanchez, Carmencita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191215 | FIGUEROA SANCHEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191218 | FIGUEROA SANTANA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191217 | Figueroa Santana, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191216 | FIGUEROA SANTANA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191219 | Figueroa Santiago, Edilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191220 | Figueroa Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191221 | FIGUEROA SANTIAGO, GLENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191222 | FIGUEROA SANTIAGO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191223 | FIGUEROA SANTIAGO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191224 | FIGUEROA SANTIAGO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191225 | Figueroa Santiago, Luis Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191226 | Figueroa Santiago, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191227 | FIGUEROA SANTIAGO, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191228 | Figueroa Santiago, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191230 | FIGUEROA SANTOS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191229 | FIGUEROA SANTOS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191231 | Figueroa Soto, Yvette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191232 | Figueroa Toro, Diana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191233 | FIGUEROA TORRES , EDNA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191234 | FIGUEROA TORRES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191235 | Figueroa Torres, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191236 | Figueroa Torres, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191237 | FIGUEROA TORRES, ANA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191238 | Figueroa Torres, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191239 | Figueroa Torres, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191240 | Figueroa Torres, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191242 | FIGUEROA TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191243 | FIGUEROA TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191241 | FIGUEROA TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191244 | Figueroa Valentin, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191245 | FIGUEROA VALLE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191246 | FIGUEROA VAZQUEZ , GUILLERMO ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191248 | Figueroa Vazquez, Doris E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191247 | FIGUEROA VAZQUEZ, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191249 | FIGUEROA VAZQUEZ, GLORIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191250 | Figueroa Vazquez, Jose Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191252 | FIGUEROA VEGA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191251 | FIGUEROA VEGA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191256 | Figueroa Velez, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191255 | Figueroa Velez, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191254 | Figueroa Velez, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191253 | Figueroa Velez, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191257 | FIGUEROA VELEZ, LORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191258 | Figueroa Velez, Lorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191259 | Figueroa Vélez, Wanda  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191261 | Figueroa Villegas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191260 | Figueroa Villegas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191262 | Figueroa Villegas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191263 | Figueroa, Aurora  Corujo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191264 | Figueroa, Fernando  Santisteban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191265 | FIGUEROA, ROSALIA ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191266 | Figueroa, Vivian Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191267 | Figueroa-Colon, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191268 | Figuerra Torres, Vivien V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191269 | FILION MUNIZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191270 | FILIPPETH, JARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191271 | FILOMENO RIVERA, DORIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191272 | FILOMENO RIVERA, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191273 | Fiqueroa Garcia, Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191275 | Firpi Solis, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191274 | Firpi Solis, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191276 | Flecha Medina, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191277 | FLECHA ROMAN , MARIA DE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191278 | Flecha Roman, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191279 | Flecha Roman, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191281 | Flora Gutierrez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191280 | Flora Gutierrez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191282 | Floran Diaz, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191283 | FLORENCIANI VARGAS, SONIA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191284 | Flores Almodovar, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191285 | Flores Almodovar, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191287 | Flores Bermudez, Elvin L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191288 | Flores Bermudez, Elvin L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191289 | Flores Bermudez, Elvin L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191286 | Flores Bermudez, Elvin L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191290 | Flores Calabria, Delia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191291 | Flores Cartagena, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191292 | Flores Colon, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191293 | Flores Colon, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191294 | Flores Colon, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191295 | Flores Cordero, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191296 | Flores Cruz, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191298 | Flores del Valle, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191297 | Flores del Valle, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191299 | FLORES DELGADO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191300 | Flores Dueno, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191301 | Flores Falcon, Carmen Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191303 | Flores Flores, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191302 | Flores Flores, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191304 | Flores Garcia, Frances L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191305 | Flores Garcia, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191306 | Flores Gonzalez, Ana  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191307 | FLORES GONZALEZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191308 | Flores Gonzalez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191310 | FLORES HUERTAS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191309 | FLORES HUERTAS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191311 | FLORES LLERAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191312 | Flores Lopez, Margaro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191314 | Flores Medina, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191313 | Flores Medina, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191315 | Flores Mejias, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191316 | Flores Melendez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191317 | FLORES MELENDEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191318 | FLORES MELENDEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191319 | FLORES MELENDEZ, WALLIX M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191320 | FLORES MENDEZ, HILDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191321 | FLORES MENDEZ, HILDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191322 | Flores Morales, Pedro M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191323 | FLORES OCASIO, JORY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191324 | FLORES OCASIO, JORY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191325 | Flores Ortiz, Xiomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191326 | FLORES ORTIZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191327 | FLORES PACHECO, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191328 | Flores Pardo, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191329 | Flores Pardo, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191330 | Flores Perez , Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191331 | FLORES PEREZ, HECTOR JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191332 | Flores Perez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191333 | Flores Ponce, Cecilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191334 | Flores Ramos, Jaime F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191335 | Flores Reyes, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191336 | FLORES REYES, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191337 | Flores Rivera, Brenda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191338 | FLORES RIVERA, BRENDA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191339 | Flores Rivera, Brenda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191340 | Flores Rivera, Gisela del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191341 | Flores Rivera, Hector W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191342 | Flores Rivera, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191343 | Flores Rivera, Nydia Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191344 | Flores Rivera, Nydia Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191346 | FLORES RIVERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191345 | FLORES RIVERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191347 | Flores Rivera, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191348 | Flores Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191349 | Flores Rodriguez, Ruth  Aimee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191350 | Flores Rodriguez, Ruth A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191351 | Flores Rodriguez, Ruth A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191352 | Flores Rodriguez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191354 | Flores Roman, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191353 | Flores Roman, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191356 | Flores Rosado, Primitivo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191355 | Flores Rosado, Primitivo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191358 | Flores Saez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191357 | Flores Saez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191360 | Flores Santiago, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191359 | Flores Santiago, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191361 | Flores Santiago, Lydia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191362 | Flores Santos, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191363 | FLORES SILVA, LELIS Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191365 | Flores Tirado, Edna Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191364 | Flores Tirado, Edna Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191366 | Flores Tirado, Edna Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191367 | FLORES TORRES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191368 | Flores Torres, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191369 | FLORES TORRES, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191370 | Flores Torres, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191371 | FLORES TORRES, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191372 | Flores Torres, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191373 | FLORES UJAQUE, VINNIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191374 | Flores Ujaque, Vinnie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191375 | FLORES VALENTIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191376 | FLORES VALENTIN, JENNIFER M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191377 | FLORES VAZQUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191378 | FLORES VELEZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191379 | FLORES ZAYAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191380 | FLORES ZAYAS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191381 | FLORES ZAYAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191382 | Flores Zayas, Wigna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191383 | FLORES ZAYAS, WIGNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191384 | Flores, Leonilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191385 | Flynn, Linda Alicea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191387 | FOLCH COLON, , ALMA  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191386 | FOLCH COLON, , ALMA  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191388 | Fons Figueroa, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191389 | Fonseca Aulet, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191390 | Fonseca Benitez, Maria Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191391 | Fonseca Caez, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191392 | Fonseca Guzman, Orlando  R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191393 | Fonseca Perez, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191394 | Fonseca Rivera, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191395 | FONSECA RODRIGUEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191396 | Fonseca Rodriguez, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191397 | Font Lebron, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191398 | FONT LOPEZ, ADA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191399 | FONT SANCHEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191400 | Font Sanchez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191401 | Font, Isabel Torres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191402 | Fontaine Falcon , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191403 | Fontan Bermudez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191404 | Fontan Bermudez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191405 | Fontan Colon, Yovany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191406 | Fontan Morales, Franklin G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191407 | FONTAN NIEVES, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191408 | FONTAN OLIVO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191409 | Fontanez Cortijo, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191410 | Fontanez Oyola, Flor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191411 | FONTANEZ ROBLEDO, MYRTA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191412 | Fontanez-Marcano, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191413 | FORESTIER OLIVENCIA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191415 | FORNES CAMACHO, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191414 | FORNES CAMACHO, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191416 | Fornes Perez, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191417 | Forseca Guzman, Orlando R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191418 | FORTIER AVILES, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191419 | Fortier Aviles, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191420 | FORTIS SANTIAGO, JULIA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191422 | FORTIS SANTIAGO, JULIA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191421 | FORTIS SANTIAGO, JULIA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191423 | FORTY CARRASQUILLO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191424 | Forty Carrasquillo, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191425 | Foseca Montanez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191426 | Fradera Vargas, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191427 | Franceschi Escobar, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191428 | Franceschi Feliciano, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191430 | FRANCESCHINI COLON, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191429 | Franceschini Colon, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191433 | FRANCESCHINI GONZALEZ, ERNAMID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191432 | Franceschini Gonzalez, Ernamid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191431 | FRANCESCHINI GONZALEZ, ERNAMID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191434 | Franceschini Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191435 | FRANCESCHINI RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191436 | FRANCESCHINI RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191437 | Franceschini Rodriguez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191438 | FRANCESCHINI RODRIGUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191439 | Franceschini Sepulveda, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191440 | Franceshi Gomez, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191441 | Francis Rosario, Dolores R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191442 | FRANCISCO BONES CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191443 | Francisco Rapale Serbia, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191444 | Franco Cruz, Dilian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191445 | Franco Felix, Natalie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191447 | FRANCO GARCIA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191446 | FRANCO GARCIA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191448 | Franco Leon, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191449 | Franco Perez, Braulio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191450 | Franco Ramon, Mairym L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191451 | Franco Roman, Mairym L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191452 | Franco Roman, Mairym L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191453 | FRANCO SANCHEZ , ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191454 | Franco Santos, Ada Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191455 | FRANQUI CRUZ, OLGA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191456 | Fraticelli Maldonado, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191457 | Fraticelli Mejias, Nitza Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191458 | Fraticelli Pagan, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191459 | Fraticelli Quiros, Gil  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191460 | FRATICELLI RAMOS, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191461 | FRATICELLI RAMOS, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191462 | FRATICELLI RAMOS, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191463 | FRATICELLI SANTIAGO, GIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191464 | Fraticelli Santiago, Gil D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191465 | FRATICELLIE ARROYO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191466 | FRED MALDONADO , PAULITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191467 | FRED MALDONADO, HILDA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191468 | FRED MALDONADO, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191469 | Fred Orlando, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8191470 | Fred Orlando, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191471 | Fred Orlando, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191472 | FRESSE ALVAREZ , AXEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191473 | FRET RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191474 | FREYTES NEGRON, MAYRA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191475 | FREYTES NEGRON, SILVIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191476 | FREYTES NEGRON, SILVIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191477 | Freytes Negron, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191478 | Freytes Perez, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191479 | Frizary Perez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191480 | Frontera Orta, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191481 | FUENTES BENITEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191482 | FUENTES BENITEZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191484 | Fuentes Benitez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191483 | FUENTES BENITEZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191485 | Fuentes Cancel, Glenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191486 | Fuentes de Rios, Evalyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191488 | Fuentes Echebarria, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191487 | FUENTES ECHEBARRIA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191489 | FUENTES ESCOBAR, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191490 | FUENTES FIGUEROA, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191491 | Fuentes Lozada, Benny-Grace | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191492 | Fuentes Lozada, Graciela C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191493 | Fuentes Martinez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191494 | Fuentes Martinez, Nydia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191495 | Fuentes Martinez, Nydia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191496 | FUENTES NIEVES, ALBA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191497 | Fuentes Pabon , Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191498 | Fuentes Reyes, Felix Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191500 | Fuentes Reyes, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191499 | Fuentes Reyes, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191501 | Fuentes Reyes, Nydia Arlene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191502 | Fuentes Rosario, Ana V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191503 | Fuentes Vargas, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191504 | Fuentes, Elsie Silva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191506 | FUERTES HERNANDEZ, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191505 | Fuertes Hernandez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191507 | Fuertes Hernández, José M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191508 | FUMERO PEREZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191510 | Furseth Perez, Eugene A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191509 | Furseth Perez, Eugene A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191511 | Fuxench, Edith Zoe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191512 | Gaitan Beltran, Aixa T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191513 | Galaiza Luiz, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191515 | Galan Jimenez, Yolanda Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191514 | Galan Jimenez, Yolanda Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191516 | Galan Kercado, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191520 | Galarza Baez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191517 | Galarza Baez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191518 | Galarza Baez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191519 | GALARZA BAEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191522 | GALARZA CRUZ, JAMES L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191521 | GALARZA CRUZ, JAMES L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191523 | Galarza Davila, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191524 | Galarza Diaz, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191525 | Galarza Guadalupe, Jaime M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191526 | Galarza Guadalupe, Jaime M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191527 | GALARZA MARTINEZ, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191528 | Galarza Martinez, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191529 | GALARZA MEDINA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191530 | Galarza Reyes, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191531 | Galarza Rivera, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191532 | GALARZA RUIZ, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191533 | Galarza Soto, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191534 | Galarza Soto, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191535 | Galarza Valentin, Myrna  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191536 | Galarza Vargas, Ilia Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191537 | Galarza Vega, Diane | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191538 | Galarza, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191539 | Galarza, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191540 | Galarza-Santaliz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191541 | GALERA DAVILA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191542 | GALIANO SANTANA, GLENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191543 | GALIANO SANTANA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191544 | Galiano Santana, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191545 | Galindo Cordero, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191546 | GALLARDO DE LEON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191547 | GALLARDO MOLERO, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8191548 | Gallardo Ramos, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191549 | Gallego Pagan, Eilleen Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191550 | Gallett Quiros, Itza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191551 | Galloza Cordero, Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191552 | Galloza Cordero, Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191553 | GALLOZA CORDERO, BRIGIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191554 | Galloza Santiago, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191555 | Galloza Valle, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191556 | GALVAN MACHADO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191557 | GALVAN MACHADO, VICTOR A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191558 | GALVEZ OCASIO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191560 | Gandia Lopez, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191559 | Gandia Lopez, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191561 | Gandia Muniz, Dennisse A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191562 | GANDIA MUNIZ, DENNISSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191563 | GANDIA RODRIGUEZ, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191564 | Gandia Torres, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191565 | Gantia Torres, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191566 | Garaballo Vazquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8191567 | Garallua Arce, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211445 | GARAY PENA, JAVIER E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211446 | GARAY ROJAS, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211447 | Garayua de Ortiz, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211449 | Garced Falcon, Milhbell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211448 | GARCED FALCON, MILHBELL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211450 | Garcia Acosta, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211451 | Garcia Albino, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211452 | Garcia Algarin, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211453 | GARCIA ALVAREZ, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211454 | GARCIA ALVAREZ, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211455 | GARCIA ALVAREZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211456 | Garcia Arroyo, Edwin N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211457 | Garcia Beltran, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211459 | GARCIA BELTRAN, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211458 | GARCIA BELTRAN, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211460 | Garcia Benique, Gerarda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211461 | Garcia Bonilla, Edwin J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211462 | Garcia Bonilla, Glenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211463 | Garcia Bonilla, Glenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211464 | Garcia Borrero, Mayra  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211465 | Garcia Brenes, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211466 | GARCIA BRENOS, EDUWIN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211467 | Garcia Burgos, Emerida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211468 | Garcia Burgos, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211469 | Garcia Caban, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211471 | GARCIA CALES, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211474 | GARCIA CALES, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211473 | GARCIA CALES, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211470 | GARCIA CALES, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211472 | Garcia Cales, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211475 | Garcia Carrasquillo, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211476 | Garcia Castillo, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211477 | GARCIA CASTILLO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211478 | Garcia Castro, Tania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211479 | Garcia Chamorro, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211480 | Garcia Clausell, Luz  del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211481 | Garcia Clausell, Luz del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211482 | GARCIA COLON, EVA JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211483 | Garcia Colon, Jose Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211484 | Garcia Colon, Nerybel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211485 | GARCIA COLON, NERYBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211486 | GARCIA COLON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211487 | Garcia Colon, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211488 | Garcia Concepcion, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211489 | Garcia Correa , Catherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211490 | Garcia Correa, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211491 | Garcia Cortijo, Ethel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211492 | Garcia Crespo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211493 | GARCIA CRESPO, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211495 | Garcia Cruz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211494 | Garcia Cruz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211496 | GARCIA CRUZ, CARMEN T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211497 | GARCIA CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211498 | Garcia Cruz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211499 | Garcia Cruz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211500 | GARCIA DAMIANI, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211502 | Garcia Datil, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211501 | Garcia Datil, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211503 | Garcia De Jesus, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211504 | GARCIA DE QUEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211505 | Garcia Delgado, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211506 | GARCIA DELGADO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211507 | GARCIA DELGADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211508 | GARCIA DELGADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211509 | Garcia Diaz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211510 | Garcia Diaz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211512 | Garcia Echevarria, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211511 | Garcia Echevarria, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211513 | GARCIA ELIAS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211514 | Garcia Espinosa, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211516 | Garcia Febres, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211515 | Garcia Febres, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211517 | GARCIA FELICIANO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211518 | Garcia Figueroa, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211520 | Garcia Figueroa, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211519 | Garcia Figueroa, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211521 | Garcia Figueroa, Nayda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211522 | Garcia Figueroa, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211523 | Garcia Ganzalez, Zuleika | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211524 | GARCIA GARCIA, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211525 | Garcia Garcia, Amanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211526 | Garcia Garcia, Amanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211527 | Garcia Garcia, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211528 | GARCIA GARCIA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211529 | Garcia Garcia, Heber J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211531 | Garcia Garcia, Iris P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211530 | Garcia Garcia, Iris P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211532 | Garcia Garcia, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211534 | Garcia Garcia, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211533 | Garcia Garcia, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211535 | GARCIA GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211536 | GARCIA GARCIA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211538 | Garcia Garcia, Rosarelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211537 | Garcia Garcia, Rosarelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211539 | Garcia Garcia, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211540 | Garcia Garcia, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211541 | Garcia Gonzales, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211542 | Garcia Gonzalez, Delia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211544 | Garcia Gonzalez, Karla J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211543 | Garcia Gonzalez, Karla J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211546 | GARCIA GONZALEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211545 | Garcia Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211547 | GARCIA GONZALEZ, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211548 | GARCIA GONZALEZ, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211549 | GARCIA GONZALEZ, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211550 | Garcia Hiraldo, Julia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211551 | Garcia Irizarry, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211552 | Garcia Irizarry, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211553 | Garcia Lugo, Modesta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211554 | Garcia Lugo, Modesta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211555 | Garcia Lugo, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211557 | Garcia Lugo, Suliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211556 | Garcia Lugo, Suliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211558 | Garcia Maldonado, Iliana Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211559 | Garcia Marcano , Enid  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211560 | Garcia Marcano , Enid  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211561 | Garcia Marcano, Aissa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211562 | Garcia Marcano, Aissa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211564 | Garcia Marin, Jaime L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211563 | Garcia Marin, Jaime L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211565 | Garcia Marquez, Iris del P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211566 | Garcia Martinez, Edwin G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211567 | Garcia Martinez, Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211568 | Garcia Martinez, Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211569 | GARCIA MARTINEZ, MAGALY M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211571 | GARCIA MARTINEZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211570 | GARCIA MARTINEZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211572 | Garcia Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211574 | GARCIA MAYSONET, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211573 | GARCIA MAYSONET, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211575 | Garcia Medina , Sarah  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211576 | GARCIA MEDINA, SARAH I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211577 | Garcia Medina, Sarah I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211578 | Garcia Medina, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211579 | Garcia Medina, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211580 | GARCIA MELENDEZ, WANDA B | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211582 | Garcia Montanez, Fructuoso E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211581 | Garcia Montanez, Fructuoso E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211583 | Garcia Morales, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211584 | Garcia Morales, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211585 | Garcia Munoz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211587 | GARCIA NEGRON, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211586 | GARCIA NEGRON, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211588 | Garcia Nieves, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211589 | Garcia Nunez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211590 | Garcia Nunez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211591 | Garcia Olmo, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211592 | Garcia Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211593 | GARCIA ORTIZ, CARMEN N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211594 | Garcia Ortiz, Delma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211595 | Garcia Ortiz, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211596 | GARCIA ORTIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211597 | GARCIA ORTIZ, KAREM Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211599 | Garcia Ortiz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211598 | GARCIA ORTIZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211600 | Garcia Otero, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211601 | GARCIA OTERO, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211604 | Garcia Pabon, Carmen Rita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211603 | Garcia Pabon, Carmen Rita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211602 | Garcia Pabon, Carmen Rita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211605 | GARCIA PACHECO, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211606 | Garcia Parrilla, Angeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211607 | GARCIA PARRILLA, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211608 | GARCIA PEREZ, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211609 | Garcia Perez, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211610 | Garcia Perez, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211611 | Garcia Perez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211612 | Garcia Perez, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211613 | Garcia Polanco, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211614 | Garcia Ponce, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211615 | Garcia Ponce, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211617 | Garcia Quinones, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211616 | GARCIA QUINONES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211618 | Garcia Quinones, Migdalia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211619 | Garcia Quinones, Migdalia I. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8211620 | Garcia Quinonez, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211621 | Garcia Quinonez, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211622 | Garcia Ramirez, Jose.  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211625 | GARCIA RAMIREZ, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211624 | Garcia Ramirez, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211623 | Garcia Ramirez, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211626 | Garcia Ramos, Juan Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211627 | GARCIA RAMOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211628 | GARCIA RAMOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211631 | GARCIA RAMOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211632 | GARCIA RAMOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211630 | GARCIA RAMOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211629 | GARCIA RAMOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211633 | GARCIA REYES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211634 | Garcia Rivera, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211635 | Garcia Rivera, Ana  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211636 | Garcia Rivera, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211637 | Garcia Rivera, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211638 | Garcia Rivera, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211639 | Garcia Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211641 | GARCIA RIVERA, DIGMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211640 | GARCIA RIVERA, DIGMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211643 | Garcia Rivera, Digmar  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211642 | Garcia Rivera, Digmar  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211644 | GARCIA RIVERA, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211645 | GARCIA RIVERA, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211646 | GARCIA RIVERA, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211647 | Garcia Rivera, Irvin J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211648 | GARCIA RIVERA, IRVIN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211649 | GARCIA RIVERA, IRVIN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211650 | Garcia Rivera, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211651 | GARCIA RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211652 | Garcia Rodriguez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211653 | Garcia Rodriguez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211654 | Garcia Rodriguez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211656 | GARCIA RODRIGUEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211655 | Garcia Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211657 | Garcia Rodriguez, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211658 | Garcia Rodriguez, Segundo A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211659 | GARCIA ROMAN, BRIAN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211660 | Garcia Roman, Mariam Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211661 | Garcia Roman, Miriam  Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211662 | Garcia Roman, Miriam Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211663 | Garcia Roman, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211665 | GARCIA ROMAN, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211664 | Garcia Roman, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211666 | Garcia Rosario, Cynthia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211667 | Garcia Rosario, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211668 | GARCIA ROSARIO, WANDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211669 | GARCIA RUBIO, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211670 | GARCIA RUBIO, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211671 | GARCIA RUIZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211672 | Garcia Salarza, Myriam S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211673 | GARCIA SANTIAGO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211674 | Garcia Santiago, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211676 | Garcia Serrano, Edwin J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211675 | Garcia Serrano, Edwin J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211677 | Garcia Soto, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211678 | GARCIA SOTO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211680 | GARCIA SOTO, JOSE ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211681 | GARCIA SOTO, JOSE ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211682 | Garcia Soto, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211679 | Garcia Soto, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211683 | Garcia Sued, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211684 | GARCIA TEXIDOR, GLORIA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211685 | GARCIA TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211686 | Garcia Torres, Iris Bernalda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211687 | Garcia Torres, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211688 | GARCIA TORRES, JUAN LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211690 | GARCIA TORRES, LUZ B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211689 | Garcia Torres, Luz B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211691 | Garcia Torres, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211692 | Garcia Torres, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211693 | GARCIA TRINIDAD, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211694 | Garcia Vazquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211695 | Garcia Vazquez, Jovany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211696 | Garcia Vazquez, Jovany  X. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211697 | GARCIA VAZQUEZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8211698 | GARCIA VAZQUEZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211699 | Garcia Vazquez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211700 | Garcia Vazquez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211701 | Garcia Vazquez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211702 | Garcia Vazquez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211704 | GARCIA VELEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211703 | GARCIA VELEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211705 | Garcia Velez, Ana Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211706 | Garcia Ventura, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211707 | Garcia Villegas, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211708 | Garcia, Horacio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211709 | Garcia, Jorge Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211710 | Garcia, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211711 | Garcia, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211712 | Garcia, Minerva Torruella | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211713 | Garcia, Yesenia Melendez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211714 | Garcia, Yessenia  Torres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211715 | Garcias De Velede, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211717 | Garcias, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211716 | Garcias, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211718 | Garcia-Troche, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211719 | Garnier Talavera, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211720 | GARNSEY GARCIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211721 | Garrastegui Martinez, Cynthia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211722 | Garrata Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211724 | Garriga Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211725 | Garriga Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211723 | GARRIGA GONZALEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211727 | Garriga Rivera, Elsie E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211726 | Garriga Rivera, Elsie E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211728 | Garros Lesu Marty, Cynthia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211729 | Gastaliturri Negron, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211730 | Gastaliturri Negron, Elfrida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211731 | GASTALITURRI TORRES, LEIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211732 | GASTON BOURDON, NELSON  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211733 | GASTON BOURDON, NELSON  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211734 | GASTON BOURDON, NELSON M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211735 | Gaston Garcia, Aida J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211737 | Gaston, Nelson M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211736 | Gaston, Nelson M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211738 | Gastou Bourdou, Nelson M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211739 | Gastou Bourdou, Nelson M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211740 | Gautier Matias, Vanessa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211741 | GAUTIER, DIALMA ENCARNACION | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211742 | Gavillan Martinez, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211743 | GELABERT SANTIAGO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211744 | GELABERT SANTIAGO, SANTOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211745 | GELY VALPAIS, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211746 | Genes Quesada, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211747 | Georgi Collazo, Blanca N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211748 | GEORGI RODRIGUEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211749 | Georgi Rodriguez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211750 | Georke Santi, Hanni Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211751 | Gerena Berberena, Adan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211752 | GERENA CACERES, MARILYN  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211753 | Gerena Caceres, Marilyn I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211754 | Gerena Cruz, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211755 | GERENA MARCANO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211757 | Gerena Marcano, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211756 | Gerena Marcano, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211758 | GERENA RAMOS, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211759 | GERENA RAMOS, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211761 | Gerena Rosario, Natanael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211762 | GERENA ROSARIO, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211760 | Gerena Rosario, Natanael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211763 | Gerena Ruiz, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211764 | Gerene Harcano, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211765 | Germain Rodriguez, Leslie N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211766 | GGONZALEZ CANCEL, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211767 | Gierbolini Gierbolini, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211768 | Gierbolini Gierbolini, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211769 | Gierbolini Ortiz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211770 | Gierbolini Soto, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211771 | GIL DE LA MADRID VAZQUEZ, SINDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211773 | GIL DE LA MADRID VAZQUEZ, SINDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211774 | GIL DE LA MADRID VAZQUEZ, SINDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211772 | GIL DE LA MADRID VAZQUEZ, SINDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211775 | Gil Melendez, Lisamarie | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211776 | GIL RODRIGUEZ, VIOMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211777 | Gil Rodriguez, Viomary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211778 | Gil Rodriguez, Viomory | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211779 | GILBERTO RIVERA BELTRAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211780 | GILBERTO RIVERA BELTRAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211781 | Gilbes Lopez, Brenda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211782 | GINORIO RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211783 | Giovannetti Roman, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211785 | Giovannetti Torres, Gino Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211784 | Giovannetti Torres, Gino Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211786 | GIRAUD SOTO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211787 | Giuliani Maldonado, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211788 | GLORIA FERNANDEZ COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211789 | GLORIA OTERO VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211790 | GLORIBEL COLON RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211791 | GOCLAS GONZALEZ, ABIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211792 | Goden Cruz, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211793 | Godineaux Rodriguez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211794 | Godreau Marrero, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211795 | Goerke Santi, Hanni Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211796 | GOGLAD COLON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211797 | Goglad Colon, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211798 | Golindez Cabrera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211799 | Gomez Algarin, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211805 | GOMEZ CABALLERO, DENISSE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211804 | GOMEZ CABALLERO, DENISSE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211800 | Gomez Caballero, Denisse I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211803 | Gomez Caballero, Denisse I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211802 | GOMEZ CABALLERO, DENISSE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211801 | GOMEZ CABALLERO, DENISSE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211806 | GOMEZ CABALLERO, DENISSE I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211807 | GOMEZ CABALLERO, DENISSE I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211808 | Gomez Carrasguillo, Noraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211809 | Gomez Diaz, Luz Patria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211810 | GOMEZ DIAZ, LUZ PATRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211812 | Gomez Garcia, Nylsa Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211811 | Gomez Garcia, Nylsa Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211813 | Gomez Herran, Marixa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211814 | Gomez Homs, Idalis | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211815 | Gomez Latorre, Sheila  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211816 | Gomez Latorre, Sheila D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211818 | GOMEZ LOPEZ, ERIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211817 | GOMEZ LOPEZ, ERIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211819 | Gomez Lopez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211820 | GOMEZ LOZADA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211821 | GOMEZ LOZADA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211822 | GOMEZ LUGO, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211823 | GOMEZ LUGO, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211824 | Gomez Marquez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211825 | GOMEZ MIRANDA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211826 | Gomez Miranda, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211827 | GOMEZ MORALES, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211829 | Gomez Ocasio, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211828 | Gomez Ocasio, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211831 | Gomez Ocasio, Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211830 | Gomez Ocasio, Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211832 | Gomez Ortiz, Carmen  Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211833 | Gomez Ortiz, Maritza Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211834 | GOMEZ ORTIZ, MARITZA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211835 | Gomez Perez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211836 | Gomez Rodriguez , Lydia  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211837 | Gomez Rodriguez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211838 | Gomez Rodriguez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211839 | Gomez Santiago, Yomaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211840 | Gomez Santos, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211841 | Gomez Soto, Natasha A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211842 | Gomez Soto, Natasha A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211843 | Gomez Vallejo, Helga Mariely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211844 | Gomez Vazquez , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211845 | GOMEZ VAZQUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211846 | Gomez, Angel Huertas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211847 | Gomez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211848 | GONEZ MALDONADO, ELSA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211849 | Gonzaga Santiago, Luis Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211850 | Gonzague Cardona, Wanda Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211851 | Gonzague Cardona, Wanda Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211852 | Gonzague Cardona, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211853 | Gonzalaez Acevedo, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211855 | Gonzales Baez, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211854 | Gonzales Baez, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211856 | Gonzales Cosme, Leishla M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211857 | Gonzales Garcia , Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211858 | Gonzales Medina, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211859 | Gonzales Ortiz, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211860 | GONZALES VARGAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211861 | Gonzales, Erick Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211862 | Gonzalez  Bentancourt, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211863 | Gonzalez , Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211865 | Gonzalez Abreu, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211864 | GONZALEZ ABREU, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211866 | Gonzalez Acerado, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211867 | Gonzalez Aceredo, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211868 | Gonzalez Acevedo , Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211869 | Gonzalez Acevedo , Yanisse Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211870 | GONZALEZ ACEVEDO, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211871 | GONZALEZ ACEVEDO, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211872 | Gonzalez Acevedo, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211873 | GONZALEZ ACEVEDO, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211874 | Gonzalez Acevedo, Yanisse Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211875 | GONZALEZ ACOSTA, JANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211876 | GONZALEZ ACOSTA, JANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211877 | GONZALEZ ACOSTA, JANIRA B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211878 | Gonzalez Adorno, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211879 | GONZALEZ AGUIRRE, CORALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211880 | González Álamo, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211881 | GONZALEZ ALVARADO, WANDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211882 | GONZALEZ ALVARADO, WANDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211883 | Gonzalez Alvarez, Antina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211884 | GONZALEZ ALVAREZ, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211885 | GONZALEZ ALVAREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211886 | Gonzalez Alvarez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211887 | Gonzalez Andy, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211889 | Gonzalez Aponte, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211890 | Gonzalez Aponte, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211888 | Gonzalez Aponte, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211891 | Gonzalez Arocho, Ermitanio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211892 | Gonzalez Arocho, Rosaly | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211893 | Gonzalez Avares, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211894 | Gonzalez Avila, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211895 | Gonzalez Aviles, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211896 | Gonzalez Ayala, Maria  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211897 | GONZALEZ AYALA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211899 | Gonzalez Badillo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211898 | Gonzalez Badillo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211900 | GONZALEZ BARBOT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211901 | GONZALEZ BARRETO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211903 | Gonzalez Barrios, Norimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211902 | Gonzalez Barrios, Norimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211904 | Gonzalez Berrios, Elba Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211905 | Gonzalez Berrios, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211906 | GONZALEZ BOCACHIA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211907 | Gonzalez Bocaslica, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211909 | GONZALEZ BONILLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211908 | GONZALEZ BONILLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211910 | Gonzalez Bonilla, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211911 | Gonzalez Bonilla, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211912 | GONZALEZ BORDOY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211913 | Gonzalez Borrero, Anacleta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211914 | Gonzalez Borrero, Gloria G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211915 | Gonzalez Burgos, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211917 | GONZALEZ CAMACHO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211916 | GONZALEZ CAMACHO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211918 | GONZALEZ CANCEL, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211919 | Gonzalez Cancel, Hector G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211920 | Gonzalez Canel, Lenys J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211921 | Gonzalez Cardona, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211922 | Gonzalez Cartes, Aracelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211923 | Gonzalez Castro, Luz Violeta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211924 | Gonzalez Cedeno, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211927 | Gonzalez Cedeno, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211925 | Gonzalez Cedeno, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211926 | GONZALEZ CEDENO, NERIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211928 | Gonzalez Centeno, Felix J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211930 | GONZALEZ CHAPARRO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211929 | GONZALEZ CHAPARRO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211931 | Gonzalez Cheverez, Leny | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211932 | Gonzalez Cheverez, Leny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211935 | GONZALEZ CINTRON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211934 | Gonzalez Cintron, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211933 | Gonzalez Cintron, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211936 | Gonzalez Cirino, Yarelli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211938 | Gonzalez Colon, Caroline M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211939 | GONZALEZ COLON, CAROLINE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211937 | GONZALEZ COLON, CAROLINE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211940 | Gonzalez Colon, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211941 | Gonzalez Colon, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211942 | GONZALEZ COLON, ELBA Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211943 | GONZALEZ COLON, HOMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211944 | Gonzalez Colon, Jacinta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211946 | GONZALEZ COLON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211945 | Gonzalez Colon, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211947 | Gonzalez Colon, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211948 | Gonzalez Colon, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211950 | Gonzalez Colon, Kenia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211949 | Gonzalez Colon, Kenia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211951 | Gonzalez Colon, Luz Selenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211952 | GONZALEZ COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211953 | Gonzalez Colon, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211954 | Gonzalez Colon, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211955 | Gonzalez Colon, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211956 | Gonzalez Colon, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211957 | GONZALEZ COLON, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211958 | Gonzalez Concepcion, Gloria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211959 | Gonzalez Cordero, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211960 | Gonzalez Cordero, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211961 | GONZALEZ CORDERO, LILIAM I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211962 | GONZALEZ CORDERO, LILIAM I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211963 | GONZALEZ COSME, LEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211964 | Gonzalez Cosme, Leishla M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211965 | Gonzalez Cosme, Leishla M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211966 | GONZALEZ COTTO, MARIA  LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211967 | Gonzalez Cruz , Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211968 | Gonzalez Cruz, Amilcar M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211969 | Gonzalez Cruz, Amilcar M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211970 | Gonzalez Cruz, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211971 | Gonzalez Cruz, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211973 | González Cruz, José  Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211972 | González Cruz, José  Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211974 | Gonzalez Cruz, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211975 | Gonzalez Cruz, Jose Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211976 | Gonzalez Cruz, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211977 | GONZALEZ CRUZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211979 | Gonzalez Cruz, Nilda M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211978 | Gonzalez Cruz, Nilda M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210921 | Gonzalez Cruz, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210918 | Gonzalez Cruz, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210916 | Gonzalez Cruz, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210920 | Gonzalez Cruz, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210919 | Gonzalez Cruz, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210917 | Gonzalez Cruz, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210922 | Gonzalez Cuba, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210923 | Gonzalez Cubero , Agenol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210924 | Gonzalez Cubero, Agenol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210925 | Gonzalez Cuevas, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210926 | Gonzalez de Irizarry, Nelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210927 | Gonzalez de Irizarry, Nelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210928 | Gonzalez de Jesus, Alma B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210929 | GONZALEZ DE JESUS, ALMA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210930 | GONZALEZ DE JESUS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210931 | GONZALEZ DE JESUS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210932 | Gonzalez de Jesus, Melguiades | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210933 | Gonzalez De Leon, German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210934 | Gonzalez Del Valle, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210936 | GONZALEZ DELGADO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210935 | Gonzalez Delgado, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210937 | Gonzalez Delgado, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210938 | Gonzalez Delgado, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210939 | GONZALEZ DIAZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210940 | GONZALEZ DIAZ, JORGE  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210941 | GONZALEZ DIAZ, MIDNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210942 | GONZALEZ DIAZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210943 | GONZALEZ DIAZ, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210944 | GONZALEZ ECHEVARRIA, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210945 | Gonzalez Echevarria, Wilson A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8210946 | Gonzalez Ellis, Karen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210947 | Gonzalez Encarnacion, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210948 | Gonzalez Febres, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210949 | GONZALEZ FELICANO , HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210950 | GONZALEZ FELICIANO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210951 | Gonzalez Feliciano, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210953 | GONZALEZ FERNANDEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210952 | GONZALEZ FERNANDEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210954 | Gonzalez Fernandez, Magie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210955 | Gonzalez Fernandez, Magie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210956 | Gonzalez Fernandez, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210957 | GONZALEZ FIGUEROA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210958 | GONZALEZ FIGUEROA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210959 | Gonzalez Figueroa, Jesus  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210960 | GONZALEZ FIGUEROA, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210964 | Gonzalez Figueroa, Manolo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210962 | Gonzalez Figueroa, Manolo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210961 | Gonzalez Figueroa, Manolo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210963 | Gonzalez Figueroa, Manolo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210965 | Gonzalez Figueroa, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210966 | Gonzalez Figueroa, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210967 | GONZALEZ FIGUEROA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210968 | Gonzalez Flores, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210969 | Gonzalez Flores, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210970 | Gonzalez Fraticelli, Edgard S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210971 | Gonzalez Fraticelli, Johan M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210972 | Gonzalez Fuentes, Ana Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210973 | Gonzalez Fuentes, Carmen  T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210974 | GONZALEZ FUENTES, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210975 | Gonzalez Galloza, Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210976 | Gonzalez Garcia, Edna E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210977 | Gonzalez Garcia, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210978 | Gonzalez Garcia, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210979 | GONZALEZ GLEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210980 | Gonzalez Gonzalez , Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210981 | Gonzalez Gonzalez , Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210982 | Gonzalez Gonzalez, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210983 | Gonzalez Gonzalez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210984 | GONZALEZ GONZALEZ, CHRISTIAN G. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210985 | Gonzalez Gonzalez, Efren | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210986 | Gonzalez Gonzalez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210987 | Gonzalez Gonzalez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210988 | GONZALEZ GONZALEZ, HILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210990 | GONZALEZ GONZALEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210989 | GONZALEZ GONZALEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210991 | GONZALEZ GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210992 | GONZALEZ GONZALEZ, KEREN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210994 | Gonzalez Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210996 | Gonzalez Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210995 | Gonzalez Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210993 | Gonzalez Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210997 | Gonzalez Gonzalez, Maria  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210998 | Gonzalez Gonzalez, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210999 | Gonzalez Gonzalez, Mary Clara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211001 | GONZALEZ GONZALEZ, MILTA F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211000 | GONZALEZ GONZALEZ, MILTA F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211003 | Gonzalez Gonzalez, Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211002 | Gonzalez Gonzalez, Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211004 | Gonzalez Gonzalez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211005 | GONZALEZ GONZALEZ, NIMIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211006 | GONZALEZ GONZALEZ, NIMIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211007 | GONZALEZ GONZALEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211008 | GONZALEZ GONZALEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211010 | GONZALEZ GONZALEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211009 | GONZALEZ GONZALEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211011 | GONZALEZ GONZALEZ, RAFAEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211013 | Gonzalez Gonzalez, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211012 | GONZALEZ GONZALEZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211014 | GONZALEZ GONZALEZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211015 | Gonzalez Gonzalez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211016 | GONZALEZ GUZMAN, MIRIAM R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211017 | GONZALEZ HEREDIA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211018 | GONZALEZ HERNANDEZ, CARMEN  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211021 | Gonzalez Hernandez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211019 | Gonzalez Hernandez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211020 | GONZALEZ HERNANDEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211022 | Gonzalez Hernandez, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211023 | GONZALEZ HERNANDEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211024 | Gonzalez Hernandez, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211025 | Gonzalez Hernandez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211026 | Gonzalez Hernandez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211027 | Gonzalez Herrera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211028 | Gonzalez Hugues, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211029 | Gonzalez Iglesias, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211030 | Gonzalez Iglesias, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211031 | Gonzalez Irizarry, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211032 | GONZALEZ IRIZARRY, LUIS D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211033 | Gonzalez Irizarry, Naida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211034 | Gonzalez Irizarry, Naida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211035 | Gonzalez Irizarry, Walbert R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211036 | Gonzalez Irizurry, Luis  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211037 | Gonzalez Irrizary, Walburt R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211038 | Gonzalez Izquierdo, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211039 | Gonzalez Jimenez, Carmen Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211040 | Gonzalez Jimenez, Glorivee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211041 | Gonzalez Juarbe, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211042 | GONZALEZ LOPEZ , MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211043 | Gonzalez Lopez, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211047 | Gonzalez Lopez, Danette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211046 | Gonzalez Lopez, Danette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211045 | Gonzalez Lopez, Danette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211044 | Gonzalez Lopez, Danette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211048 | GONZALEZ LOPEZ, EDNA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211049 | GONZALEZ LOPEZ, EDNA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211050 | Gonzalez Lopez, Luis D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211051 | Gonzalez Lopez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211052 | Gonzalez Lopez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211054 | Gonzalez Lopez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211053 | Gonzalez Lopez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211055 | GONZALEZ LOPEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211056 | Gonzalez Lopez, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211057 | Gonzalez Lorenzo, Leslie A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211058 | GONZALEZ LUCIANO, MARIA  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211059 | GONZALEZ LUCIANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211061 | GONZALEZ LUCIANO, MARIA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211060 | Gonzalez Luciano, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211062 | Gonzalez Lugo, Gloria Estelle | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211063 | Gonzalez Lugo, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211064 | Gonzalez Lugo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211066 | GONZALEZ LUGO, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211065 | Gonzalez Lugo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211067 | Gonzalez Machado, Larazamy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211068 | Gonzalez Machado, Larazamy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211069 | Gonzalez Machicote, Naytza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211070 | Gonzalez Margolla, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211071 | Gonzalez Marin , Blanca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211073 | Gonzalez Marquez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211072 | GONZALEZ MARQUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211074 | GONZALEZ MARQUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211076 | Gonzalez Marquez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211075 | GONZALEZ MARQUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211077 | Gonzalez Martinez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211078 | Gonzalez Martinez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211079 | GONZALEZ MARTINEZ, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211080 | Gonzalez Martinez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211081 | Gonzalez Martinez, Jovanny R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211082 | Gonzalez Martinez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211083 | Gonzalez Martinez, Wilma  del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211084 | Gonzalez Melendez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211085 | Gonzalez Melendez, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211089 | Gonzalez Melendez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211086 | Gonzalez Melendez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211087 | Gonzalez Melendez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211088 | Gonzalez Melendez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211090 | GONZALEZ MENDEZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211091 | Gonzalez Mercado, Eva D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211093 | GONZALEZ MERCADO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211092 | GONZALEZ MERCADO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211094 | Gonzalez Mesonero, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211095 | Gonzalez Milan, Edgar Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211096 | Gonzalez Millian, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211097 | Gonzalez Molina, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211098 | Gonzalez Monfalvo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211099 | Gonzalez Monroig, Adlin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211101 | Gonzalez Montalvo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211102 | Gonzalez Montalvo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211100 | Gonzalez Montalvo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211103 | Gonzalez Montalvo, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211104 | Gonzalez Montanez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211105 | Gonzalez Montanez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211106 | Gonzalez Montero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211107 | Gonzalez Montes, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211109 | GONZALEZ MORALES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211108 | GONZALEZ MORALES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211110 | Gonzalez Morales, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211111 | GONZALEZ MORALES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211112 | Gonzalez Morales, Marta E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211113 | Gonzalez Morales, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211114 | Gonzalez Morales, Vionette A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211115 | GONZALEZ MORENO, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211116 | Gonzalez Moreno, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211117 | Gonzalez Moreno, Gisela Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211118 | GONZALEZ MORENO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211119 | Gonzalez Mosonero, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211121 | Gonzalez Nazario, Karen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211120 | Gonzalez Nazario, Karen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211122 | Gonzalez Negron, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211123 | Gonzalez Negron, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211124 | Gonzalez Negron, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211126 | Gonzalez Negron, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211125 | Gonzalez Negron, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211127 | GONZALEZ NEGRON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211128 | GONZALEZ NORIEGA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211129 | GONZALEZ NORIEGA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211130 | GONZALEZ OCASIO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211131 | GONZALEZ OCASIO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211134 | Gonzalez Olivera, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211133 | Gonzalez Olivera, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211132 | GONZALEZ OLIVERA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211135 | GONZALEZ OLIVERA, ELAINE JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211136 | Gonzalez Olivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211137 | Gonzalez Olivera, Raul Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211138 | Gonzalez Oliveras, Maria Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211139 | Gonzalez Olivo, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211140 | Gonzalez Oppenheimer, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211142 | Gonzalez Orengo, Annie A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211141 | Gonzalez Orengo, Annie A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211143 | GONZALEZ ORTIZ, ADILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211145 | Gonzalez Ortiz, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211144 | Gonzalez Ortiz, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211146 | GONZALEZ ORTIZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211147 | Gonzalez Ortiz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211148 | Gonzalez Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211149 | Gonzalez Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211150 | Gonzalez Ortiz, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211151 | Gonzalez Ortiz, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211153 | GONZALEZ ORTIZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211152 | Gonzalez Ortiz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211154 | Gonzalez Ortiz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211155 | Gonzalez Ortiz, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211156 | GONZALEZ ORTIZ, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211157 | GONZALEZ ORTIZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211158 | Gonzalez Ortiz, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211159 | Gonzalez Ortiz, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211160 | Gonzalez Ortiz, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211161 | GONZALEZ ORTIZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211162 | Gonzalez Ortiz, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211164 | Gonzalez Ortiz, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211163 | Gonzalez Ortiz, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211165 | Gonzalez Pacheco, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211166 | Gonzalez Pagan, Heidi J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211167 | Gonzalez Pantoja, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211168 | Gonzalez Pena, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211169 | Gonzalez Percy, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211170 | Gonzalez Perea, Alfonso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211171 | Gonzalez Perez , Deixter  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211172 | GONZALEZ PEREZ, ANETTE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211173 | GONZALEZ PEREZ, ANETTE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211174 | Gonzalez Perez, Augusto L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211175 | Gonzalez Perez, Blanca M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211177 | GONZALEZ PEREZ, DEIXTER J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211176 | Gonzalez Perez, Deixter J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211178 | Gonzalez Perez, Diana Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211179 | Gonzalez Perez, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8211182 | Gonzalez Perez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211183 | Gonzalez Perez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211184 | Gonzalez Perez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211181 | Gonzalez Perez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211180 | Gonzalez Perez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211185 | Gonzalez Perez, Lionel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211186 | Gonzalez Perez, Maria F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211187 | Gonzalez Perez, Maria F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211188 | GONZALEZ PEREZ, SONIE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211189 | Gonzalez Perez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211191 | GONZALEZ PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211190 | GONZALEZ PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211192 | Gonzalez Pizarro, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211193 | GONZALEZ QUILES, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211195 | Gonzalez Quintana, Giselle  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211194 | Gonzalez Quintana, Giselle  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211196 | GONZALEZ QUINTERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211197 | Gonzalez Ramirez, Emma F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211199 | Gonzalez Ramos, Aaron | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211198 | GONZALEZ RAMOS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211201 | Gonzalez Ramos, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211200 | GONZALEZ RAMOS, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211204 | Gonzalez Reyes, Arcadio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211202 | Gonzalez Reyes, Arcadio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211203 | Gonzalez Reyes, Arcadio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211205 | Gonzalez Reyes, Elsa L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211206 | Gonzalez Rios, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211207 | Gonzalez Rivera , Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211208 | Gonzalez Rivera , Enid  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211209 | Gonzalez Rivera,  Enid M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195898 | GONZALEZ RIVERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211210 | Gonzalez Rivera, Aurea  N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211211 | Gonzalez Rivera, Aurea N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211212 | Gonzalez Rivera, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211213 | Gonzalez Rivera, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211214 | Gonzalez Rivera, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211215 | Gonzalez Rivera, Enid J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211216 | Gonzalez Rivera, Enid M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211218 | Gonzalez Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8211217 | Gonzalez Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211219 | Gonzalez Rivera, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211220 | Gonzalez Rivera, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211221 | GONZALEZ RIVERA, ILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211222 | GONZALEZ RIVERA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211223 | Gonzalez Rivera, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211224 | Gonzalez Rivera, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211225 | GONZALEZ RIVERA, LIANA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211227 | GONZALEZ RIVERA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211226 | GONZALEZ RIVERA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211231 | GONZALEZ RIVERA, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211230 | Gonzalez Rivera, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211228 | Gonzalez Rivera, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211229 | GONZALEZ RIVERA, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211232 | Gonzalez Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211233 | Gonzalez Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211234 | Gonzalez Rivera, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211235 | González Rivera, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211236 | Gonzalez Rivera, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211237 | Gonzalez Rivera, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211238 | Gonzalez Rivera, Nylsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211239 | Gonzalez Rivera, Nylsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211241 | Gonzalez Rivera, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211240 | Gonzalez Rivera, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211242 | Gonzalez Rivera, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211243 | Gonzalez Rivera, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211246 | Gonzalez Rivera, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211244 | Gonzalez Rivera, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211245 | Gonzalez Rivera, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211247 | GONZALEZ RIVERA, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211248 | GONZALEZ RIVERA, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211249 | GONZALEZ ROBLES, OVIDIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211250 | Gonzalez Rodriguez , Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211251 | Gonzalez Rodriguez, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211254 | GONZALEZ RODRIGUEZ, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211253 | Gonzalez Rodriguez, Alma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211252 | GONZALEZ RODRIGUEZ, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211255 | GONZALEZ RODRIGUEZ, ALMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211257 | Gonzalez Rodriguez, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211256 | Gonzalez Rodriguez, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211258 | Gonzalez Rodriguez, Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211259 | Gonzalez Rodriguez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211261 | GONZALEZ RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211260 | Gonzalez Rodriguez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211262 | Gonzalez Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211263 | Gonzalez Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211264 | Gonzalez Rodriguez, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211265 | Gonzalez Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211266 | Gonzalez Rodriguez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211267 | Gonzalez Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211268 | Gonzalez Rodriguez, Neika L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211269 | Gonzalez Rodriguez, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211270 | Gonzalez Rodriguez, Tuliaria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211271 | GONZALEZ ROLDAN, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211272 | Gonzalez Roman, Blanca N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211273 | GONZALEZ ROSADO, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211274 | Gonzalez Rosado, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211275 | Gonzalez Rosado, Daisy W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211276 | Gonzalez Rosado, Marelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211277 | Gonzalez Rosado, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211278 | Gonzalez Rosado, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211279 | GONZALEZ ROSAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211280 | Gonzalez Ruberte, Petra Marla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211281 | GONZALEZ RUIZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211282 | Gonzalez Ruiz, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211283 | Gonzalez Ruiz, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211284 | Gonzalez Ruiz, Joe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211285 | Gonzalez Ruiz, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211286 | GONZALEZ RUIZ, ZAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211289 | GONZALEZ RUIZ, ZAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211288 | GONZALEZ RUIZ, ZAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211287 | GONZALEZ RUIZ, ZAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211290 | GONZALEZ SANCHEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211291 | Gonzalez Sanchez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211292 | Gonzalez Sanchez, Krizia S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211293 | Gonzalez Sanchez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211297 | Gonzalez Sanchez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211294 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211295 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211298 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211299 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211296 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211300 | GONZALEZ SANCHEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211301 | Gonzalez Santiago , Winnie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211302 | Gonzalez Santiago , Winnie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211303 | Gonzalez Santiago, Grace I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211304 | GONZALEZ SANTIAGO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211305 | Gonzalez Santiago, Julio A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211306 | Gonzalez Santiago, Lucecita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211307 | Gonzalez Santiago, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211309 | Gonzalez Santiago, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211308 | Gonzalez Santiago, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211310 | Gonzalez Santiago, Maria de Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211311 | Gonzalez Santiago, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211312 | GONZALEZ SANTIAGO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211313 | Gonzalez Santiago, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211314 | GONZALEZ SANTIAGO, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211315 | Gonzalez Santiago, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211316 | Gonzalez Santiago, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211317 | Gonzalez Santos, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211318 | Gonzalez Santos, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211319 | Gonzalez Sarraga, Efrain Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211320 | Gonzalez Serrano, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211321 | Gonzalez Serrano, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211322 | GONZALEZ SOLIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211323 | Gonzalez Sonia, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211324 | Gonzalez Soto, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211326 | Gonzalez Soto, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211325 | Gonzalez Soto, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211327 | Gonzalez Sotomayor, Auera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211328 | Gonzalez Sotomayor, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211329 | Gonzalez Suarez, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211330 | Gonzalez Suarez, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211332 | Gonzalez Suarez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211331 | Gonzalez Suarez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211334 | Gonzalez Suarez, Mario A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211333 | Gonzalez Suarez, Mario A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8211335 | Gonzalez Tirado, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211337 | Gonzalez Torres , Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211336 | Gonzalez Torres , Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211338 | Gonzalez Torres, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211339 | GONZALEZ TORRES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211340 | Gonzalez Torres, Grimilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211341 | Gonzalez Torres, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211342 | Gonzalez Torres, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211343 | GONZALEZ TORRES, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211344 | Gonzalez Torres, Jeannine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211345 | Gonzalez Torres, Lilliam  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211346 | Gonzalez Torres, Lilliam  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211347 | Gonzalez Torres, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211348 | Gonzalez Torres, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211349 | Gonzalez Torres, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211350 | Gonzalez Torres, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211351 | Gonzalez Torres, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211352 | Gonzalez Torres, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211353 | GONZALEZ TORRES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211354 | Gonzalez Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211355 | Gonzalez Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211358 | Gonzalez Torres, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211356 | Gonzalez Torres, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211357 | GONZALEZ TORRES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211359 | Gonzalez Torres, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211360 | Gonzalez Torres, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211361 | GONZALEZ TORRES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211362 | Gonzalez Torres, Reinaldo L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211363 | GONZALEZ VALENTIN, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211364 | Gonzalez Valentin, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211365 | Gonzalez Vargas, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211367 | GONZALEZ VARGAS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211366 | GONZALEZ VARGAS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211368 | Gonzalez Vasquez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211369 | Gonzalez Vazquez, Angela  Ma. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211370 | Gonzalez Vazquez, Angela M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211371 | Gonzalez Vazquez, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211372 | Gonzalez Vazquez, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211373 | GONZALEZ VAZQUEZ, JANISSE | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211374 | Gonzalez Vazquez, Jose  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211375 | Gonzalez Vazquez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211376 | Gonzalez Vazquez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211377 | Gonzalez Vazquez, Marta  Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211378 | GONZALEZ VAZQUEZ, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211379 | Gonzalez Vega, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211380 | Gonzalez Vega, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211381 | GONZALEZ VEGA, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211382 | GONZALEZ VEGA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211383 | Gonzalez Vega, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211384 | GONZALEZ VELAZQUEZ , VANNESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211385 | GONZALEZ VELAZQUEZ, JOHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211386 | GONZALEZ VELAZQUEZ, LUIS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211387 | GONZALEZ VELAZQUEZ, ROSSANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211388 | Gonzalez Velazquez, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211389 | GONZALEZ VELEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211390 | GONZALEZ VELEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211392 | Gonzalez Velez, Ina M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211391 | Gonzalez Velez, Ina M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211393 | GONZALEZ VELEZ, JIM E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211394 | Gonzalez Velez, Ruben O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211395 | GONZALEZ VELEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211396 | GONZALEZ VELEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211397 | Gonzalez Vera, Yareliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211398 | Gonzalez Vera, Yareliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211399 | Gonzalez Vivo, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211400 | GONZALEZ ZAYAL, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211401 | GONZALEZ ZAYAS, JUAN IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211403 | Gonzalez Zayas, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211402 | Gonzalez Zayas, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211404 | GONZALEZ ZAYAS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211407 | GONZALEZ ZAYAS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211405 | GONZALEZ ZAYAS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211406 | GONZALEZ ZAYAS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211408 | Gonzalez, Aida Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211409 | Gonzalez, Aimee M. Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211410 | Gonzalez, Alexis Cosme | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211411 | Gonzalez, Celeste del Valle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211412 | Gonzalez, Celeste del Valle | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8211413 | Gonzalez, Cintron Ci | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211414 | Gonzalez, Enid Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211415 | Gonzalez, Evelyn Alicea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211416 | Gonzalez, Expedito Hermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211417 | Gonzalez, Ivan Moreno | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211418 | Gonzalez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211419 | Gonzalez, Mario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211420 | Gonzalez, Normai | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211421 | Gonzalez, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211422 | Gonzalez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211423 | Gonzalez-Del Toro, Jeisa Aymara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211424 | Gonzalez-Gonzalez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211425 | Gonzalez-Medina, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211426 | Gonzalez-Oliveras, Maria  Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211427 | Gonzalez-Oliveras, Maria Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211428 | Gonzalez-Ramos, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211429 | Gonzaque Cardona, Wanda Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211430 | Gonzolez Galloza, Jorge  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211431 | Gordian, Yolanda Guzman | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211432 | GORDILS TORRES, EMILIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211433 | Gotay Ferrer, Dinaseth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211434 | Gotay Ferrer, Dinaseth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211435 | Gotay Irizarry, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211437 | Gotay Irizarry, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211436 | Gotay Irizarry, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211438 | Gotay Irizarry, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211439 | GOYCO ALVAREZ, NILSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211440 | GOYCO GARCIA, SHAISA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211441 | Goyco Morales, Olga  N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211443 | Goytia Hernandez, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211442 | Goytia Hernandez, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8211444 | GRACIA CINTRON, EVA  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210388 | Gracia Cintron, Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210387 | Gracia Cintron, Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210386 | Gracia Cintron, Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210389 | Gracia Gracia, Joseleen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210390 | Gracia Grand, Joseleen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210391 | GRACIA MORALES, MAGDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210392 | GRACIA MORALES, MAGDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8210393 | Gracia Morales, Ramon G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210394 | Gracia Morales, Ramon G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210395 | Gracia Perez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210396 | Gracia Velazquez, Sarai | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210397 | GRACIANI RAMOS, MYRNA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210398 | Graciano Lozado, Cristobal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210399 | Graciano Lozado, Cristobal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210400 | Gratacos Alonso, Blanca  N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210401 | Gratacos Alonso, Blanca N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210402 | GRATACOS RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210403 | Grau Alvarez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210404 | Grau Santiago, Glora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210405 | GRAU SANTIAGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210406 | Green Berrios, Elvis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210407 | Green Maldonado, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210408 | Green Negron, Daria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210410 | Green Rodriguez, Lourdes Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210409 | Green Rodriguez, Lourdes Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210411 | Green Vazquez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210412 | Green-Hernandez, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210414 | Grego Delgado, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210413 | GREGO DELGADO, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210415 | Guadalupe Cruz, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210416 | Guadalupe Delgado, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210417 | Guadalupe Diaz, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210418 | Guadalupe Garcia, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210419 | Guadalupe Hernandez , Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210420 | Guadalupe Pinero, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210421 | Guadalupe Rivera, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210422 | Guadalupe Rivera, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210423 | GUAL SANTIAGO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210424 | GUAL SANTIAGO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210425 | Guasp Montalvo, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210426 | Gueits Ortiz, Juliemarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210427 | GUEITS RUBIO, JOSE ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210428 | Guerra de Jesus, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210429 | Guerra Sanchez , Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210430 | Guerra Sanchez, Eddie N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210431 | Guerra Villafane, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210432 | GUERRERO PEREZ, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210433 | Guerrero Perez, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210435 | Guerrero Placido, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210434 | Guerrero Placido, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210436 | Guerrero Sakedo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210437 | Guerrero Salcedo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210438 | Guerto Rubio, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210439 | Guevara Delgado, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210440 | Guevara Garcia, Pedro M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210441 | Guevara Irizarry, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210444 | Guevara Melendez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210442 | Guevara Melendez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210443 | GUEVARA MELENDEZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210445 | Guevara Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210446 | Guevara Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210447 | Guevara Sanchez, Vilma Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210448 | GUILBE ALOMAR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210449 | GUILBE ALOMAR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210450 | GUILBE RIVERA, MARTA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210451 | Guilbe Rivera, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210452 | Guilbe Rivera, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210453 | Guilbe Vega, Doris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210454 | GUILBE VEGA, FELIX IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210455 | Guilbe Zayas, Gustavo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210456 | Guilbert Rivera, Pablo R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210457 | Guilfu Ramos, Santos  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210458 | Guilfu Ramos, Santos  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210459 | Guillbert Rivera, Pablo Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210460 | GUILLET GONZALEZ, IVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210461 | GUILLET GONZALEZ, IVONNE C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210462 | GUILLONT MUNIZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210463 | Gutierrez Almodovar, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210464 | Gutierrez Cartagena, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210465 | Gutierrez Cartagene, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210466 | Gutierrez Collazo, Leticia D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210467 | Gutierrez Cruz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210468 | Gutierrez Echevarria, Eduardo L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210469 | Gutierrez Esperiet, Geremias | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210470 | GUTIERREZ ESPIET, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210471 | GUTIERREZ MEDINA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210472 | Gutierrez Oliveras, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210473 | GUTIERREZ PEREZ, MARIA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210474 | Gutierrez Perez, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210475 | Gutierrez Pomales, Victorino  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210476 | GUTIERREZ POMALES, VICTORINO R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210477 | Gutierrez Rodriguez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210478 | Gutierrez Rodriguez, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210480 | Gutierrez Rodriguez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210479 | Gutierrez Rodriguez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210481 | GUTIERREZ RUIZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210482 | Gutierrez Sierra, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210483 | Gutierrez Soto, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210484 | GUTIERREZ VELAZQUEZ, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210486 | Gutierrez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210485 | Gutierrez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210487 | GUZ VERGARA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210488 | GUZMAN ALVARADO, FILIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210489 | Guzman Aponte, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210490 | GUZMAN CALDERON, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210492 | Guzman Cintron, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210491 | Guzman Cintron, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210493 | Guzman Cortes, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210494 | Guzman Dominguez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210495 | GUZMAN ESCALERA, MARIA  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210496 | GUZMAN GONZALEZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210498 | GUZMAN GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210499 | Guzman Gonzalez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210497 | GUZMAN GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210500 | Guzman Gonzalez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210501 | GUZMAN GONZALEZ, ROSA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210502 | GUZMAN GONZALEZ, ROSA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210503 | Guzman Green, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210504 | Guzman Green, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210505 | Guzman Guzman, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210506 | Guzman Hernandez, Catalina F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210508 | Guzman Laboy, Ana Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210507 | Guzman Laboy, Ana Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210512 | Guzman Lozada, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210509 | Guzman Lozada, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210510 | Guzman Lozada, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210511 | Guzman Lozada, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210513 | GUZMAN LUGO, MYRIAM IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210514 | Guzman Medina, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210515 | Guzman Medina, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210516 | Guzman Medina, Luis Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210518 | Guzman Medina, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210517 | Guzman Medina, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210519 | GUZMAN OLIVO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210520 | GUZMAN ORTIZ, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210521 | Guzman Pagan, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210523 | Guzman Perez, John Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210522 | Guzman Perez, John Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210524 | GUZMAN RAMOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210525 | Guzman Rentas, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210526 | Guzman Rentas, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210527 | GUZMAN RIOS, EMIRBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210528 | Guzman Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210529 | Guzman Rodriguez, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210530 | GUZMAN RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210531 | Guzman Rodriguez, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210533 | Guzman Rosa, Felix M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210532 | Guzman Rosa, Felix M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210535 | GUZMAN ROSADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210534 | GUZMAN ROSADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210536 | Guzman Rundin, Angela Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210537 | GUZMAN SANTIAGO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210538 | GUZMAN SANTIAGO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210539 | GUZMAN SANTIAGO, ROSELINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210540 | Guzman Soto, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210541 | Guzman Torres, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210542 | Guzman Torres, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210543 | GUZMAN TORRES, CESAR S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210544 | Guzman Torres, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210545 | Guzman Vega, Agapito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210546 | GUZMAN VEGA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210547 | Guzman Vega, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210548 | Guzman Velez, Carmen  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210550 | Guzman Villanueva, Nelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210549 | GUZMAN VILLANUEVA, NELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210551 | GUZMAN, CARMEN RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210552 | GUZMAN, CARMEN RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210553 | GUZMAN, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210554 | Guzmon Lopez, Freddie E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210555 | Haber Crespo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210556 | Hagman Escabi, Linda J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210557 | Hagman Escabi, Robert Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210558 | Hahn Rosos, Charles J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210559 | Harrigan Martinez, Raysa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210560 | Harris, Michael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210561 | Hatchett Ortiz, Howard J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210562 | Hatchett Ortiz, Howard John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210563 | HAYES ALVARADO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210564 | Hayman Escabi, Linda J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210565 | Henriquez Velazquez, Aixa Regina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210566 | Henriquez Velazquez, Nidza Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210567 | HENRIQUEZ-VELAZQUEZ, NIDZA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210568 | Herbi Valentin, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210569 | Heredia Gonzalez, Isamarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210570 | HEREDIA GONZALEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210571 | Heredia Gonzalez, Yaminet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210572 | Heredia Negron, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210573 | Heredia Rivera, Graciano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210574 | Heredia Rivera, Hemberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210575 | Hermida Morales, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210576 | Hermida Morales, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210577 | Hermida Morales, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210578 | Hernadez Dela Rosa, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210579 | HERNADEZ HERNADEZ , GLENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210580 | Hernandez Abrams, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210581 | Hernandez Abrams, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210582 | Hernandez Acevedo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210583 | Hernandez Acosta, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210584 | HERNANDEZ ALAYON, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210586 | Hernandez Almodovar, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210585 | HERNANDEZ ALMODOVAR, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210587 | Hernandez Amada, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8210588 | HERNANDEZ ANDALUZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210589 | HERNANDEZ ANDALUZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210591 | Hernandez Aponte, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210590 | Hernandez Aponte, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210592 | Hernandez Aponte, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210593 | Hernandez Aquino, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210594 | Hernandez Aquino, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210595 | HERNANDEZ ARBELO, CRUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210596 | Hernandez Arroyo, Julia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210597 | Hernandez Arroyo, Mireya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210598 | Hernandez Artigas, Aurea Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210599 | Hernandez Aviles, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210600 | Hernandez Aviles, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210601 | Hernandez Aviles, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210603 | Hernandez Aviles, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210602 | HERNANDEZ AVILES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210604 | HERNANDEZ AVILES, ZULMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210605 | HERNANDEZ AYALA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210606 | Hernandez Ayala, Arturo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210607 | Hernandez Ayala, Arturo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210608 | HERNANDEZ BAEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210609 | HERNANDEZ BARROSO, IRIS Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210610 | HERNANDEZ BATISTA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210611 | Hernandez Bellido, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210612 | Hernandez Benitez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210614 | HERNANDEZ BERMUDEZ, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210613 | HERNANDEZ BERMUDEZ, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210615 | HERNANDEZ BIANCHI, NILDA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210616 | HERNANDEZ BONILLA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210617 | Hernandez Bonilla, Leslie I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210618 | Hernandez Bujosa, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210619 | Hernandez Bujosa, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210621 | Hernandez Burgos, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210620 | Hernandez Burgos, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210622 | HERNANDEZ CAJIGAS, CARMEN H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210623 | Hernandez Camacho, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210624 | Hernandez Caraballo, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210625 | HERNANDEZ CARDONA, HAMED  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210626 | Hernandez Carrera, Ruth V. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8210627 | Hernandez Carrero, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210628 | Hernandez Carrero, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210629 | Hernandez Chaparro, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210632 | Hernandez Chiques, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210631 | Hernandez Chiques, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210630 | Hernandez Chiques, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210633 | Hernandez Chiques, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210635 | Hernandez Collazo, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210634 | Hernandez Collazo, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210636 | HERNANDEZ COLON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210637 | HERNANDEZ COLON, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210639 | HERNANDEZ COLON, NORKA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210638 | HERNANDEZ COLON, NORKA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210641 | Hernandez Colon, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210640 | HERNANDEZ COLON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210642 | HERNANDEZ CONTRERAS, DALINES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210644 | HERNANDEZ CORTES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210645 | Hernandez Cortes, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210643 | Hernandez Cortes, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210646 | HERNANDEZ CORTEZ, LINDA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210650 | HERNANDEZ CRESPO, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210651 | HERNANDEZ CRESPO, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210648 | HERNANDEZ CRESPO, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210652 | HERNANDEZ CRESPO, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210647 | HERNANDEZ CRESPO, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210649 | HERNANDEZ CRESPO, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210653 | HERNANDEZ CRUZ, DAMARIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210654 | Hernandez Curt, Evelyn  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210655 | Hernandez De Jesus, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210656 | HERNANDEZ DE JESUS, MARIA RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210657 | HERNANDEZ DE JESUS, WANDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210658 | Hernandez de Jesus, Wanda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210659 | Hernandez De Luna, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210660 | HERNANDEZ DELFI, CLOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210661 | Hernandez Deluna , Gilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210662 | Hernandez Diaz, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210663 | HERNANDEZ DIAZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210664 | Hernandez Dottel, Jazmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210665 | Hernandez Estrada, Justina V. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8210666 | HERNANDEZ ESTRADA, MARCIA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210667 | HERNANDEZ FELIX, LOURDES MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210668 | HERNANDEZ FESTA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210670 | Hernandez Fragoso, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210669 | Hernandez Fragoso, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210671 | HERNANDEZ FRAGOSO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210672 | Hernandez Garces, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210673 | Hernandez Garcia, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210675 | Hernandez Garcia, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210674 | Hernandez Garcia, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210676 | Hernandez Garcia, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210677 | Hernandez Garcia, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210678 | Hernandez Gonzalez, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210679 | HERNANDEZ GONZALEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210680 | Hernandez Gonzalez, Janills | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210681 | Hernandez Gonzalez, Janills | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210682 | HERNANDEZ GONZALEZ, JANILLS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210683 | Hernandez Gonzalez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210684 | HERNANDEZ GONZALEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210685 | HERNANDEZ GONZALEZ, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210686 | HERNANDEZ GONZALEZ, VICTOREZ C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210687 | Hernandez Gonzalez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210689 | HERNANDEZ GUILBE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210688 | HERNANDEZ GUILBE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210690 | HERNANDEZ GUILBES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210691 | HERNANDEZ GUZMAN, FELIX E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210692 | Hernandez Hernandez , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210693 | Hernandez Hernandez, Amaeilys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210694 | HERNANDEZ HERNANDEZ, AMARYLIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210695 | HERNANDEZ HERNANDEZ, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210696 | HERNANDEZ HERNANDEZ, ELBA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210697 | Hernandez Hernandez, Glenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210698 | Hernandez Hernandez, Glenda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210699 | Hernandez Hernandez, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210700 | Hernandez Hernandez, Luz J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210701 | HERNANDEZ HERNANDEZ, MARJORIE Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210702 | HERNANDEZ HERNANDEZ, MARJORIE Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210704 | HERNANDEZ HERNANDEZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210703 | HERNANDEZ HERNANDEZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210705 | HERNANDEZ HERNANDEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210707 | HERNANDEZ HERNANDEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210706 | Hernandez Hernandez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210708 | Hernandez Irizarry, Jeronimo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210709 | Hernandez Irizarry, Jeronimo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210710 | Hernandez Jaime, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210711 | Hernandez Jimenez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210713 | Hernandez Jirau, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210712 | Hernandez Jirau, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210714 | Hernandez Lisandra, Velez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210715 | Hernandez Lizardi , Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210717 | HERNANDEZ LOPEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210716 | HERNANDEZ LOPEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210718 | Hernandez Lopez, Evelyn L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210720 | Hernandez Lopez, Gloria Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210719 | Hernandez Lopez, Gloria Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210721 | Hernandez Lopez, Gloria Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210722 | Hernandez Lopez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210724 | Hernandez Lopez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210723 | Hernandez Lopez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210725 | Hernandez Malave, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210726 | Hernandez Marrero, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210727 | Hernandez Martinez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210728 | Hernandez Martinez, Danessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210730 | HERNANDEZ MARTINEZ, JACKSIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210729 | Hernandez Martinez, Jacksira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210731 | Hernandez Martinez, Joarelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210732 | Hernandez Martinez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210733 | Hernandez Martinez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210734 | Hernandez Martinez, Luz Patricia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210735 | Hernandez Martinez, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210736 | Hernandez Martinez, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210737 | HERNANDEZ MATEO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210738 | HERNANDEZ MATEO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210739 | HERNANDEZ MATEO, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210741 | HERNANDEZ MATOS, BAUDILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210743 | HERNANDEZ MATOS, BAUDILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210740 | HERNANDEZ MATOS, BAUDILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210742 | HERNANDEZ MATOS, BAUDILIO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210744 | Hernandez Matos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210745 | HERNANDEZ MEDINA, ARCIDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210746 | HERNANDEZ MEDINA, ARCIDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210747 | HERNANDEZ MEDINA, ARCIDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210748 | Hernandez Medina, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210749 | Hernandez Medina, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210750 | Hernandez Medina, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210751 | HERNANDEZ MEDINA, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210752 | HERNANDEZ MEDINA, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210753 | Hernandez Medina, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210754 | HERNANDEZ MELENDEZ, HILDA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210755 | HERNANDEZ MELENDEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210756 | HERNANDEZ MELENDEZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210757 | Hernandez Melendez, Rose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210758 | Hernandez Mendez, Delsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210759 | HERNANDEZ MENDEZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210760 | Hernandez Mendez, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210761 | HERNANDEZ MENDEZ, SOLANY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210762 | Hernandez Mendoza, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210763 | Hernandez Mercado, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210764 | Hernandez Merced, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210765 | Hernandez Merced, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210766 | HERNANDEZ MEZQUIDA, LUISA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210768 | Hernandez Minguela , Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210767 | Hernandez Minguela , Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210769 | Hernandez Minguela, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210770 | Hernandez Miranda, Mireidy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210771 | HERNANDEZ MONTALVO, ELBA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210772 | Hernandez Montero, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210773 | HERNANDEZ MONTOYO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195899 | Hernandez Morales , Clara  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210774 | Hernandez Morales, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195900 | HERNANDEZ MORALES, DIANA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210775 | Hernandez Morales, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210776 | Hernandez Morales, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210777 | Hernandez Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210778 | Hernandez Muniz, Anthony O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210779 | Hernandez Muniz, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210780 | Hernandez Muniz, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210781 | Hernandez Muniz, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210782 | Hernandez Munoz, Idzia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210783 | HERNANDEZ NAVEDO, AURA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210784 | Hernandez Nieves, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210785 | Hernandez Nieves, Maria  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210786 | Hernandez Nieves, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210787 | Hernandez Nievez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210788 | Hernandez Olan, Esther I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210789 | Hernandez Ortega, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210790 | Hernandez Ortega, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210791 | HERNANDEZ ORTIZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210792 | HERNANDEZ ORTIZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210793 | Hernandez Ortiz, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210794 | Hernandez Ortiz, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210795 | Hernandez Ortiz, Jorge Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210796 | Hernandez Ortiz, Jorge Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210797 | Hernandez Ortiz, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210798 | Hernandez Ortiz, Nelson D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210799 | Hernandez Ortiz, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210801 | Hernandez Otero, Wanda C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210800 | Hernandez Otero, Wanda C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210802 | Hernandez Padin, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210803 | Hernandez Pagan, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210804 | Hernandez Perez, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210805 | Hernandez Perez, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210806 | Hernandez Pluguez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210808 | Hernandez Quinones, Denise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210807 | Hernandez Quinones, Denise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210809 | HERNANDEZ QUINTERO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210811 | HERNANDEZ RAMIREZ, EIMILY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210810 | Hernandez Ramirez, Eimily | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210812 | Hernandez Ramirez, Natalie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210813 | Hernandez Ramos, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210814 | Hernandez Ramos, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210815 | Hernandez Ramos, Olgo Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210816 | HERNANDEZ RANGEL, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210817 | Hernandez Rey, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210818 | Hernandez Reyes, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210819 | HERNANDEZ REYES, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210820 | Hernandez Rios, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210822 | HERNANDEZ RIVERA, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210821 | HERNANDEZ RIVERA, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210823 | Hernandez Rivera, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210824 | Hernandez Rivera, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210825 | Hernandez Rivera, Gloria  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210826 | HERNANDEZ RIVERA, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210827 | Hernandez Rivera, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210828 | Hernandez Rivera, Jackeline M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210829 | Hernandez Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210830 | Hernandez Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210832 | Hernandez Rivera, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210831 | Hernandez Rivera, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210833 | Hernandez Rivera, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210835 | HERNANDEZ RIVERA, LUZ  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210834 | HERNANDEZ RIVERA, LUZ  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210836 | HERNANDEZ RIVERA, LUZ IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210837 | HERNANDEZ RIVERA, LUZ IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210838 | HERNANDEZ RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210839 | Hernandez Rivera, Miriam E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210840 | Hernandez Rivera, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210841 | Hernandez Rodriguez, Anette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210842 | Hernandez Rodriguez, Betsy W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210843 | Hernandez Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210844 | Hernandez Rodriguez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210845 | HERNANDEZ RODRIGUEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210846 | HERNANDEZ RODRIGUEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210848 | HERNANDEZ RODRIGUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210847 | Hernandez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210849 | Hernandez Rodriguez, Maria  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210850 | Hernandez Rodriguez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210851 | Hernandez Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210853 | Hernandez Rodriguez, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210852 | HERNANDEZ RODRIGUEZ, NILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210854 | Hernandez Rodriguez, Perla M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210855 | Hernandez Rodriguez, Perla Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210856 | Hernandez Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210857 | Hernandez Rodriguez, Zory I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210859 | Hernandez Rojas, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210858 | Hernandez Rojas, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210860 | HERNANDEZ ROJAS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210861 | Hernandez Rojas, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210863 | Hernandez Roman, Enaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210862 | Hernandez Roman, Enaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210864 | HERNANDEZ ROMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210865 | Hernandez Roson, Norten | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210866 | HERNANDEZ SALVA, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210867 | HERNANDEZ SAMOT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210868 | Hernandez San Miguel, Gilda Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210869 | HERNANDEZ SANTIAGO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210870 | Hernandez Santiago, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210871 | Hernandez Santiago, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210872 | Hernandez Santiago, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210873 | Hernandez Santiago, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210874 | Hernandez Santiago, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210875 | Hernandez Santiago, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210876 | HERNANDEZ SANTIAGO, NOLGIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210877 | HERNANDEZ SANTIAGO, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210879 | HERNANDEZ SANTIAGO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210878 | Hernandez Santiago, Tommy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210880 | Hernandez Scimeca, Karen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210881 | Hernandez Segarra, Nivea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210882 | Hernandez Serrano, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210883 | HERNANDEZ SOBERAL, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210884 | HERNANDEZ SOSA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210885 | HERNANDEZ SOSA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210886 | Hernandez Soto, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210887 | Hernandez Tarafa, Emelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210888 | Hernandez Torres, Heriberta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210889 | Hernandez Torres, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210890 | HERNANDEZ TORRES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210891 | HERNANDEZ TORRES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210892 | HERNANDEZ TORRES, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210893 | Hernandez Torres, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210894 | Hernandez Torres, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210895 | Hernandez Torres, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210896 | HERNANDEZ TORRES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210897 | HERNANDEZ TUBENS, SILVIA D. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8210898 | Hernandez Tubens, Silvia D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210899 | Hernandez Valdez, Sumaric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210901 | HERNANDEZ VALENTIN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210900 | HERNANDEZ VALENTIN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210902 | Hernandez Valentin, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210903 | Hernandez Vasquez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210904 | Hernandez Vasquez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210905 | Hernandez Vazquez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210907 | HERNANDEZ VAZQUEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210906 | Hernandez Vazquez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210908 | HERNANDEZ VAZQUEZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210909 | Hernandez Vazquez, Carlos Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210910 | Hernandez Vazquez, Carlos Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210911 | Hernandez Vazquez, Edna  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210912 | HERNANDEZ VAZQUEZ, EDNA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210913 | Hernandez Vazquez, Edna J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210914 | Hernandez Vazquez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209852 | Hernandez Vazquez, Jorge Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209851 | Hernandez Vazquez, Jorge Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210915 | Hernandez Vazquez, Jorge Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209853 | HERNANDEZ VAZQUEZ, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209855 | Hernandez Vazquez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209854 | Hernandez Vazquez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209856 | HERNANDEZ VAZQUEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209857 | Hernandez Vazquez, Martin Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209858 | Hernandez Vazquez, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209859 | HERNANDEZ VAZQUEZ, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209860 | Hernandez Vazquez, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209861 | Hernandez Vega, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209862 | Hernandez Vega, Leda  Nollys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209863 | HERNANDEZ VELAZQUEZ, HAROLIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209865 | Hernandez Velazquez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209864 | Hernandez Velazquez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209866 | Hernandez Velez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209867 | Hernandez Vera, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209868 | HERNANDEZ VERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209869 | Hernandez Vicens, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209870 | Hernandez Vicens, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209871 | Hernandez Viera, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8195901 | Hernandez Villanueva, Maria Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209872 | Hernandez Viruet , Lymari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209873 | Hernandez Viruet, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209874 | Hernandez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209875 | HERNANDEZ, GERALDO VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209876 | HERNANDEZ, GLENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209877 | Hernandez, Idalis Franco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209878 | Hernandez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209879 | Hernandez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209880 | Hernandez, Leslie I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209881 | Hernandez, Leticia Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209882 | Hernandez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209883 | Hernandez-Agosto, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209884 | Hernandez-Vale, Sigfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209885 | Herrera Bravo, Debra A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209886 | Herrera Gonzalez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209887 | Herrera Rodriguez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209888 | Hidalgo Hernandez, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209889 | Hidalgo Soto, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209890 | HILDA R MUNOZ DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209891 | Hilerio Arroyo, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209892 | Hiraldo Garcia, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209893 | Hodge Diaz, Tamilca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209894 | Homar Ramos, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209895 | HOMAR RAMOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209896 | Horton Merenguelli, Wencesla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209897 | Horton Merenguelli, Wencesla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209898 | HOYOS MELENDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209900 | Huertas Acevedo, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209901 | HUERTAS ACEVEDO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209899 | HUERTAS ACEVEDO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209903 | HUERTAS ACEVEDO, WANDA O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209902 | HUERTAS ACEVEDO, WANDA O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209904 | HUERTAS BURGOS, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209905 | HUERTAS GOMEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209906 | Huertas Infante, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209907 | HUERTAS LOPEZ,  MARIA  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209908 | Hugman Escabi, Robert A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209909 | Hugo Romero, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209910 | Hugues, Idalia Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209911 | Huzmon Green, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209912 | Ibarra Canico, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209913 | Ibarra Rios, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209914 | IDELFONSO RODRIGUEZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209916 | Iglesias Figueroa , Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209915 | Iglesias Figueroa , Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209917 | Iglesias Garcia, Lissaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209918 | IGLESIAS GONZALEZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209919 | IGLESIAS GONZALEZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209920 | IGLESIAS MONTANEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209921 | IGLESIAS SANTANA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209923 | Ilarraza Davila, Alba Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209922 | Ilarraza Davila, Alba Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209924 | Ilarraza Encarnacion, Ricardo Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209925 | Ilau Almodovar, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209926 | Ildefonso Rodriguez, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209927 | ILDEFONSO RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209928 | ILDEFONSO RODRIGUEZ, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209929 | ILDEFONSO RODRIGUIEZ, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209930 | ILEANA ASTACIO CORREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209931 | ILEANA ASTACIO CORREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209932 | ILEANA ASTACIO CORREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209933 | Illas Lassalle, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209934 | Inchausty Velez, Raul Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209935 | Inchautegui Martinez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209936 | Inchautegui Martinez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209937 | Ines Leon Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209938 | Infante Escabi, Gabriel  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209939 | Infante Escabi, Gabriel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209940 | INGLES BARBOSA, SAILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209941 | INGLES BARBOSA, SAILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209942 | Inglesias Figueroa, Angela L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209944 | INOSTROZA ANDINO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209943 | INOSTROZA ANDINO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209945 | Inzary Valentin, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209946 | Iris Irizarry, Digna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209947 | IRIS M PAGAN ALFARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209948 | Irizany Matos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209949 | Irizarry Aguayo, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209950 | IRIZARRY ARROYO , LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209951 | Irizarry Arroyo, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209952 | Irizarry Arroyo, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209953 | Irizarry Arroyo, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209954 | IRIZARRY ARROYO, LUIS  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209955 | IRIZARRY BENITEZ, DORISELLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209956 | IRIZARRY BENITEZ, DORISELLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209957 | Irizarry Casiano, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209958 | Irizarry Casiano, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209959 | Irizarry Colon, Iris J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209960 | Irizarry Colon, Naftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209961 | Irizarry Colon, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209963 | IRIZARRY CUADRADO, NADIEZHDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209962 | Irizarry Cuadrado, Nadiezhda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209964 | IRIZARRY DOMINICCI, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209965 | IRIZARRY DOMINICCI, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209966 | Irizarry Dominicci, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209967 | Irizarry Fernandini, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209968 | IRIZARRY FIGUEROA, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209969 | IRIZARRY FIGUEROA, ANA AUREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209971 | IRIZARRY GARCIA, MEREGILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209970 | Irizarry Garcia, Meregilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209972 | Irizarry Gonzalez , Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209973 | Irizarry Gonzalez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209974 | IRIZARRY HERNANDEZ,  LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209976 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209975 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209978 | IRIZARRY IRIZARRY, INEABELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209979 | IRIZARRY IRIZARRY, INEABELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209980 | IRIZARRY IRIZARRY, INEABELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209977 | IRIZARRY IRIZARRY, INEABELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209981 | Irizarry Irizarry, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209982 | IRIZARRY IRIZARRY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209983 | Irizarry Lebron, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209985 | Irizarry Llorens, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209984 | Irizarry Llorens, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209986 | Irizarry Lopez, Isamar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209987 | Irizarry Lugo, Carlos  J. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8209989 | IRIZARRY LUGO, CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209988 | Irizarry Lugo, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209990 | Irizarry Lugo, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209991 | Irizarry Martinez, Conrado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209992 | Irizarry Martinez, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209993 | IRIZARRY MELENDEZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209995 | Irizarry Mendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209994 | Irizarry Mendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209996 | Irizarry Milan, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209999 | Irizarry Molina, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209998 | Irizarry Molina, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209997 | Irizarry Molina, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210000 | Irizarry Molina, Oscar J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210001 | Irizarry Molina, Oscar J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210002 | IRIZARRY MONGE, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210003 | Irizarry Muniz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210005 | IRIZARRY MUNOZ, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210008 | IRIZARRY MUNOZ, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210007 | IRIZARRY MUNOZ, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210009 | Irizarry Munoz, Damari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210004 | IRIZARRY MUNOZ, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210006 | Irizarry Munoz, Damari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210010 | Irizarry Nazario, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210011 | Irizarry Nazario, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210012 | IRIZARRY NIEVES, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210013 | IRIZARRY NIEVES, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210014 | Irizarry Nieves, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210015 | Irizarry Ojeda, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210016 | Irizarry Oritz, Sammy Onix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210017 | Irizarry Ortiz, Ailyne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210018 | IRIZARRY ORTIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210019 | IRIZARRY ORTIZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210020 | Irizarry Ortiz, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210021 | Irizarry Ortiz, Rosarito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210022 | Irizarry Ortiz, Rosarito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210024 | Irizarry Ortiz, Sammy Onix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210023 | Irizarry Ortiz, Sammy Onix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210025 | Irizarry Pierantoni, Luz  V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210026 | Irizarry Pierantoni, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210027 | Irizarry Pierantoni, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210029 | Irizarry Quiles, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210028 | Irizarry Quiles, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210030 | Irizarry Quiles, Juan D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210032 | IRIZARRY QUILES, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210033 | Irizarry Quiles, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210031 | Irizarry Quiles, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210034 | Irizarry Quinones, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210035 | Irizarry Ramirez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210037 | Irizarry Ramirez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210036 | Irizarry Ramirez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210039 | Irizarry Ramos, Eric R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210038 | Irizarry Ramos, Eric R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210040 | Irizarry Rivera, Betsy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210041 | Irizarry Rivera, Cayetano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210042 | Irizarry Rivera, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210043 | IRIZARRY RIVERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210045 | Irizarry Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210044 | Irizarry Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210046 | IRIZARRY RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210047 | Irizarry Rodriguez, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210049 | Irizarry Roman, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210048 | Irizarry Roman, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210051 | Irizarry Ruiz, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210050 | Irizarry Ruiz, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210052 | Irizarry Saez, Glory L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210053 | IRIZARRY SANTIAGO, ALADINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210054 | IRIZARRY SANTIAGO, ETTIENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210055 | Irizarry Sosa, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210056 | Irizarry Soto , Rafael  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210057 | IRIZARRY TEXIDOR,  DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210058 | Irizarry Torres , Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210059 | IRIZARRY TORRES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210060 | Irizarry Torres, Eva E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210061 | Irizarry Torres, Eva E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210062 | IRIZARRY TORRES, GERADINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210063 | IRIZARRY TORRES, GERADINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210064 | Irizarry Torres, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210065 | IRIZARRY TORRES, MARI DONIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210066 | IRIZARRY TORRES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210067 | IRIZARRY VALENTIN , ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210069 | Irizarry Vazquez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210068 | IRIZARRY VAZQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210070 | Irizarry Vazquez, Yan  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210071 | Irizarry Velez, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210072 | Irizarry Velez, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210073 | Irizarry Vidal, Oliver | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210074 | Irizarry, Luis Pons | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210075 | Irizarry, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210076 | Irizarry, Virgen  Sierra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210077 | Irizarry-Cruz, Blanca Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195902 | Irizary Montaleu, Hilda A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210078 | Irizary Torres, Vivian Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210079 | Irizarys Torres, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210081 | Irizay Casiano, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210080 | Irizay Casiano, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210082 | IRMARIE LUNA FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210083 | IRRIZARY MOLINA, OSCAR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210084 | Isaac, Marely Fuette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210085 | ISMAEL RODRIGUEZ MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210087 | Israel Santiago, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210086 | Israel Santiago, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210088 | Ivan Burgos, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210089 | Ivan Burgos, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210090 | Izagas Trinidad, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210091 | IZQUIERDO BRAND, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210092 | IZQUIERDO SANTIAGO, LUIS ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210093 | JADIRA ORTIZ RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210094 | JAIME ESPINOSA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210095 | JAIME ESPINOSA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210096 | Janet Morales Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210097 | Janet Morales Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210098 | JANICE RODRIGUEZ MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210099 | JENARO DIAZ, CARLOS H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210100 | Jesuruin Vazquez, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210101 | Jesurun Vazquez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210102 | Jesus Bon, Basilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210103 | Jesus Conde, Elais De | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210104 | Jesus Gonzalez, Ventura de | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210105 | JESUS SANTIAGO , CARMEN  DE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210106 | Jimenez Acevedo, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210107 | JIMENEZ ACEVEDO, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210108 | JIMENEZ ACEVEDO, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210109 | JIMENEZ ALANCASTRO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210110 | Jimenez Alvarez, Jossie I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210111 | JIMENEZ ALVAREZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210112 | Jimenez Batista, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210113 | Jimenez Batista, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210115 | Jimenez Batista, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210114 | Jimenez Batista, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210117 | JIMENEZ BLAS, LYMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210116 | Jimenez Blas, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210118 | JIMENEZ CAJIGAS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210119 | JIMENEZ CARTAGENA, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210120 | JIMENEZ COLON, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210121 | JIMENEZ COLON, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210122 | JIMENEZ COLON, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210123 | Jimenez Correa , Bernabela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210124 | Jimenez Correa, Bernabela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210125 | Jimenez Correa, Bernabela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210126 | JIMENEZ CRUZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210127 | Jimenez Cruz, Mairim M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210129 | JIMENEZ ECHEVARRIA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210128 | JIMENEZ ECHEVARRIA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210130 | Jimenez Echevarria, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210131 | Jimenez Echevarria, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210133 | JIMENEZ ECHEVARRIA, SONIA  N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210132 | Jimenez Echevarria, Sonia  N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210134 | JIMENEZ ECHEVARRIA, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210135 | Jimenez Echevarria, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210136 | Jimenez Figueroa, Hilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210137 | JIMENEZ HERNANDEZ, CARLOS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210138 | Jimenez Hernandez, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210139 | Jimenez Hernandez, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210140 | Jimenez Herrera, Lydia Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210141 | JIMENEZ JIMENEZ, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210143 | JIMENEZ MALDONADO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8210142 | JIMENEZ MALDONADO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210145 | JIMENEZ MALDONADO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210144 | JIMENEZ MALDONADO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210146 | JIMENEZ MARRERO, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210147 | JIMENEZ MARTINEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210148 | Jimenez Medina , Isabel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210149 | Jimenez Medina, Isabel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210150 | Jimenez Medina, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210151 | Jimenez Mendez, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210152 | JIMENEZ MERCADO, JUAN JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210153 | JIMENEZ MONTESINO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210154 | Jimenez Negron, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210155 | JIMENEZ ORTIZ , NIXA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210156 | Jimenez Ortiz, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210157 | Jimenez Perez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210158 | JIMENEZ PEREZ, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210159 | Jimenez Pimentel, Ivis I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210160 | JIMENEZ QUILES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210161 | Jimenez Rodriguez , Joselito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210163 | JIMENEZ RODRIGUEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210162 | JIMENEZ RODRIGUEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210164 | Jimenez Romero, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210165 | Jimenez Romero, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210166 | Jimenez Rosario, Mabel Del. C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210167 | JIMENEZ ROSAS, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210168 | Jimenez Ruiz, Maria N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210169 | JIMENEZ SEDA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210172 | JIMENEZ VALE, ISIDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210171 | Jimenez Vale, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210170 | Jimenez Vale, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210173 | Jimenez Valentin, Zaida M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210174 | Jimenez Valentin, Zaida M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210175 | Jimenez Valentin, Zaida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210176 | Jimenez Velazquez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210177 | JIMENEZ VELEZ, GLENDALEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210178 | JIMENEZ ZAYAS, GLADYS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210179 | JIMENEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210180 | Jimenez, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210181 | JImenez, Carmen  L. Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 214 of 565

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210182 | JIMENEZ, IRAIDA CARRILLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210183 | JIMENEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210184 | Jimenez, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210185 | Jiminez Berberena, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210186 | Jiminez Berberena, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210187 | Jiminez Vale, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210188 | Jirado, Damaris Gonzales | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210189 | JIRAU JIRAU, ALBA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210190 | Jirau Toledo, Nilda A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210191 | Jirona Bonilla, Erika | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210192 | JOHANNY, VARGAS LEYRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210193 | JOHNSON LUGO, JAMES E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210194 | Jones Morales, Marillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210195 | Jordan Ramos, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210196 | Jordan Rodriguez, Vilma T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210197 | Jordan Rodriguez, Vilma T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210198 | JORDAN TORRES, NORMA  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210199 | Jorden Crespo, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210200 | Jordon Colon, Diana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210206 | JORGE DEL VALLE, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210205 | Jorge Del Valle, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210203 | JORGE DEL VALLE, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210202 | Jorge Del Valle, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210204 | Jorge Del Valle, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210201 | Jorge Del Valle, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210208 | JORGE HIRAM, VALENTIN SOTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210207 | JORGE HIRAM, VALENTIN SOTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210209 | JORGE ORTIZ , ROSA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210210 | Jorge Ortiz, Carmen  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210211 | Jorge Ortiz, Justo E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210212 | Jorge Ortiz, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210213 | JORGE PEREZ MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210214 | Jorge Rodriguez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210215 | JOSE A SANTOS ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210216 | Jose Arturo, Navarro Otero | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210217 | JOSE R CINTRON GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210218 | JOSE W ORTIZ LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210219 | JOURNET MALAVE, INES  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210220 | JOURNET MALAVE, INES L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210221 | Jove Gonzalez, Neysa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210222 | Jove Gutierrez, Zulma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210223 | Jove Gutierrez, Zulma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210224 | Jovet Le Hardy, Joanne A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210225 | Jovet Oquendo, Magda J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210226 | Jr Marche, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210228 | Jrizary Nazario, Juan Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210227 | Jrizary Nazario, Juan Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210229 | JUAN MONTALVO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210230 | JUANA TORRES VELAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210232 | JUARBE GONZALEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210231 | JUARBE GONZALEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210233 | Juarbe Juarbe , Adan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210234 | JUARBE JUARBE, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210235 | Juarbe Juarbe, Americo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210236 | Juarbe Perez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210237 | JUARBE VEGA, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210238 | JUARBE VELEZ, ELIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210239 | Juarez Velazquez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210240 | JULIA RIVERA, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210241 | Junta Retiro Maestros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210242 | JUSINO CRUZ, ANGELICA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210243 | Jusino Hilerio, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210244 | JUSINO MONTERO, AILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210246 | Jusino Rivera, Mari Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210245 | Jusino Rivera, Mari Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210248 | Jusino Rivera, Mariolga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210247 | Jusino Rivera, Mariolga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210249 | Jusino Sanchez, Ediberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210250 | Jusino Silva, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210251 | JUSINO SILVA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210252 | Jusino Torres, Edna I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210253 | JUSINO VARGAS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210254 | JUSINO VASQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210255 | Jusino Vazquez , Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210256 | Jusino Vazquez, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210257 | Jusino Vazquez, Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210258 | JUSTA PEREZ COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210259 | Justiano Ortiz, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210260 | Justiniano Gonzalez, Natacha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210261 | Justiniano Ortiz, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210262 | KATE ALVAREZ DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210263 | KATYA M SOTO JUARBE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210264 | KERCADO MELENDEZ, IPCIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210265 | KERCADO SANCHEZ, EDNA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210266 | KUILAN AMEZQUITA, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210267 | KUILAN AMEZQUITA, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210268 | KUILAN QUILES, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210269 | Kuilan Torres, Amalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210270 | L. Morales, Ramon F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210271 | La Ruiz, Cristobal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210272 | LA TORRE ARANA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210273 | La Torre Ramirez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210274 | La Torre Ramirez, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210275 | Laboy Aponte, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210278 | LABOY ARCE, ANEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210279 | Laboy Arce, Aneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210276 | Laboy Arce, Aneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210277 | LABOY ARCE, ANEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210280 | Laboy Arroyo, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210281 | Laboy Colon, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210282 | Laboy Colon, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210283 | Laboy Colon, Hector Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210284 | LABOY COLON, LUIS DAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210285 | LABOY COLON, LUIS DAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210287 | LABOY COLON, LUIS DOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210286 | LABOY COLON, LUIS DOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210288 | Laboy Colon, Yasmin de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210289 | LABOY FELICIANO, LUZ EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210290 | Laboy Feliciano, Luz Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210291 | Laboy Flores, Maria G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210292 | Laboy Flores, Maria G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210293 | Laboy Flores, Maria Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210294 | Laboy Galarza, Jose  Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210295 | LABOY GALARZA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210296 | LABOY GALARZA, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210297 | LABOY GONZALEZ, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210298 | LABOY GUILBE, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8210299 | Laboy Irrizarry, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210300 | Laboy Lugo, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210301 | Laboy Lugo, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210302 | Laboy Maldonado, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210303 | LABOY NAZARIO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210304 | LABOY NEGRON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210305 | Laboy Nieves, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210306 | LABOY PABON, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210307 | LABOY PABON, ANGEL M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210309 | LABOY RIVERA, NEREYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210308 | Laboy Rivera, Nereyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210310 | LABOY RODRIGUEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210311 | LABOY RODRIGUEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210312 | Laboy Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210313 | Laboy Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210314 | LABOY RODRIGUEZ, YADIRA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210315 | LABOY RODRIGUEZ, YADIRA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210316 | Laboy Rodriguez, Yadira E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210317 | Laboy Santiago, Vivian I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210318 | LABOY TORRES, JOVINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210319 | Laboy Vargas, Walter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210320 | Laboy Vazquez, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210321 | LABOY, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210322 | Labrador Torres, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210323 | Labrador Zayas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210324 | Labrador Zayas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210326 | LACEN QUINONES, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210325 | LACEN QUINONES, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210327 | LaFontaine Posi, Rafael Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210328 | Lafontaine Toro, Amilear R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210329 | Lagares Melendez, Mabel T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210330 | Lagaves Lagaves, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210331 | LAGES ZAYAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210332 | Lago Malave, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210333 | Lago Perez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210334 | Laguerre Acevedo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210336 | LAGUERRE ACEVEDO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210335 | LAGUERRE ACEVEDO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210337 | Laguna Arce, Frank R. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210338 | LAGUNA CARRASQUILLO, IRIS  V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210339 | Lajara Castillo, Ana Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210340 | LAJARA PACHECO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210341 | LAJARA PACHECO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210342 | Lajara Santana, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210343 | Lamberty Guash, Lilian E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210344 | LAMBERTY MARCUCCI, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210345 | LAMBERTY RAMIREZ, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210346 | Lamberty Valentin, Nilka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210347 | Lamboy Frizarry, Eufemia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210348 | Lamboy Lamboy, Jaime Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210349 | LAMBOY MARTINEZ, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210350 | Lamboy Martinez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210352 | Lamboy Medina, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210351 | LAMBOY MEDINA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210353 | Lamboy Rivera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210354 | Lambrix Rodriguez, Betty J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210355 | Lamount, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210357 | Lamourt Cardona, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210358 | Lamourt Cardona, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210356 | Lamourt Cardona, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210359 | Lamourt Cardona, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210360 | Lamourt Rodriguez, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210361 | Lamourt, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210362 | Lamourt, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210363 | Landera Santiago, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195903 | Landor Concepcion, Claudi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210364 | LANDRAU GARCIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210365 | Lange Vega, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210366 | Langston Santana, Kelly A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210368 | LANZO CORTIJO, JULLIANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210367 | Lanzo Cortijo, Julliann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210369 | LANZO CORTIJO, MARIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210371 | Lao Garcia, Santa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210370 | Lao Garcia, Santa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210372 | Lapacetti, Amelia Bermudez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210373 | Lapacetti, Amelia Bermudez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210374 | LAPORTE MIRANDA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210375 | LAPORTE MIRANDA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8210376 | Laporte Ramos, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210377 | Laporte Ramos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210378 | Laporte Vargas, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210379 | Lara de la Rosa, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210380 | Lara de la Rosa, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210381 | LARA SAEZ, JORGE F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210382 | Laracuente Gonzalez, Jose Arnoris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210384 | LARACUENTE ORTIZ, ZEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210383 | LARACUENTE ORTIZ, ZEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8210385 | LARACUENTE RIVERA, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209306 | LARACUENTE RIVERA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209307 | LARACUENTE RIVERA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209309 | LARACUENTE ROMAN, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209308 | LARACUENTE ROMAN, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209310 | Laracuente Saldana, Gilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209311 | Laracuente Sanchez, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209312 | LARACUENTE SANCHEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209314 | Larracuente Ortiz, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209313 | Larracuente Ortiz, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209315 | Larracuente Ortiz, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209316 | Larracuente Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209317 | Lasalle Concepcion, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209318 | Lasalle Escoriaza, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209319 | Lasanta Lasanta, William E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209320 | Lasanta Munoz, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209321 | Laspina Garcia, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209322 | LASPINA GARCIA, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209323 | LASPINA GARCIA, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209324 | Laspina Rivera, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209325 | Laspina Rivera, Mayra W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209326 | Lassalle Acevedo, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209328 | Lassalle Aviles, Isette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209327 | Lassalle Aviles, Isette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209329 | Lassalle Bosques, Rosa D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209330 | Lassalle Vazquez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209331 | Lassalle Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209332 | Latorre Caban, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209333 | Laugier Carrion, Jean M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209334 | Laureano Berrios, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8209335 | Laureano Huertas, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209336 | Lausell Viola , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209337 | Lausell Viola , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209339 | Lausell Viola, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209338 | Lausell Viola, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209340 | Lavergne Pagan, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209342 | Lawrence Vidal, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209341 | Lawrence Vidal, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209343 | Layola Rodriguez, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209344 | LAZU GARCIA, EDNA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209345 | Lazu Irizarry, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209346 | LAZZARINI ALICEA, MICHAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209347 | LEANDRY SANTIAGO, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209348 | Leboy Torres, Victor E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209349 | Lebredor, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209350 | LEBRON ALICEA, HILDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209351 | Lebron Ayala, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209352 | Lebron Ayala, Libertad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209353 | Lebron Ayala, Libertad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209354 | Lebron Burgos, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209355 | Lebron Carrion, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209356 | Lebron Cortes, Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209357 | LEBRON COTTO, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209358 | LEBRON CRUZ, HELIODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209359 | Lebron De Alba, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209360 | Lebron Figueroa, Miriam I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209361 | LEBRON GONZALEZ, MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209362 | Lebron Leon, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209363 | Lebron Martinez, Cesar Augusto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209364 | Lebron Medina, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209365 | Lebron Montes, Carmen Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209366 | Lebrón Ocasio, Gisela M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209367 | Lebron Ocasio, Hector O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209368 | Lebron Ocasio, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209369 | Lebron Pagan, Joaquina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209373 | Lebron Ramos, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209371 | Lebron Ramos, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209372 | Lebron Ramos, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209370 | Lebron Ramos, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209374 | LEBRON REYES, EDGAR A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209375 | Lebron Reyes, Edgar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209376 | LEBRON RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209377 | LEBRON RIVERA, NAYDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209378 | LEBRON RIVERA, PETRONILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209379 | Lebron Romero, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209380 | LEBRON SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209381 | Lebron Santiago, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209382 | LEBRON SERRANO, ELBA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209383 | Lebron Tirado, Aurea R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209384 | LECTORA SOTO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209385 | Ledee Martinez, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209386 | Ledee Melendez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209387 | Ledee Ramos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209388 | Lefebre Franceschi, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209389 | LEFEBRE ROJAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209390 | Lefebre Rojas, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209391 | Lefranc Moreno, Greitchel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209392 | Legrand Garcia, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209393 | Leon Aviles, Edgar E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209394 | LEON AVILES, EDGAR E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209395 | Leon Baez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209396 | LEON BERDECIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209397 | LEON BERDECIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209399 | LEON BERMUDEZ, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209398 | LEON BERMUDEZ, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209400 | LEON CARTAGENA, MARIA W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195907 | LEON CARTAGENA, MARIA W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195904 | LEON CARTAGENA, MARIA W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195905 | LEON CARTAGENA, MARIA W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195906 | LEON CARTAGENA, MARIA W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209401 | Leon Cintron, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209402 | LEON COLON, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209403 | Leon Colon, Linda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209404 | LEON COLON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209405 | LEON COLON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209407 | LEON CORTES, TERIANGELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209406 | Leon Cortes, Teriangeli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209408 | Leon Cosme, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209409 | Leon Cotty , Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209411 | Leon Cotty, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209410 | Leon Cotty, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209412 | Leon Cruz , Nydia  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209413 | Leon De Jesus, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209414 | Leon Dominguez, Santa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209415 | Leon Gonell, Angela R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209416 | Leon Gonell, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209417 | Leon Gonzalez, Dheyly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209418 | Leon Leon , Digna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209419 | Leon Lugo, Ana  Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209420 | LEON LUGO, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209421 | LEON LUGO, ANA EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209422 | Leon Martinez, Merilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209423 | Leon Moran, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209424 | LEON QUINONES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209425 | LEON RIBAS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209427 | Leon Ribas, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209426 | Leon Ribas, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209430 | LEON RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209429 | LEON RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209431 | LEON RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209428 | LEON RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209432 | LEON RIVERA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209434 | Leon Rodriguez, Julia Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209433 | Leon Rodriguez, Julia Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209435 | Leon Rodriguez, Lesbia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209436 | Leon Rodriguez, Lesbia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209437 | LEON RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209438 | Leon Rodriguez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209441 | Leon Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209442 | Leon Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209439 | Leon Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209440 | Leon Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209443 | Leon Rodriguez, Nilsa  Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209444 | Leon Rodriguez, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209447 | LEON SANTIAGO, ADA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209446 | Leon Santiago, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209445 | Leon Santiago, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8209448 | Leon Santiago, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209449 | LEON SANTIAGO, IRIS D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209450 | Leon Santiago, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209451 | Leon Soto, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209452 | LEON TORRES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209453 | Leon Torres, Eva Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209454 | Leon Torres, Eva Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209455 | LEON TORRES, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209456 | Leon Torres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209457 | Leon Torres, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209458 | LEON, GABRIEL RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209459 | Leon-Soto, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209460 | Leoteau Rivera, Zabeida  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209466 | Lespier Burgos, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209465 | Lespier Burgos, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209464 | LESPIER BURGOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209463 | LESPIER BURGOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209461 | Lespier Burgos, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209462 | LESPIER BURGOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209467 | Lespier Burgos, Lourdis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209470 | Lespier Burgos, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209469 | Lespier Burgos, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209468 | Lespier Burgos, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209471 | Levante Lopez, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209472 | Lewis Velez, Adlin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209473 | Liboy Jusino, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209474 | LICIAGA ARCE, ILIALNETT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209475 | LICIAGA ARCE, ILIALNETT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209476 | LILLIAM GONZALEZ TORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209477 | Linares Alcover, Irma S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209478 | Linares Castro, Yarisis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209480 | Linares Castro, Yarisis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209479 | Linares Castro, Yarisis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209481 | LINARES QUINONES, HECTOR E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209482 | Linares Toro , Victor  Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209483 | LIND CORTES, IVONNE  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209484 | Lind Cortes, Ivonne J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209487 | Lind Flores, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209488 | LIND FLORES, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209486 | Lind Flores, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209485 | Lind Flores, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209489 | Lind Pe'rez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209490 | Lira Vega, Lydia  Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209491 | LIRIANO RODRIGUEZ, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209493 | LIRIANO RODRIGUEZ, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209492 | LIRIANO RODRIGUEZ, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209494 | LISBOA MORALES, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209495 | Lisojo Crespo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209496 | LISOJO PONCE, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209497 | LISSETTE ARROYO RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209498 | Lizandi Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209499 | Lizardi Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209500 | LIZARDO BONILLA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209501 | LIZETTE RUIZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209502 | Llanes Cuevo, Wilda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209503 | Llanes Santos, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209505 | LLANOS ALGARIN, LUZLIBETT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209504 | llanos Algarin, Luzlibett | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209506 | Llanos Andino, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209508 | Llanos Andino, Joyce  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209507 | Llanos Andino, Joyce  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209509 | Llanos Benitez, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209510 | Llanos Llanos, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209511 | Llanos Quinones, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209512 | Llanos Rivera, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209513 | Llayay Santiago, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209514 | LLINAS DIAZ, KATTY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209515 | Lliteras Batista, Olga  Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209516 | Lliteras Batista, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209517 | LLITERAS BATISTA, OLGA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209518 | LLOPEZ FRANCISCO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209519 | LLOPEZ VEGA, ELDRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209520 | Llorens Maldonado, Asbelti | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209521 | Llorens Ramirez, Wanda  Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209522 | Llorens Velazquez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209523 | Llorens Velazquez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209524 | Llores Velazquez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209525 | LLORET RAMOS, JHOVANY | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8209526 | LOLA NAZAU, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209527 | Lolti Vergne, Marie Annelte | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209528 | LONG VILLANUEVA, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209529 | LOPERA VARGAS, BEATRIZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209530 | LOPERA VARGAS, BEATRIZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209531 | LOPERENA LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209532 | Lopes Plaza, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209533 | LOPES SANTIAGO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209534 | Lopez Alicea, Dimarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209535 | Lopez Alvarado, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209536 | LOPEZ ALVARADO, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209538 | LOPEZ ALVARADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209537 | Lopez Alvarado, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209539 | Lopez Alvarado, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209542 | LOPEZ ARROYO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209540 | LOPEZ ARROYO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209543 | LOPEZ ARROYO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209541 | LOPEZ ARROYO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209544 | LOPEZ ARROYO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209545 | Lopez Avila, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209547 | LOPEZ AVILA, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209546 | Lopez Avila, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209548 | Lopez Baez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209549 | Lopez Barrios, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209550 | Lopez Batiz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209551 | LOPEZ BORDOY, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209552 | LOPEZ BULTRON, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209553 | Lopez Burdoy, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209554 | Lopez Burgos, Cynthia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209555 | Lopez Cabassa, Swanilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209556 | Lopez Cabassa, Swanilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209558 | Lopez Cabrera, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209557 | Lopez Cabrera, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209559 | Lopez Camuy, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209560 | LOPEZ CARABALLO, ADONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209561 | Lopez Cardona, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209562 | Lopez Castro, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209563 | Lopez Cedeno, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209564 | Lopez Cedeno, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 226 of 565

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209565 | LOPEZ COLON , MARIA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209566 | LOPEZ COLON , MARIA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209567 | Lopez Colon, Antonio L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209568 | Lopez Colon, Christian Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209569 | Lopez Colon, Emily | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209570 | Lopez Colon, Emily | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195908 | Lopez Cortes,  Pablo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209571 | Lopez Cortes, Alicia Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209572 | Lopez Cruz, Brenda S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209573 | LOPEZ CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209574 | Lopez Cruz, Gerardita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209575 | Lopez Cruz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209576 | Lopez Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209577 | Lopez Cruz, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209578 | Lopez Cruz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209579 | LOPEZ DE JESUS , JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209583 | LOPEZ DE JESUS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209580 | LOPEZ DE JESUS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209581 | LOPEZ DE JESUS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209582 | LOPEZ DE JESUS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209584 | Lopez De Jesus, Jeletza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209585 | LOPEZ DE JESUS, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209586 | Lopez de Jesus, Victor Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209587 | LOPEZ DELGADO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209588 | LOPEZ DELGADO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209589 | LOPEZ DIAZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209590 | Lopez Diaz, Carlos  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209591 | Lopez Diaz, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209592 | Lopez Diaz, Elliott R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209593 | Lopez Diaz, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209594 | Lopez Diaz, Lydiana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209595 | Lopez Diaz, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209596 | Lopez Duprey , Miguel  Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209597 | Lopez Duprey, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209598 | Lopez Duprey, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209599 | LOPEZ DUPREY, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209600 | Lopez Duprey, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209601 | Lopez Echevarria, Lavinia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209602 | LOPEZ ENCARNACION, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209603 | Lopez Estada, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209604 | LOPEZ FELICIANO, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209605 | LOPEZ FELICIANO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209606 | LOPEZ FELICIANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209607 | Lopez Feliciano, Norman E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209608 | LOPEZ FERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209609 | LOPEZ FERNANDEZ, MARIA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209610 | LOPEZ FERNANDEZ, MARIA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209611 | Lopez Ferrer, Dolores E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209612 | LOPEZ FIGUEROA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209613 | LOPEZ FLECHA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209614 | Lopez Garcia , Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209615 | Lopez Garcia, Digna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209616 | Lopez Garcia, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209617 | LOPEZ GARCIA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209618 | Lopez Garcia, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209619 | Lopez Garcia, Rosalind | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209620 | LOPEZ GARCIA, SOLIMAR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209621 | LOPEZ GONZALEZ, ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209623 | Lopez Gonzalez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209622 | Lopez Gonzalez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209624 | Lopez Gonzalez, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209626 | Lopez Gonzalez, Medellin P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209625 | Lopez Gonzalez, Medellin P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209627 | LOPEZ GOYCO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209628 | LOPEZ GUZMAN, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209629 | Lopez Hernand, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209630 | LOPEZ HERNANDEZ, ALLAN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209631 | Lopez Hernandez, Diego | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209633 | LOPEZ HERNANDEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209632 | Lopez Hernandez, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209635 | LOPEZ HERNANDEZ, ZAIDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209634 | LOPEZ HERNANDEZ, ZAIDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209636 | LOPEZ JIMENEZ, MARIA  ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209637 | Lopez Jimenez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209638 | Lopez Landrau, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209639 | Lopez Lebron , Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209640 | LOPEZ LEBRON, CARMEN  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209641 | LOPEZ LEBRON, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209642 | Lopez Lebron, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209643 | Lopez Lebron, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209644 | Lopez Lebron, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209645 | Lopez Lebron, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209646 | LOPEZ LOPEZ , JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209647 | LOPEZ LOPEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209648 | LOPEZ LOPEZ, ATURO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209649 | Lopez Lopez, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209650 | Lopez Lopez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209651 | Lopez Lopez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209652 | Lopez Lopez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209653 | LOPEZ LOPEZ, ELBA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209654 | LOPEZ LOPEZ, ELBA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209655 | LOPEZ LOPEZ, ELBA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209656 | Lopez Lopez, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209657 | Lopez Lopez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209659 | Lopez Lopez, Marilya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209658 | Lopez Lopez, Marilya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209660 | LOPEZ LOPEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209661 | Lopez Lopez, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209662 | Lopez Lopez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209663 | LOPEZ LOPEZ, SONIA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209664 | LOPEZ MALAVE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209666 | LOPEZ MALDONADO , JAVIER  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209665 | LOPEZ MALDONADO , JAVIER  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209667 | Lopez Maldonado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209668 | Lopez Marcucci, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209669 | LOPEZ MARIN, ROSIE  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209670 | Lopez Marrero, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209671 | Lopez Marrero, Victor Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209672 | Lopez Martinez, Abelardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209673 | Lopez Martinez, Amilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209674 | Lopez Martinez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209675 | Lopez Martinez, Dalia  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209676 | LOPEZ MARTINEZ, DALIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209677 | Lopez Martinez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209678 | Lopez Martinez, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209679 | Lopez Martinez, Sara I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209681 | LOPEZ MARTINEZ, ZULMA A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209680 | Lopez Martinez, Zulma A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209682 | Lopez Martorell, Anthony  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209683 | Lopez Martorell, Anthony L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209684 | LOPEZ MARUCCI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209685 | Lopez Mateo, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209686 | Lopez Matos, Solimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209687 | LOPEZ MEDINA, OTHONIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209688 | Lopez Melendez, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209689 | Lopez Melendez, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209691 | LOPEZ MELENDEZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209690 | LOPEZ MELENDEZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209692 | LOPEZ MENDEZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209694 | Lopez Mercado, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209693 | LOPEZ MERCADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209695 | Lopez Merced, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209696 | Lopez Merced, Oscar D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209697 | LOPEZ METOS, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209698 | Lopez Miranda , Milton J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209699 | Lopez Miranda, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209700 | Lopez Miranda, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209701 | Lopez Miranda, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209702 | Lopez Miranda, Milton J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209704 | Lopez Mora, William J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209703 | LOPEZ MORA, WILLIAM J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209705 | Lopez Morales , Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209706 | Lopez Morales, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209707 | Lopez Morales, Carmen  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209708 | LOPEZ MORALES, GUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209709 | LOPEZ MORALES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209710 | LOPEZ MORALES, SONIA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209711 | LOPEZ MORALES, SONIA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209712 | LOPEZ MUNOZ, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209713 | LOPEZ MUNOZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209714 | Lopez Nazario, Ana  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209715 | Lopez Nazario, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209716 | LOPEZ NEGRON, ADA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209718 | Lopez Negron, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209717 | Lopez Negron, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209719 | LOPEZ NEGRON, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209720 | Lopez Negron, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209721 | Lopez Nienes, Lester | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209722 | Lopez Nunez, Aida R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209723 | LOPEZ NUNEZ, AIDA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209724 | Lopez Ocasio, Robertha Shere | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209725 | LOPEZ OJEDA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209727 | Lopez Olan, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209726 | Lopez Olan, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209728 | Lopez Oliver , Ariel  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209729 | Lopez Olivo, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209731 | LOPEZ ORENGO, DORIS N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209730 | LOPEZ ORENGO, DORIS N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209732 | Lopez Ortiz, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209733 | LOPEZ PABON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209734 | LOPEZ PABON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209735 | LOPEZ PACHECO, AMARYLIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209736 | LOPEZ PACHECO, VIOLETA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209737 | LOPEZ PADILLA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209738 | LOPEZ PADILLA, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209739 | LOPEZ PAGAN, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209740 | LOPEZ PAGAN, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209741 | Lopez Pagan, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209742 | Lopez Pagan, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209743 | Lopez Pagan, Vilma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209744 | Lopez Pantoja, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209745 | LOPEZ PENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209746 | Lopez Perez, Carmen  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209747 | Lopez Perez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209748 | Lopez Perez, Ilka M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209752 | Lopez Perez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209749 | Lopez Perez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209750 | LOPEZ PEREZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209751 | Lopez Perez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209753 | Lopez Plaza, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209754 | Lopez Quiles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209755 | Lopez Quinnes, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209756 | Lopez Quinones , Jamie  Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209757 | LOPEZ QUINONES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209758 | Lopez Quintero, Luis  H. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209759 | Lopez Ramos, Iris D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209760 | LOPEZ RAMOS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209762 | Lopez Ramos, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209761 | Lopez Ramos, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209763 | Lopez Ramos, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209765 | LOPEZ RAMOS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209764 | LOPEZ RAMOS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209766 | LOPEZ REICES, LILLIAN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209767 | LOPEZ RIOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209768 | LOPEZ RIVERA , ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209769 | Lopez Rivera , Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209770 | Lopez Rivera , Marga Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209771 | Lopez Rivera, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209772 | Lopez Rivera, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209773 | Lopez Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209774 | Lopez Rivera, Frankie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209775 | Lopez Rivera, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209776 | Lopez Rivera, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209777 | Lopez Rivera, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209778 | Lopez Rivera, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209779 | Lopez Rivera, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209780 | LOPEZ RIVERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209781 | LOPEZ RIVERA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209782 | LOPEZ RIVERA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209783 | Lopez Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209784 | Lopez Rivera, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209786 | Lopez Rivera, Walder | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209785 | LOPEZ RIVERA, WALDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209787 | Lopez Rodriguez, Aurea  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209789 | Lopez Rodriguez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209790 | LOPEZ RODRIGUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209791 | Lopez Rodriguez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209788 | LOPEZ RODRIGUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209793 | Lopez Rodriguez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209792 | Lopez Rodriguez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209794 | Lopez Rodriguez, Ida M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209796 | LOPEZ RODRIGUEZ, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209795 | Lopez Rodriguez, Ida M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209797 | Lopez Rodriguez, Ida M. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 232 of 565

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8209798 | Lopez Rodriguez, Jaime Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209799 | LOPEZ RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209802 | Lopez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209801 | Lopez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209800 | LOPEZ RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209803 | Lopez Rodriguez, Luis  Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209804 | Lopez Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209806 | Lopez Rodriguez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209805 | LOPEZ RODRIGUEZ, LUIS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209807 | LOPEZ RODRIGUEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209808 | Lopez Rodriguez, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209809 | Lopez Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209810 | LOPEZ RODRIGUEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209811 | LOPEZ RODRIGUEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209812 | Lopez Rodriguez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209813 | Lopez Rodriguez, Pastor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209814 | Lopez Rodriguez, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209815 | Lopez Rodriguez, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209816 | LOPEZ RODRIQUEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209817 | LOPEZ ROJAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209818 | LOPEZ ROLON, ABNYRIS S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209819 | LOPEZ RONDON, MARTA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209820 | Lopez Rondon, Marta Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209821 | Lopez Rosa, Elba  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209823 | Lopez Rosa, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209822 | Lopez Rosa, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209824 | LOPEZ ROSA, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209827 | LOPEZ ROSA, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209826 | LOPEZ ROSA, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209825 | LOPEZ ROSA, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209828 | LOPEZ ROSA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209829 | LOPEZ ROSA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209830 | Lopez Rosado, Dagmarilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209831 | Lopez Rubio, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209832 | Lopez Ruinones, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209833 | Lopez Ruiz, Claudio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209835 | LOPEZ RUIZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209834 | Lopez Ruiz, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195909 | LOPEZ RUIZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8209836 | Lopez Ruiz, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209837 | LOPEZ SALGADO, LIZA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209838 | Lopez Sanabria, Lourdes F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209839 | Lopez Sanchez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209840 | Lopez Sanchez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209841 | Lopez Sanchez, Gabriel Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209842 | LOPEZ SANCHEZ, GABRIEL TOMEI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209843 | Lopez Sanchez, Pedro  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209844 | LOPEZ SANCHEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209845 | LOPEZ SANTANA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209846 | LOPEZ SANTANA, CRISTOBALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209847 | Lopez Santiago , Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209848 | Lopez Santiago, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209849 | LOPEZ SANTIAGO, GLADYS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209850 | LOPEZ SANTIAGO, GLADYS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208765 | Lopez Santiago, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208766 | Lopez Santiago, Hilda Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208767 | LOPEZ SANTIAGO, JESUS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208768 | Lopez Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208769 | Lopez Santiago, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208770 | Lopez Santiago, Margarette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208772 | LOPEZ SANTIAGO, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208771 | Lopez Santiago, Margarette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208773 | Lopez Santiago, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208774 | Lopez Santiago, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208775 | Lopez Santiago, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208776 | Lopez Santiago, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208777 | LOPEZ SANTIAGO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208778 | Lopez Serrano , Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208779 | LOPEZ SOLARES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208780 | Lopez Soto, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208781 | LOPEZ TORO, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208782 | Lopez Toro, Mayra L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208783 | Lopez Torres, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208785 | Lopez Torres, Carlos Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208784 | Lopez Torres, Carlos Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208786 | Lopez Torres, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208787 | Lopez Torres, Cristobal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208788 | Lopez Torres, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8208789 | LOPEZ TORRES, JISSETTE OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208790 | LOPEZ TORRES, JISSETTE OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208792 | LOPEZ TORRES, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208791 | LOPEZ TORRES, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208793 | LOPEZ TORRES, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208795 | Lopez Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208794 | Lopez Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208796 | Lopez Torres, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208797 | Lopez Valentin, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208798 | Lopez Valentin, Susana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208799 | Lopez Vales, Maria Josefa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208801 | Lopez Valle, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208800 | Lopez Valle, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208802 | LOPEZ VALLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208803 | Lopez Vargas, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208805 | Lopez Vargas, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208804 | Lopez Vargas, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208806 | Lopez Vargas, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208807 | LOPEZ VASQUEZ, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208808 | Lopez Vazquez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208809 | Lopez Vazquez, Franklin B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208810 | Lopez Vazquez, Franklin B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208812 | Lopez Vazquez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208811 | Lopez Vazquez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208813 | Lopez Vazquez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208814 | Lopez Vega, Aciclo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208815 | LOPEZ VELEZ , WILMA  S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208816 | Lopez Velez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208817 | Lopez Velez, Anivluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208818 | LOPEZ VELEZ, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208820 | Lopez Velez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208819 | LOPEZ VELEZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208821 | Lopez Velez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208822 | Lopez Velez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208823 | LOPEZ VELEZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208825 | Lopez Velez, Julia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208824 | Lopez Velez, Julia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208826 | Lopez Velez, Lucia  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208827 | Lopez Velez, Lucia J. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208828 | LOPEZ VELEZ, LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208829 | Lopez Velez, Mario A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208830 | Lopez Velez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208831 | LOPEZ VELEZ, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208832 | Lopez Villa, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208833 | LOPEZ VILLANUEVA, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208834 | Lopez Villanueva, Dalia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208835 | Lopez Villanueva, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208837 | LOPEZ ZENO, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208836 | LOPEZ ZENO, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208838 | Lopez Zeno, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208839 | LOPEZ ZENON, KEISLA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208840 | Lopez, Arturo Lopez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208841 | Lopez, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208842 | Lopez, Fermin Negron | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208843 | Lopez, Jorge  Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208844 | Lopez-Alicea, Sara Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208845 | LOPEZ-MARTINEZ, GRISEL M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208846 | Lopez-Velez, Edna Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208847 | LORENZO ALEVS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208848 | Lorenzo Carrero-5771, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208849 | Lorenzo Gonzalez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208851 | Lorenzo Lorenzo, Blanca N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208850 | Lorenzo Lorenzo, Blanca N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208852 | LORENZO LORENZO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208853 | Lorenzo Moreno, Kelymar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208855 | Lorenzo Orama, Celso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208854 | Lorenzo Orama, Celso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208856 | Lorenzo Rojas, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208857 | LORNAD IRIZARRY, ANA  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208859 | LOTTI VERGNE, MARIE ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208858 | Lotti Vergne, Marie Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208860 | LOTTI VERGNE, MARIE ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208861 | Lotti Vergne, Marie Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208862 | Lotti Vergne, Marie Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208863 | Loubriel Carmona, Steve | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208864 | Lovera Carcel, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208865 | Loyola Fornes, Amalia Herminia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208866 | LOYOLA FORNES, JUAN  ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208867 | LOYOLA RODRIGUEZ , MARIA DE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208868 | Loyola Rodriguez, Maria  de L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208869 | Loyola Rodriguez, Maria de L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208870 | Loyola Torres, Alida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208871 | LOYOLA TORRES, ANGEL E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208873 | Loyola Torres, Angel Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208872 | Loyola Torres, Angel Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208874 | Loyola Torres, Angel Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208875 | Loyola Torres, Rosa Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208876 | Loyola Torres, Rosa Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208877 | Loyola Torres, Rosa Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208878 | LOYOLA VELAZQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208879 | Loyola, Maria  De L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208881 | LOZADA ALVAREZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208880 | LOZADA ALVAREZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208882 | LOZADA CRUZ, CARMEN  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208883 | LOZADA CRUZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208884 | LOZADA MANGUAL, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208885 | LOZADA MARRERO, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208886 | Lozada Nazario, Daisy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208887 | Lozada Nazario, Daisy Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208888 | Lozada Nazario, Emilio O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208889 | Lozada Nazario, Lourdes Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208890 | Lozada Nazario, Luz I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208891 | Lozada Nazario, Maria Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208892 | Lozada Ramos, Olga  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208893 | LOZADA RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208894 | LOZADA SANCHEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208895 | Lozada Sanchez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208896 | Lozada Sanchez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208897 | LOZADA, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208898 | Lozado Cruz, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208899 | Lozano Mateo, Jorge  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208900 | Lozano Mattos, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208902 | Lozano Ramos, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208903 | Lozano Ramos, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208901 | Lozano Ramos, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208904 | LUCAS SOLANO, MARTINA  S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208905 | Lucas Torres, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8208906 | Lucas Torres, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208907 | Lucas Torres, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208908 | Lucca Stella, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208909 | Luciano Camacho, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208910 | Luciano Cintron, Zilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208911 | Luciano Cintron, Zilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208912 | LUCIANO CINTRON, ZILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208913 | LUCIANO CRUZ, LUZ  C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208915 | LUCIANO LOPEZ, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208914 | LUCIANO LOPEZ, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208916 | LUCIANO NUNEZ, DAVID  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208917 | LUCIANO SANTIAGO, ELY J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208918 | Luciano, Evelyn Acosta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208919 | LUGARO PACHECO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208920 | LUGARO PACHECO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208921 | Lugaro Pacheco, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208922 | Lugaro Pagan, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208924 | LUGARO PAGAN, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208923 | LUGARO PAGAN, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208925 | Lugaro Sanchez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208926 | Lugaro Sanchez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208927 | Lugaro Torres, Arnaldo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208928 | Lugo Acosta, Noe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208929 | LUGO ACOSTA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208930 | Lugo Alvarado , Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208931 | Lugo Alvarado, Amanlis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208932 | Lugo Alvarado, Yuliris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208934 | LUGO AROCHO, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208933 | Lugo Arocho, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208937 | LUGO ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208938 | LUGO ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208935 | LUGO ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208936 | LUGO ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208939 | LUGO ARROYO, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208941 | Lugo Arroyo, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208940 | LUGO ARROYO, OLGA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208942 | LUGO CALEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208944 | LUGO CINTRON, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208943 | Lugo Cintron, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208945 | LUGO CRUZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208946 | Lugo Cruz, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208947 | Lugo Cruz, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208948 | LUGO CRUZ, MARITZA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208949 | Lugo Diaz, Adaned Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208950 | LUGO FABRE, MARTA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208952 | Lugo Feliciano, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208951 | Lugo Feliciano, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208955 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208959 | LUGO FELICIANO, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208958 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208956 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208961 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208953 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208954 | LUGO FELICIANO, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208962 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208957 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208960 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208964 | Lugo Feliciano, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208963 | Lugo Feliciano, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208965 | LUGO FELICIANO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208966 | Lugo Garcia, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208968 | Lugo Gonzalez, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208967 | LUGO GONZALEZ, ANGEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208969 | Lugo Gonzalez, Teodocio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208970 | LUGO GONZALEZ, TEODOCIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208971 | Lugo Gonzalez, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208972 | Lugo Gonzalez, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208975 | LUGO GOTAY, ETTIENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208973 | LUGO GOTAY, ETTIENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208974 | LUGO GOTAY, ETTIENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208976 | Lugo Lopez, Angeles M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208978 | Lugo Lopez, Angeles M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208977 | Lugo Lopez, Angeles M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208979 | Lugo Lopez, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208980 | LUGO MARRERO, PEDRO C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208981 | Lugo Martinez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208982 | LUGO MARTINEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208983 | Lugo Matos, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208984 | Lugo Matos, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208985 | Lugo Medina, Doris A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208986 | Lugo Medina, Doris A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208988 | Lugo Medina, Doris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208987 | Lugo Medina, Doris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208989 | Lugo Medina, Melua W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208990 | Lugo Medina, Melua W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208992 | Lugo Medina, Melva W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208991 | Lugo Medina, Melva W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208993 | Lugo Morales, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208997 | Lugo Morales, Sonia Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208998 | Lugo Morales, Sonia Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208994 | Lugo Morales, Sonia Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208995 | Lugo Morales, Sonia Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208996 | Lugo Morales, Sonia Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208999 | Lugo Nieves, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209000 | LUGO NIEVES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209001 | LUGO OLIVERA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209002 | Lugo Ortiz, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209003 | Lugo Ortiz, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209004 | LUGO ORTIZ, PATRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209005 | Lugo Pacheco, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209006 | Lugo Padilla, Myriam  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209007 | LUGO PEREZ, YOLANDA  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209008 | LUGO PEREZ, YOLANDA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209009 | LUGO PRADO, IDANIDZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209010 | Lugo Prado, Idanidza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209011 | Lugo Quirindongo, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195910 | LUGO RAMIREZ, LILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209012 | LUGO RAMIREZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209013 | LUGO RAMOS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209015 | LUGO RAMOS, BRENDA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209014 | LUGO RAMOS, BRENDA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209016 | Lugo Ramos, Maritza L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209017 | Lugo Ramos, Maritza L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209018 | Lugo Rivera, Gloria  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209019 | Lugo Rivera, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209020 | LUGO RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209021 | LUGO RIVERA, MARICELYS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209022 | LUGO RIVERA, MARICELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209023 | Lugo Rivera, Noe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209024 | Lugo Rivera, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209025 | Lugo Rodriguez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209026 | Lugo Rodriguez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209029 | LUGO RODRIGUEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209028 | LUGO RODRIGUEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209030 | LUGO RODRIGUEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209027 | LUGO RODRIGUEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209031 | Lugo Rodriguez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209032 | LUGO RODRIGUEZ, VICINMANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209035 | LUGO RODRIGUEZ, VICMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209034 | LUGO RODRIGUEZ, VICMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209033 | LUGO RODRIGUEZ, VICMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209036 | Lugo Rodriquez, Emely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209037 | LUGO ROMERO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209038 | LUGO ROSADO , RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209039 | LUGO ROSADO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209040 | Lugo Rosado, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209041 | LUGO ROSARIO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209042 | Lugo Ruberte, Juan Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209043 | Lugo Sabater, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209044 | Lugo Sabater, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209045 | Lugo Santana, Ines  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209046 | LUGO SANTIAGO, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209048 | Lugo Santiago, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209049 | LUGO SANTIAGO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209047 | LUGO SANTIAGO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209050 | LUGO SANTIAGO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209051 | Lugo Santiago, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209052 | Lugo Santiago, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209055 | Lugo Santos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209056 | Lugo Santos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209058 | LUGO SANTOS, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209053 | Lugo Santos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209054 | Lugo Santos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209057 | LUGO SANTOS, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209059 | Lugo Segarra, Rosa  Aurora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209060 | Lugo Segarra, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209061 | Lugo Sepulveda, William C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209062 | Lugo Sotero, Carmen Ismenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209064 | Lugo Sotero, Flavia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209063 | LUGO SOTERO, FLAVIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209065 | Lugo Soto, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209066 | Lugo Tirado, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209067 | LUGO TORRES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209068 | LUGO TORRES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209069 | Lugo Torres, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209070 | LUGO TROCHE, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209071 | LUGO TROCHE, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209072 | Lugo Valentin, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209073 | LUGO VEGA, AIDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209074 | Lugo, Edwin Quinones | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209075 | Lugo, Librada Quinones | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209076 | Lugo, Marina Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209077 | Lugo, Nicanor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209078 | Luinones Ortiz, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209079 | LUIS A VEGA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209080 | LUIS GONZALEZ FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209081 | LUIS RAMOS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209082 | Luna Burgos, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209083 | Luna Burgos, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209085 | LUNA CRUZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209084 | LUNA CRUZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209087 | Luna Figueroa, Irmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209086 | Luna Figueroa, Irmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209088 | LUNA LOPEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209089 | Luna Muniz, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209090 | Luna Muniz, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209091 | Luna Rivera, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209092 | Luna Rivera, Letty E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209093 | Luna Santiago, Julio Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209094 | LUNA SASTRE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209095 | LUNA SASTRE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209096 | Luna Ugarte, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209097 | Luque, Francisca Cardona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209098 | LUZ RIVERA PEREZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209099 | Luz Rodriguez, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209100 | Luz Sampago Carambot, Edda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209101 | Luz Sotero, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209102 | LYDIA A RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209103 | M  LOPEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209104 | M FERNANDEZ RIVERA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209105 | M. Figueroa Gastor, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209106 | MACHADA ASENCIO, LAVINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209107 | Machade Lopez, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209108 | Machado Asencio, Lavinia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209109 | Machado Asincin, Lavinia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209110 | Machado Lopez, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209111 | MACHADO MALDONADO, ANA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209114 | Machado Maldonado, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209113 | Machado Maldonado, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209112 | Machado Maldonado, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209116 | Machado Maldonado, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209115 | Machado Maldonado, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209117 | Machado Maldonado, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209120 | MACHADO MALDONADO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209119 | MACHADO MALDONADO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209118 | Machado Maldonado, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209121 | MACHADO MARQUEZ, HONORIS MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209122 | Machado Moldonado, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209123 | Machado Mora, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209125 | Machado Pratts, Dennisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209124 | Machado Pratts, Dennisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209126 | Machado Rivera, Laura A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209127 | Machado, Maria Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209128 | MACHIAVELO FIGUEROA , JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209129 | Machiavelo Figueroa, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209130 | Machiavelo Figueroa, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209131 | MACHIN FONSECA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209132 | MACHIN HUERTAS, ADA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209133 | MACHIN HUERTAS, ADA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209134 | Machin Lebron, Jose  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209135 | Machin Lebron, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209136 | Machin Pagan, Marilen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209137 | MACHIN SOTO, ELBA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209138 | Madena Seqarra, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209139 | MADERA CARABALLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209140 | Madera Cruz , Leida  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209141 | Madera Cruz, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209142 | MADERA FLORES, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209143 | Madera Garcia, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209144 | Madera Garcia, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209145 | Madera Garcia, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209147 | MADERA LATONI, JUAN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209146 | Madera Latoni, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209148 | Madera Lopez, Agnes Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209149 | Madera Madera, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209150 | MADERA MORALES, HORTENSIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209151 | Madera Nieves, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209152 | Madera Pappas, Francie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195911 | MADERA PAPPAS, FRANCIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209153 | MADERA SANTANA, CARLOS JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209154 | MADERA SANTANA, CARLOS JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209155 | Maestre Torres, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209156 | MAGDALENA ACEVEDO, JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209157 | MAGRIS RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209158 | MAISONET GARCIA, JESUS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209159 | Maisonet Martinez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209161 | MAISONET MARTINEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209160 | MAISONET MARTINEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209162 | Maisonet Martinez, Yanitza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209163 | Maisonet Rivera, Fabian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209164 | MAISONET SANCHEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209165 | Maiz Olivera, Nora M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209166 | Maiz Pagan , Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209167 | MAIZ PAGAN, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209168 | MAIZONET MARTINEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209169 | Malaui Inzarry, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209170 | MALAUI SANJURJO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209171 | Malave Adames , Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209172 | MALAVE ADAMES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209173 | Malave Alvarado, Lilliam Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209174 | Malave Cordero, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209175 | MALAVE CRESPO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209176 | Malave Crespo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8209178 | MALAVE DIEZ, JUAN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209177 | MALAVE DIEZ, JUAN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209179 | Malave Irizarry, Damian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209180 | Malave Matos, Milton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209181 | MALAVE QUILES, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209182 | Malave Rodriguez, Eladia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209184 | Malave Rodriguez, Eladia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209183 | Malave Rodriguez, Eladia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209185 | Malave Rodriguez, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209186 | Malave Rosa, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209187 | MALAVE RUIZ, ANA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209188 | Malave Santiago, Loyda A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209189 | Malave Santiago, Maria  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209190 | Malave Velazquez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209191 | Malave Velez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209192 | MALAVE ZAYAS, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209193 | MALDONADO ALICEA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209194 | Maldonado Alvarado, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209195 | Maldonado Alvarado, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209196 | Maldonado Alvarado, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209197 | MALDONADO ALVARADO, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209198 | Maldonado Alvarado, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209199 | Maldonado Aponte, Bernardita L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209200 | MALDONADO APONTE, BERNARDITA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209202 | MALDONADO BERNARD, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209201 | MALDONADO BERNARD, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209203 | MALDONADO BLANCO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209204 | Maldonado Borrero, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209205 | Maldonado Burgos, Olgo I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209206 | Maldonado Cabrera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209207 | Maldonado Candelario, Marcelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209208 | Maldonado Caraballo, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209209 | Maldonado Cartagena, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209210 | Maldonado Cartagena, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209211 | MALDONADO CARTAGENA, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209212 | Maldonado Castro , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209213 | MALDONADO CASTRO, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209214 | MALDONADO CASTRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209215 | MALDONADO COLON, PRUDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8209216 | MALDONADO CONCEPCION, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209217 | Maldonado Cora, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209218 | Maldonado Cora, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209219 | MALDONADO CRUZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209220 | MALDONADO CUBI, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209221 | Maldonado de Jorge, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209222 | Maldonado Del Valle, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209223 | MALDONADO DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209224 | MALDONADO DIAZ, MIDNA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209225 | Maldonado Echevarria, Carmen Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209226 | Maldonado Echevarris, Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209227 | MALDONADO FEBLES, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209228 | Maldonado Febles, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209229 | Maldonado Feliciano, Madeline I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209230 | Maldonado Figueroa , Manuel de Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209231 | MALDONADO FONTANEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209232 | Maldonado Gallego, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209233 | Maldonado Garcia , Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209234 | MALDONADO GARCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209235 | MALDONADO GARCIA, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209237 | Maldonado Garcia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209236 | Maldonado Garcia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209238 | Maldonado Garcia, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209239 | Maldonado Garcia, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209241 | Maldonado Garcia, Otilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209240 | Maldonado Garcia, Otilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209243 | Maldonado Gonzalez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209242 | Maldonado Gonzalez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209246 | Maldonado Gonzalez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209245 | MALDONADO GONZALEZ, CARLOS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209244 | MALDONADO GONZALEZ, CARLOS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209247 | Maldonado Gonzalez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209248 | Maldonado Guzman, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209249 | Maldonado Guzman, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209251 | MALDONADO GUZMAN, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209250 | MALDONADO GUZMAN, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209252 | MALDONADO GUZMAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209253 | MALDONADO GUZMAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209254 | Maldonado Hernandez, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8209255 | Maldonado Hernandez, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209256 | Maldonado Hernandez, Nelson Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209258 | MALDONADO IRIZARRY, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209259 | Maldonado Irizarry, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209257 | Maldonado Irizarry, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209260 | Maldonado Irizarry, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209261 | Maldonado Labey, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209264 | Maldonado Laboy, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209263 | MALDONADO LABOY, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209262 | MALDONADO LABOY, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209265 | Maldonado Laboy, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209266 | Maldonado Laboy, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209267 | Maldonado Laboy, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209268 | Maldonado Laboy, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209269 | Maldonado Laboy, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209270 | Maldonado Lagares, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209271 | MALDONADO LAMBOY, IDALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209272 | Maldonado Lopez , Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209273 | Maldonado Lopez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209274 | Maldonado Lopez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209275 | Maldonado Lugo, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209276 | Maldonado Lugo, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209277 | Maldonado Maldonado, Dean | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209278 | Maldonado Maldonado, Dean | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209279 | Maldonado Maldonado, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209280 | MALDONADO MALDONADO, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209281 | Maldonado Maldonado, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209282 | Maldonado Maldonado, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209284 | MALDONADO MALDONADO, JOMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209283 | MALDONADO MALDONADO, JOMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209285 | Maldonado Maldonado, Joseline M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209286 | MALDONADO MALDONADO, JUAN  VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209287 | MALDONADO MALDONADO, JUAN VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209288 | Maldonado Martinez, Nestor C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209289 | Maldonado Medina, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209290 | MALDONADO MEDINA, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209291 | MALDONADO MEJIAS , SARAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209292 | MALDONADO MEJIAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209294 | MALDONADO MONTIJO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8209293 | MALDONADO MONTIJO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209296 | MALDONADO MUNOZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209295 | Maldonado Munoz, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209297 | Maldonado Natal , Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209298 | Maldonado Natal, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209299 | Maldonado Nazario, Celsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209300 | Maldonado Nazario, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209301 | Maldonado Nazario, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209302 | MALDONADO NEGRON, VICTORIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209303 | Maldonado Olivera, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209304 | MALDONADO ORTIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8209305 | Maldonado Ortiz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208230 | MALDONADO ORTIZ, SONIA  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208231 | Maldonado Ortiz, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208232 | Maldonado Pacheco, Luisa  V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208233 | Maldonado Pacheco, Luisa V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208234 | Maldonado Pagan , Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208235 | Maldonado Pagan, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208236 | Maldonado Pagan, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208237 | Maldonado Pagan, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208238 | Maldonado Pena, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208239 | Maldonado Perez, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208240 | MALDONADO PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208242 | MALDONADO PEREZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208241 | MALDONADO PEREZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208243 | Maldonado Perez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208244 | Maldonado Perez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208245 | Maldonado Plaza, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208246 | Maldonado Pola, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208247 | Maldonado Pole, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208248 | Maldonado Ponce, Juana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208249 | MALDONADO RENTAS, TANNIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208250 | Maldonado Reyes, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208251 | MALDONADO RIOS , HECTOR  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208252 | Maldonado Rivera, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208253 | Maldonado Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208254 | Maldonado Rivera, Everedith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208255 | Maldonado Rivera, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208256 | Maldonado Rivera, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208257 | Maldonado Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195912 | MALDONADO RIVERA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208258 | MALDONADO RIVERA, SULMA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208259 | Maldonado Rivera, Wanda J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208260 | Maldonado Robles, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208261 | Maldonado Rodriguez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208262 | Maldonado Rodriguez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208263 | Maldonado Rodriguez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208265 | Maldonado Rodriguez, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208264 | Maldonado Rodriguez, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208266 | MALDONADO RODRIGUEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208267 | Maldonado Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208268 | Maldonado Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208269 | Maldonado Rodriguez, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208271 | Maldonado Rodriguez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208270 | Maldonado Rodriguez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208272 | Maldonado Rodriguez, Nilsa C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208273 | MALDONADO RODRIGUEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208275 | Maldonado Rodriguez, Urcinio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208274 | Maldonado Rodriguez, Urcinio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208276 | Maldonado Rodriguez, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208277 | Maldonado Rodriguez, Widaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208278 | Maldonado Roman, Ana Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208279 | Maldonado Rosa, Lisa Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208280 | Maldonado Ruiz, Ivonne N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208281 | Maldonado Ruiz, Ivonne N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208282 | Maldonado Sanchez, Candida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208283 | Maldonado Sanchez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208284 | MALDONADO SANCHEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208285 | Maldonado Sanchez, Walter K | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208286 | Maldonado Sanchez, Yahaira D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208288 | Maldonado Santiago, Maria  Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208287 | Maldonado Santiago, Maria  Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208289 | Maldonado Santos, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208290 | Maldonado Santos, Magda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208291 | Maldonado Serra, Vivian J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208292 | MALDONADO SERRANO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208293 | Maldonado Sierra, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208294 | Maldonado Sotomayor, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208295 | MALDONADO SOTOMAYOR, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208296 | MALDONADO TORRES, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208297 | Maldonado Torres, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208298 | MALDONADO TORRES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208299 | Maldonado Torres, Frank E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208300 | Maldonado Torres, Frank E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208301 | Maldonado Torres, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208302 | Maldonado Torres, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208303 | Maldonado Torres, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208304 | Maldonado Torres, Mirtha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208306 | MALDONADO TORRES, NIXA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208305 | MALDONADO TORRES, NIXA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208307 | Maldonado Torres, Pedro R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208308 | Maldonado Torres, Roberto C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208309 | Maldonado Torres, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208310 | Maldonado Trinidad, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208311 | MALDONADO VALENTIN, JOSE  B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208312 | Maldonado Valentin, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208313 | Maldonado Valentin, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208314 | Maldonado Vargas, Niria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208315 | Maldonado Vargas, Nivia J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208316 | MALDONADO VARGAS, NIVIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208317 | Maldonado Vazquez, Carmen  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208318 | MALDONADO VAZQUEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208319 | MALDONADO VAZQUEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208320 | Maldonado Velazquez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208321 | Maldonado Velazquez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208322 | Maldonado Velazquez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208323 | MALDONADO VELAZQUEZ, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208324 | MALDONADO VELAZQUEZ, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208325 | Maldonado Velez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208326 | Maldonado Zeda, Elyod | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208327 | Maldonado, Confesor Aviles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208328 | Maldonado, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208329 | Maldonaldo Lugo, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208330 | Maldonaldo Pacheco, Luisa V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208331 | Maldonaldo Perez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208332 | Maldonando Rivera, Nilda R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208333 | Malicea Lopez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208334 | MANDRY APARICIO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208335 | Mandry Cintron, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208336 | Mandry Cintron, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208337 | Manfredi Leon, Jorge J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208338 | MANFREDY FIGUEROA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208339 | Manfredy Figueroa, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208342 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208344 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208340 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208345 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208341 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208343 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208346 | MANGUAL LOPEZ, MARICELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208347 | Mangual Miranda, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208348 | Mangual Rodriguez, Adrian Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208349 | Mangual Rodriguez, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208351 | Mangual Rodriguez, Luis Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208350 | Mangual Rodriguez, Luis Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208353 | Mangual Rosario, Maria Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208352 | Mangual Rosario, Maria Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208354 | Mangual Santiago, Justina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208355 | MANGUAL VAZQUEZ, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208356 | MANGUAL VAZQUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208357 | Mangual Vazquez, Milton Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208358 | Mangual Vazquez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208359 | MANGUAL VAZQUEZ, SANDRA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208360 | Mangual Vazquez, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208361 | Mangual, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208362 | Mangue Santiago, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208363 | Manjarrez Carrion, Elena J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208364 | MANON SANTIAGO  , RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208365 | MANQUAL GUILBE, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208366 | MANSO CASANOVA, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208367 | MANSO CASANOVA, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208368 | Manso Rivera, Ramon  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208369 | Manso Rivera, Ramon Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208370 | Manzanet Colon, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208371 | MANZANO LOPEZ, MARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208372 | MANZANO LOPEZ, MARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8208373 | MARCANO , AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208374 | Marcano Cotto, Diana  Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208375 | Marcano Marcano, Ramon  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208376 | Marcano Roldan, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208377 | MARCELINO TORRES, REYES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208378 | March Colon, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208379 | March Colon, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208380 | Marcucci Ramirez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208381 | Marcucci Rivera, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208382 | Mares Mandes, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208383 | MARFISI POMALES, IMALDO  R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208384 | Marfisi Rosado, Nelson Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208385 | Marfisi Rosado, Nelson Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208386 | Marfisi Vargas, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208387 | MARFISSI COLON, IMALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208388 | Margolla Martinez, Luis  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208389 | Margolla Martinez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208390 | MARI BONILLA , MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208391 | Mari Bonilla, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208393 | Mari Gonzalez, Herohilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208392 | Mari Gonzalez, Herohilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208394 | Mari Gonzalez, Iraida O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208396 | Mari Gonzalez, Iraida O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208395 | Mari Gonzalez, Iraida O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208397 | MARIA C TRIPARI QUINTANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208398 | Maria Davila, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208399 | Maria de los A. Rosado Carrion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208400 | Maria De Los Angeles Bartolomei Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208401 | MARIA E KERCADO ROBLES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208402 | MARIA E MENDEZ MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208403 | Maria R Toledo Velez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208404 | MARIA VIVES VILLODAS , LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208406 | Mariani Martinez, Beamina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208405 | Mariani Martinez, Beamina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208407 | MARIANI RIVERA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208409 | MARIBEL RABELL MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208408 | MARIBEL RABELL MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208410 | MARIBEL ROBLES VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208411 | Mariel Caraballo, Juan Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8208412 | Marieo Lopez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208414 | Marietti Dominicci, Armanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208413 | Marietti Dominicci, Armanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208415 | Marietti Dominicci, Armanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208416 | Marietti Dominici, Armanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208417 | Marin Colon, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208418 | MARIN GOMEZ, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208419 | Marin Gonzalez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208420 | Marin Gonzalez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208421 | Marin Gonzalez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208422 | Marin Maldonado, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208423 | Marin Perez, Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208424 | Marin Perez, Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208426 | MARIN RIOS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208427 | Marin Rios, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208425 | MARIN RIOS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208428 | Marin Rodriguez, Denise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208429 | Marin Rodriguez, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195913 | Marin Rodriguez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208430 | Marin Santana, Lilibell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208431 | Marin Santana, Lilibell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208432 | Marin Santana, Lisibell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208433 | Marin Santiago, Juan Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208434 | Marina Vega , Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208435 | Marina Vega, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208436 | MARINELDA TORRES MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208437 | Marini Dominica, Miguel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208438 | Marini Dominicci, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208439 | MARINO AGOSTO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208440 | MARINO AGOSTO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208441 | MARISOL ADORNO NICHOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208442 | MARITZA , PATINO MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208443 | MARITZA I TORRES MERCADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208444 | Marquez Cordero, Maria  Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208445 | MARQUEZ CRUZ, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208446 | Marquez Espinet, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208447 | MARQUEZ LABIOSA, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208448 | Marquez Lopez , Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208449 | MARQUEZ LOPEZ, MANUEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208450 | MARQUEZ MORALES, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208451 | MARQUEZ RAMOS, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208452 | Marquez Rodriguez, Iram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208453 | Marquez Rodriguez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208454 | Marquez Roldan, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208455 | MARQUEZ ROLDAN, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208456 | Marquez Roldan, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208457 | MARQUEZ SANTIAGO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208458 | Marquez Santiago, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208459 | Marquez Santiago, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208460 | Marquez Velazquez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208461 | Marrero Alonso, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208462 | Marrero Alonso, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208464 | MARRERO ALONSO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208463 | Marrero Alonso, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208465 | Marrero Arbelo, Idalia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208466 | MARRERO BADILLO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208467 | MARRERO BERRIOS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208468 | Marrero Berrios, Sandra L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208472 | MARRERO CALVO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208473 | MARRERO CALVO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208470 | MARRERO CALVO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208471 | MARRERO CALVO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208469 | MARRERO CALVO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208474 | Marrero Caraballo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208476 | MARRERO CARABALLO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208475 | MARRERO CARABALLO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208477 | Marrero Carasquillo, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208478 | Marrero Carrasquillo, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208479 | Marrero Cotte , Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208480 | MARRERO DAVILA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208481 | MARRERO DIAZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208482 | Marrero Figueroa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208483 | Marrero Figueroa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208484 | Marrero Garcia, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208485 | Marrero Gomez, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208486 | Marrero Gonzalez, Alwilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208488 | Marrero Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208487 | Marrero Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8208489 | Marrero Gonzalez, Yashira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208490 | Marrero Hernandez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208491 | Marrero Leon, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208492 | Marrero Lucret, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208493 | Marrero Lugo, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208494 | MARRERO MARRERO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208495 | MARRERO MARRERO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208496 | MARRERO MARTINEZ, GEISA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208498 | MARRERO MELENDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208497 | Marrero Melendez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208499 | Marrero Molina, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208500 | Marrero Morales, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208501 | Marrero Nadal, Jovany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208502 | MARRERO OCASIO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208503 | MARRERO OCASIO, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208504 | MARRERO OLMEDA, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208505 | MARRERO OLMEDA, OLGA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208506 | MARRERO ORTEGA, AUSBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208507 | Marrero Ortega, Ausberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208508 | Marrero Ortiz, Nivia Denisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208509 | MARRERO OSORIO, EDDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208511 | Marrero Padilla, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208510 | Marrero Padilla, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208512 | Marrero Pena, Nievelyn Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208513 | Marrero Pena, Norka  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208514 | Marrero Pena, Norka A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208517 | MARRERO QUIROS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208515 | Marrero Quiros, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208516 | Marrero Quiros, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208518 | MARRERO REYES, MARIA DE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208519 | Marrero Rivas , Lilliam  Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208521 | Marrero Rivera, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208523 | Marrero Rivera, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208520 | Marrero Rivera, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208522 | Marrero Rivera, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208525 | Marrero Rivera, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208524 | Marrero Rivera, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208526 | Marrero Rivera, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208527 | MARRERO SANTIAGO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8208529 | Marrero Santiago, Nimia Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208528 | Marrero Santiago, Nimia Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208530 | Marrero Soto, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208531 | Marrero Torres, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208532 | MARRERO VAZQUEZ, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208533 | Marrero Velez, Gladys Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208534 | Marrero Villareal, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208535 | Marrero, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208536 | Marrero, Ramirez RA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208537 | Marrero, Ramirez RA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208538 | MARTA I SILVA ALBINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208540 | MARTA M RAMIREZ MALAVE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208539 | MARTA M RAMIREZ MALAVE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208541 | Marte Rodriguez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208542 | Martell Cruz, Jorge N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208543 | MARTELL RIVERA, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208544 | Martell Rivera, Anthony Christian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208545 | Martell Velez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208546 | Martell Velez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208547 | Martell, Carlos Morell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208548 | Martes Cordero, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208549 | Marti Agosto, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208550 | MARTI PEREZ, EDRICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208551 | Marti Perez, Edrick E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208553 | MARTI RODRIGUEZ, ANA  DE LOS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208552 | MARTI RODRIGUEZ, ANA  DE LOS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208554 | Martin Martinez, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208555 | Martin Martinez, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208556 | Martin Vargas,  Egga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208559 | MARTIN VARGAS, EGGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208561 | Martin Vargas, Egga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208558 | MARTIN VARGAS, EGGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208560 | MARTIN VARGAS, EGGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208557 | Martin Vargas, Egga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208562 | Martinelli Rivera, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208564 | MARTINEO TALAVERA, GONZALA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208563 | MARTINEO TALAVERA, GONZALA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208565 | Martinez Acevedo , Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208566 | MARTINEZ ACEVEDO, MADELIN | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8208567 | Martinez Adames, Ada L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208568 | Martinez Adames, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208569 | MARTINEZ ALBINO, CINDY M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208570 | Martinez Albino, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208571 | Martinez Aldebol, Sylvia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208572 | Martinez Aldibol, Sylvia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208573 | Martinez Alers, Suzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208574 | MARTINEZ ALMODOVAR, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195914 | Martinez Alvarado, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208575 | Martinez Alvarez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208576 | Martinez Alvarez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208577 | Martinez Amaro, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208578 | Martinez Antorgiorgie, Antonio L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208579 | Martinez Aponte, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208580 | MARTINEZ AREVALO, M DANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208581 | MARTINEZ AREVALO, M DANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208582 | Martinez Arroyo, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208583 | Martinez Arroyo, Ana Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208584 | Martinez Arroyo, Doris N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208585 | Martinez Arroyo, Doris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208586 | Martinez Arroyo, Learsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208587 | Martinez Aviles, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208588 | Martinez Ayala, Mildred Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208590 | MARTINEZ AYOROA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208589 | MARTINEZ AYOROA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208592 | Martinez Baez, Iraida Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208591 | Martinez Baez, Iraida Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208593 | MARTINEZ BAEZ, YAHNIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208594 | Martinez Bastian, Vivian N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208595 | Martinez Batista, Irie M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208596 | Martinez Batista, Ivie M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208597 | Martinez Blasini, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208598 | Martinez Bobe, Arlene  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208599 | Martinez Borreno, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208600 | MARTINEZ BORRERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208601 | MARTINEZ BOTA, LIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208602 | MARTINEZ BURGOS, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208603 | Martinez Caboy, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208605 | Martinez Caldero, Blanca L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208604 | Martinez Caldero, Blanca L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208606 | MARTINEZ CAQUIAS, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208607 | MARTINEZ CARABALLO, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208608 | Martinez Cintron, Gloria N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208609 | Martinez Cintron, Gloria N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208610 | Martinez Cintron, Gloria N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208611 | Martinez Citron, Gloria N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208612 | MARTINEZ CLAUDIO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208613 | Martinez Claudio, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208614 | MARTINEZ COLON, AWILDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208615 | Martinez Colon, Awildo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208616 | Martinez Colon, Awindo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208617 | Martinez Colon, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208618 | Martinez Colon, Mildred Del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208619 | MARTINEZ COMELLAS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208620 | MARTINEZ COMELLAS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208621 | Martinez Corraliza, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208622 | MARTINEZ CORTES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208623 | MARTINEZ COSME, JAMAU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208624 | Martinez Couvertier, Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208625 | Martinez Couvertier, Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208626 | Martinez Crespo, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208627 | Martinez Cruz, Elvis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208628 | Martinez Cruz, Elvis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208629 | MARTINEZ CRUZ, LAURA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208630 | MARTINEZ CRUZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208631 | Martinez Cruz, Linda Evette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208632 | Martinez Cruz, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208633 | Martinez Cruz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208634 | Martinez Cruz, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208635 | MARTINEZ CRUZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208636 | Martinez De Jesus, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208637 | Martinez De Leon, Sara F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208638 | MARTINEZ DEL VALLE, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208639 | Martinez Diaz, Emilia  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208640 | Martinez Diaz, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208641 | Martinez Diaz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208642 | Martinez Echevarria, Mildred I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208643 | MARTINEZ ESPINOSA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8208644 | MARTINEZ ESPINOSA, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208645 | Martinez Espinosa, Vivian M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208647 | MARTINEZ FELIBERTY, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208646 | Martinez Feliberty, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208648 | Martinez Feliciano, Adan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208649 | Martinez Feliciano, Dionicio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208650 | Martinez Fortier, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208651 | MARTINEZ GALARZA, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208652 | Martinez Galarza, Benigna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208653 | Martinez Garcia , Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208654 | Martinez Garcia, Jaime Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208655 | Martinez Garcia, Jose Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208656 | Martinez Garcia, Jose Hiraue | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208657 | Martinez Garcia, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208658 | Martinez Garcia, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208659 | MARTINEZ GARCIA, ROSA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208660 | Martinez Garcia, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208661 | MARTINEZ GAUD, MAYRA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208662 | Martinez Geda, Sherelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208663 | Martinez Geda, Sherelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208666 | Martinez Giraud, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208664 | MARTINEZ GIRAUD, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208665 | MARTINEZ GIRAUD, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208667 | MARTINEZ GOMEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195915 | Martinez Gomez, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208668 | Martinez Gomez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208669 | Martinez Gonzalez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208670 | Martinez Gonzalez, Ivy  Chassandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208671 | Martinez Gonzalez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208672 | Martinez Gonzalez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208673 | MARTINEZ GONZALEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208675 | MARTINEZ GONZALEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208674 | MARTINEZ GONZALEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208676 | Martinez Gonzalez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208677 | Martinez Hernandez, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208678 | Martinez Hernandez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208679 | MARTINEZ HERNANDEZ, RUTH JANIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208680 | Martinez Humphreys, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208681 | MARTINEZ IRIZARRY, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208682 | Martinez Jimenez, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208683 | Martinez Jurado, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208684 | MARTINEZ JUSINO, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208685 | Martinez Laboy, Alex I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208686 | Martinez Laboy, Alex Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208687 | MARTINEZ LABOY, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208688 | MARTINEZ LABOY, NERYDMAG | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208689 | Martinez Lamberty, Frances Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208690 | Martinez Lanausse, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208691 | Martinez Lego, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208692 | Martinez Loon, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208693 | Martinez Lopez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208694 | MARTINEZ LOPEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208695 | MARTINEZ LUCIANO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208696 | Martinez Luciono, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208697 | Martinez Lugo, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208699 | Martinez Lugo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208698 | Martinez Lugo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208700 | Martinez Maldonado , Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208701 | MARTINEZ MALDONADO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208703 | Martinez Marrero, Lizzel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208702 | Martinez Marrero, Lizzel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208704 | MARTINEZ MARRERO, LIZZEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208705 | MARTINEZ MARTINEZ , CARMEN MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208706 | Martinez Martinez, Ada Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208707 | MARTINEZ MARTINEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208708 | Martinez Martinez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208709 | Martinez Martinez, Gladys N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208710 | Martinez Martinez, Gladys N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208711 | MARTINEZ MARTINEZ, GLADYS N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208712 | Martinez Martinez, Juan Bautista | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208713 | MARTINEZ MARTINEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208714 | MARTINEZ MARTINEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208715 | Martinez Martinez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208716 | Martinez Martinez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208717 | MARTINEZ MARTINEZ, ODILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208719 | Martinez Martinez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208718 | Martinez Martinez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208720 | MARTINEZ MARTINEZ, ZAIRY | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208721 | MARTINEZ MASSENOT, JOSE  V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208722 | Martinez Mateo, Dina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208724 | Martinez Matos, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208723 | Martinez Matos, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208725 | Martinez Medina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208726 | Martinez Medina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208727 | Martinez Medina, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208729 | Martinez Medina, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208728 | Martinez Medina, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208730 | Martinez Melendez, Laura J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208733 | Martinez Mendoza, Eridana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208732 | MARTINEZ MENDOZA, ERIDANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208731 | MARTINEZ MENDOZA, ERIDANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208735 | Martinez Mendoza, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208734 | Martinez Mendoza, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208736 | Martinez Menedez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208737 | Martinez Millan, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208738 | Martinez Millan, Ramon Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208739 | MARTINEZ MOLINA, AUDELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208740 | Martinez Montalvo, Elga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208741 | MARTINEZ MORALES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208742 | Martinez Morales, Ilia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208744 | Martinez Morales, Marta Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208743 | Martinez Morales, Marta Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208745 | Martinez Morales, Marta Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208746 | MARTINEZ MORALES, MARTA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208747 | Martinez Morales, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208748 | Martinez Morales, Sergio R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208749 | Martinez Morales, Sergio R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208750 | Martinez Morales, Sergio R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208751 | Martinez Morales, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208752 | Martinez Muniz, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208753 | MARTINEZ MURCELO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208754 | MARTINEZ NATAL, MARIA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208755 | Martinez Natal, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208758 | Martinez Natal, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208757 | Martinez Natal, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208756 | Martinez Natal, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208759 | MARTINEZ NATAL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208760 | Martinez Negron, Adabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208762 | MARTINEZ NEGRON, ERLENE I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208761 | MARTINEZ NEGRON, ERLENE I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208763 | MARTINEZ NEGRON, ERNESTO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208764 | Martinez Negron, Magda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207696 | Martinez Ocasio, Sigfredo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207695 | Martinez Ocasio, Sigfredo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207697 | Martinez Ojeda, Sherelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207699 | MARTINEZ OLMEDA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207698 | MARTINEZ OLMEDA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207700 | MARTINEZ ORTIZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207701 | Martinez Ortiz, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207702 | MARTINEZ ORTIZ, DAISY I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207703 | Martinez Ortiz, Daisy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207704 | MARTINEZ ORTIZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207705 | MARTINEZ ORTIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207706 | MARTINEZ ORTIZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207707 | MARTINEZ ORTIZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207710 | MARTINEZ ORTIZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207709 | MARTINEZ ORTIZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207711 | MARTINEZ ORTIZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207708 | MARTINEZ ORTIZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207712 | MARTINEZ ORTIZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207713 | Martinez Ortiz, Sara M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207715 | MARTINEZ OTERO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207714 | MARTINEZ OTERO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207716 | MARTINEZ PACHECO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207717 | Martinez Pagan, Noel  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207718 | Martinez Perez, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207719 | Martinez Perez, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207720 | Martinez Perez, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207721 | Martinez Perez, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207722 | MARTINEZ PEREZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207723 | Martinez Pinedo, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207724 | Martinez Quinones, Shalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207725 | Martinez Quinonos, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207726 | Martinez Ramirez, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207727 | Martinez Ramirez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207729 | Martinez Ramirez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207728 | Martinez Ramirez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207730 | Martinez Ramos , Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207732 | MARTINEZ RAMOS, ANA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207731 | Martinez Ramos, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207733 | Martinez Ramos, Austria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207734 | MARTINEZ RAMOS, AUSTRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207735 | Martinez Ramos, Gladys R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207736 | Martinez Ramos, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207737 | Martinez -Reyes, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207738 | Martinez Rivera, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207739 | Martinez Rivera, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207740 | Martinez Rivera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207741 | Martinez Rivera, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207742 | MARTINEZ RIVERA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207745 | MARTINEZ RIVERA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207743 | MARTINEZ RIVERA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207744 | Martinez Rivera, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207746 | MARTINEZ RIVERA, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207747 | MARTINEZ RIVERA, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207748 | Martinez Rivera, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207749 | MARTINEZ RIVERA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207750 | MARTINEZ RIVERA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207751 | MARTINEZ RIVERA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207752 | MARTINEZ RIVERA, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207753 | Martinez Rivera, Hilda M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207754 | Martinez Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207755 | Martinez Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207756 | MARTINEZ RIVERA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207757 | Martinez Rivera, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207758 | Martinez Rivera, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207759 | MARTINEZ RIVERA, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207760 | MARTINEZ RIVERA, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207761 | Martinez Rivera, Olga  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207762 | Martinez Rivera, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207763 | MARTINEZ RIVERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207764 | Martinez Rodriguez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207765 | Martinez Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207766 | MARTINEZ RODRIGUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207767 | Martinez Rodriguez, Gerardo J | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8207768 | MARTINEZ RODRIGUEZ, GERARDO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207769 | Martinez Rodriguez, Hector  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207770 | MARTINEZ RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207771 | Martinez Rodriguez, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207772 | MARTINEZ RODRIGUEZ, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207774 | MARTINEZ RODRIGUEZ, LUZ A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207773 | MARTINEZ RODRIGUEZ, LUZ A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207775 | Martinez Rodriguez, Luz Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207776 | Martinez Rodriguez, Nivia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207777 | Martinez Rodriguez, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207778 | Martinez Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207779 | Martinez Rodriguez, Timoteo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207780 | Martinez Romero, Laura Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207781 | Martinez Rosado, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207782 | Martinez Ruiz, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207783 | MARTINEZ SABATER, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207784 | Martinez Sabater, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207785 | Martinez Salcedo, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207786 | Martinez Sample, Cesar Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207787 | Martinez Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207788 | Martinez Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207789 | Martinez Santera, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207790 | Martinez Santiago, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207791 | MARTINEZ SANTIAGO, IVOLL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207792 | Martinez Santiago, Nigda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207793 | Martinez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207794 | Martinez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207795 | Martinez Santos, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207796 | Martinez Serrano, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207797 | Martinez Serrano, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207798 | Martinez Tejera, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207799 | MARTINEZ TEJERA, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207800 | Martinez Tejera, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207801 | MARTINEZ TEJERA, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207802 | Martinez Tejera, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207803 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207804 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207805 | Martinez Tirado, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207806 | Martinez Tiru, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207807 | Martinez Torres, Luvia  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207808 | MARTINEZ TORRES, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207809 | Martinez Torres, Mirta del R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207810 | Martinez Torres, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207811 | Martinez Torres, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207812 | Martinez Valentin, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207813 | Martinez Valentin, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207814 | Martinez Valentin, Wendell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207815 | Martinez Vargas, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207816 | MARTINEZ VAZQUEZ, NAIDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207817 | MARTINEZ VELA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207818 | Martinez Velazquez, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207819 | MARTINEZ VELEZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207820 | MARTINEZ VELEZ, JOSELIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207821 | Martinez Velez, Raimundo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207822 | Martinez Velez, Raimundo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207824 | Martinez Velez, Ruth  Dalia Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207823 | Martinez Velez, Ruth  Dalia Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207825 | Martinez Velez, Ruth Dalia Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207826 | Martinez Vera, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207827 | Martinez Verges, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207829 | MARTINEZ VIDAL , MAGDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207828 | MARTINEZ VIDAL , MAGDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207830 | Martinez Vidal, Dorthy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207831 | Martinez Vidal, Dorthy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207832 | Martinez, Aida G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207833 | Martinez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207834 | Martinez, Anamari Torres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207835 | Martinez, Mildred Aguilar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207836 | Martinez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207837 | Martinez, Sylvia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207838 | Martinez, Vidal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207839 | Martinez, Wendell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207840 | Martinez, Yvonne E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207842 | Martinez-Galarza, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207841 | Martinez-Galarza, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207843 | Martinez-Lopez, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207844 | Martinez-Reyes, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207845 | Martinez-Reyes, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8207846 | Martinez-Reyes, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207847 | Martir Acevedo, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207848 | Martir Avila, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207849 | Martir Rodriguez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207850 | Martisi Vargas, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207851 | MARTIZ FIGUEROA, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207852 | Marty Laracuente, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207853 | MARYLIN I GARCIA ECHEVARRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207855 | MARZAN AYALA, EDDIE FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207854 | MARZAN AYALA, EDDIE FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207856 | Massa Prosper, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207857 | MASSANET CRUZ, RICARDO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207859 | MASSO VALENTIN, ISAMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207858 | MASSO VALENTIN, ISAMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207860 | MASSOL SANTANA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207861 | Mateo Del Valle, Gerardo L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207862 | MATEO ESPADA, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207863 | MATEO FRANCO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207864 | Mateo Huertas, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207865 | Mateo Irlanda, Julia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207866 | Mateo Irlanda, Julia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207867 | MATEO MALDONADO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207868 | Mateo Melendez, Jose Anyorxie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207869 | Mateo Perez, Iraide | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207870 | MATEO RIVERA , MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207871 | Mateo Rivera, Nilda  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207872 | Mateo Rivera, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207873 | Mateo Santiago, Amalia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207874 | Mateo Santiago, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207876 | Mateo Santiago, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207875 | Mateo Santiago, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207877 | Mateo Santiago, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207878 | Mateo Santiago, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207879 | Mateo Santiago, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207880 | Mateo Santiago, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207883 | Mateo Santiago, Obdulia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207881 | Mateo Santiago, Obdulia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207884 | Mateo Santiago, Obdulia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207882 | Mateo Santiago, Obdulia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207885 | Mateo, Julymar David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207886 | Matias Acevado, Nivea Rocio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207888 | Matias Camacho, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207887 | Matias Camacho, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207889 | Matias Camacho, Luz Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207890 | Matias Cardona, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207891 | Matias Cortes , William A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207892 | Matias Delbrey, Pablo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207893 | MATIAS ECHEVARRIA, BELQUIS Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207894 | Matias Lebron, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207895 | Matias Lebron, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207896 | MATIAS MALDONADO, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207897 | MATIAS MALDONADO, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207898 | MATIAS MALDONADO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207899 | Matias Nieves, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207900 | Matias Nieves, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207902 | Matias Ortiz, Saidy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207901 | Matias Ortiz, Saidy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207903 | Matias Perez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207904 | MATIAS RAMOS, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207905 | Matias Rodriguez, Sullynet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207906 | Matias Ruiz, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207907 | MATIAS-RIVERA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207908 | Matos , Madeline Mercado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207909 | Matos Aliecea, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207910 | MATOS ARROYO, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207911 | MATOS ARROYO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207912 | Matos Aviles, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207913 | MATOS BAEZ , MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207914 | MATOS BAEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207915 | MATOS CACERES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207917 | MATOS CALO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207916 | Matos Calo, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207918 | Matos Ciarel, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207919 | Matos Collazo, Alba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207920 | Matos Colon Fallecio , Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207921 | Matos Corchado, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207922 | Matos Corchado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207923 | Matos Cruz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207924 | MATOS CRUZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207925 | MATOS GARCED, LUIS  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207927 | MATOS GOMEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207926 | MATOS GOMEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207928 | MATOS GOMEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207929 | MATOS GRANIELA, ELBA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207932 | Matos Guzman, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207931 | MATOS GUZMAN, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207930 | MATOS GUZMAN, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207933 | MATOS HERNANDEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207934 | Matos Jimenez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207935 | MATOS JIMENEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207936 | MATOS JIMENEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207937 | Matos Laboy, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207938 | Matos Lebron, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207939 | Matos Leon , Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207941 | MATOS LEON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207940 | Matos Leon, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207942 | Matos Mateo, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207943 | Matos Molero, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207944 | MATOS NAZARIO, CECILIA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207945 | Matos Negron, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207946 | Matos Negron, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207947 | Matos Negron, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207949 | Matos Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207948 | MATOS PEREZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207950 | MATOS PEREZ, LUIS  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207951 | MATOS PEREZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207952 | Matos Picard, Sonia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207953 | Matos Rangel, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207954 | Matos Rangel, Elba Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207955 | MATOS RANGEL, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207956 | MATOS REYES, RICKI N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207957 | Matos Rivera, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207958 | Matos Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207959 | Matos Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207960 | MATOS RODRIGUEZ, IDALMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207961 | Matos Rosa, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207962 | Matos Rosa, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8207963 | MATOS ROSARIO, DIONISIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207964 | MATOS ROSARIO, DIONISIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207965 | Matos Sanchez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207966 | Matos Torres, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207967 | Matos Vargas, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207968 | MATOS VILLAMIDES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207969 | MATOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207970 | MATOS-TORRES, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207972 | Matta Rosado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207971 | Matta Rosado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207973 | MATTEI BALLESTER, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207974 | Mattei Camacho, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207975 | Mattei Cannacho, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207976 | Mattei Montano, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207977 | Mattei Pacheco, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207978 | Mattei Pacheco, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207979 | Mattei Padilla, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207980 | Mattei Reyes, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207981 | Mattey Torres, Damarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207983 | MAUNEZ CUADRA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207984 | Maunez Cuadra, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207982 | MAUNEZ CUADRA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207985 | Maunez Cuadra, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207986 | MAURAS MONTANEZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207987 | Mauras, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207988 | Mauso Serrano, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207989 | Mavero Sanchez, Miriam A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207990 | MAYOL FERNANDEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207991 | MAYRA MALDONADO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195916 | Mayra, Martinez Claudio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207992 | Maysonet Cabrera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207993 | Maysonet Negron, Freddie Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207994 | Maysonet Pizarro, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207995 | MCCORMICK CALIMANO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207996 | McDaniel Sanchez, Karl | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207997 | Mediavilla Guzman, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207998 | Medina Almodovar, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207999 | MEDINA ARROYO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208000 | MEDINA BAEZ, GERHIL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208001 | Medina Barbosa, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208002 | Medina Bosques, Alex | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208003 | MEDINA BOSQUES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208004 | Medina Cardona, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208006 | MEDINA CASIANO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208005 | MEDINA CASIANO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208008 | Medina Castillo, Aime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208007 | Medina Castillo, Aime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208009 | MEDINA COLON, LEYLA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208010 | Medina Colon, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208011 | MEDINA COLON, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208013 | Medina Correa, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208012 | MEDINA CORREA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208014 | Medina Cortes, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208015 | MEDINA CRESPO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208016 | MEDINA CRESPO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208017 | Medina Crespo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208018 | Medina De Jesus, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208019 | MEDINA DE LEON, HILDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208020 | MEDINA DELGADO, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208021 | Medina- Duran, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208022 | MEDINA ERMELINDA, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208023 | Medina Felix, Rafael Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208024 | Medina Flores, Nayda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208025 | MEDINA GALINDO , RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208026 | Medina Galindo, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208027 | Medina Garcia, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208028 | Medina Garcia, Jafet M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208029 | Medina Garcia, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208030 | Medina Gonzalez, Esthermari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208031 | MEDINA GRACIA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208032 | Medina Hernandez, Angela  Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208033 | Medina Hernandez, Iris B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208038 | MEDINA HERNANDEZ, IRIS B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208036 | Medina Hernandez, Iris B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208037 | Medina Hernandez, Iris B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208035 | MEDINA HERNANDEZ, IRIS B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208034 | Medina Hernandez, Iris B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208039 | Medina Hernandez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208040 | Medina Hernandez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208042 | Medina Huertas, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208041 | MEDINA HUERTAS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208043 | MEDINA IRIZARRY, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208044 | Medina Irizarry, Idellssa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208045 | Medina Lopez, Lilliam M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208046 | Medina Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208047 | MEDINA MALDONADO, FIOLDALIZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208049 | Medina Marin, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208048 | Medina Marin, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208050 | Medina Martinez, David J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208051 | Medina Martinez, David J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208052 | Medina Morales, Iris D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208053 | Medina Morales, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208054 | Medina Oquendo, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208055 | Medina Perkins, JoAnn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208056 | Medina Quinones, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208057 | Medina Ramos, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208058 | Medina Ramos, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208059 | Medina Ramos, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208060 | MEDINA REYES, CARMEN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208061 | MEDINA RODRIGUEZ, CARLOS  JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208062 | Medina Rodriguez, Carlos Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208063 | Medina Rodriguez, Jaime Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208064 | Medina Rodriguez, Loraine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208065 | Medina Rosario, Cecilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208066 | MEDINA SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208067 | Medina Santana, Waldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208068 | Medina Santana, Waldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208069 | Medina Santiago, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208070 | Medina Santiago, Yessenia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208071 | Medina Santos , Victor  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208072 | Medina Santos, Edna Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208073 | Medina Santos, Edna Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208074 | MEDINA SANTOS, VICTOR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208075 | Medina Schelmetty, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208076 | MEDINA SERRANO, MARIELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208077 | Medina Sierra, Livio B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208078 | Medina Silva, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8208079 | Medina Sostre, Benedicta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208080 | Medina Vargas, Meledy W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208081 | Medina Vazquez, Amneris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208083 | Medina Vazquez, Elisania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208084 | Medina Vazquez, Elisania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208082 | MEDINA VAZQUEZ, ELISANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208085 | Medina Vazquez, Elisania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208086 | Medina Vazquez, Elisania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208087 | MEDINA VAZQUEZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208088 | MEDINA VEGA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208089 | Medina Velazquez, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208090 | Medina Velazquez, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208091 | MEDINA VELAZQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208092 | Medina, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208093 | Medina, Esli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208094 | MEDINA-BOSQUES, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195917 | Medina-Duran, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208095 | Medina-Vazquez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208096 | MEDRANO LUNA, XENIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208097 | Mejias Astol, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208098 | Mejias Colon, Alexis  R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208099 | Mejias Colon, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208100 | Mejias Colon, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208101 | Mejias Colon, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208103 | Mejias Correa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208102 | Mejias Correa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208104 | Mejias Marin, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208105 | MEJIAS ORTIZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208106 | MEJIAS RAMOS, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208107 | Mejias Rios, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208108 | MEJIAS RUIZ, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208109 | MEJIAS SOTO,  ADAMILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208110 | Mejias Soto, Adamila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208111 | MEJIAS VAZQUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208112 | Melave Velez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208113 | Melendez Alomar, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208114 | Melendez Alvarado , Candido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208115 | Melendez Alvarado, Candido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208116 | MELENDEZ ARCHILLA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8208117 | Melendez Burgos, Felix I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208118 | Melendez Burgos, Santos L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208119 | Melendez Burgos, Santos L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208120 | Melendez Caballero, Gedisha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208121 | Melendez Caballero, Gedisha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208122 | MELENDEZ CARRERAS, JOSE  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208123 | Melendez Carreras, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208124 | Melendez Collazo, Sonia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208125 | Melendez Colon, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208127 | Melendez Colon, Saturnino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208126 | MELENDEZ COLON, SATURNINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208128 | Melendez Cruz, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208129 | Melendez Cruz, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208130 | Melendez Cruz, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208131 | Melendez de Jesus, Eddie J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208133 | Melendez de Jesus, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208132 | Melendez de Jesus, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208134 | Melendez Delgado, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208135 | Melendez Diaz, Lizaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208136 | Melendez Febo, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208137 | MELENDEZ FIGUEROA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208138 | Melendez Garcia , Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208139 | Melendez Gonzalez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208141 | MELENDEZ GONZALEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208140 | Melendez Gonzalez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208142 | MELENDEZ GONZALEZ, MILAGROS CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208143 | Melendez Green, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208145 | MELENDEZ JIMENEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208144 | MELENDEZ JIMENEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208146 | Melendez Jimenez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208147 | Melendez Lebron, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208149 | Melendez Martes, Idamaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208148 | Melendez Martes, Idamaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208150 | Melendez Martinez , Maria Avalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208151 | MELENDEZ MARTINEZ, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208152 | MELENDEZ MARTINEZ, MARIA AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208153 | MELENDEZ MELENDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208156 | Melendez Melendez, Gloria Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208154 | Melendez Melendez, Gloria Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208155 | Melendez Melendez, Gloria Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208157 | Melendez Montalvo, Axel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208158 | Melendez Montalvo, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208159 | MELENDEZ MORALES, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208160 | Melendez Ortiz, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208161 | MELENDEZ ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208162 | Melendez Ortiz, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208163 | Melendez Ortiz, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208164 | Melendez Otero, Nilsa N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208165 | Melendez Pena, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208166 | Melendez Perez, Wilberto J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208167 | Melendez Rentas, Cruz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208168 | Melendez Rivera , Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208169 | Melendez Rivera, Elisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208170 | Melendez Rivera, Elisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208172 | MELENDEZ RIVERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208171 | Melendez Rivera, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208173 | Melendez Rivera, Mari L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208174 | Melendez Rivera, Rosa Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208175 | Melendez Rivera, Rosa Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208177 | MELENDEZ RODRIGUEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208176 | Melendez Rodriguez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208178 | MELENDEZ RODRIGUEZ, LUZ  NAHIR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208179 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208181 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208182 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208184 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208180 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208183 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208185 | Melendez Rodriguez, Misael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208186 | MELENDEZ ROMAN, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208187 | Melendez Rosado, Angel D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208188 | Melendez Rosado, Cruz N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208189 | Melendez Rosado, Cruz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208190 | Melendez Sanchez , Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208191 | Melendez Sanchez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208192 | Melendez Silva, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208193 | Melendez Silva, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208194 | MELENDEZ SOTO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8208195 | MELENDEZ TORRES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208196 | MELENDEZ TORRES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208198 | MELENDEZ TORRES, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208197 | MELENDEZ TORRES, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208200 | MELENDEZ TORRES, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208199 | MELENDEZ TORRES, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208201 | Melendez Torres, Nancy I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208202 | Melendez Torres, Noira M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208203 | MELENDEZ VALLE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208204 | MELENDEZ VAZQUEZ, RUTH M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208205 | MELENDEZ VELEZ, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208206 | Melendez, Amarylis Calderon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208207 | Melendez, Claribel Chamorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208208 | Melendez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208209 | Melendez, Ziara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208210 | Melendez-Fontainez, Nilda E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208211 | MELERO SANTIAGO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208213 | Meletiche Flores, Consuelo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208212 | Meletiche Flores, Consuelo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208214 | Melindez Vazquez, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208215 | Melios, Nelson Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208216 | MELVIN BURGOS RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208217 | Menay Jorge, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208218 | Mendes Sanchez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208219 | MENDEZ ACEVEDO, GEORGIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208220 | Mendez Acevedo, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208221 | Mendez Acosta, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208222 | Mendez Adorno, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208224 | Mendez Arroyo, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208223 | Mendez Arroyo, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208225 | MENDEZ AVILES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208226 | Mendez Aviles, Wally E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208227 | MENDEZ AYALA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208228 | Mendez Barreto, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207157 | MENDEZ BORRERO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8208229 | MENDEZ BORRERO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207158 | MENDEZ BUFFIT, GISELLE N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207159 | Mendez Caban, Lucelenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207160 | MENDEZ CAMILO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207161 | MENDEZ CAMILO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207162 | MENDEZ CARDONA, WIDILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207163 | Mendez Cordero, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207164 | Mendez Cotto, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207165 | Mendez Cotto, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207166 | MENDEZ CRESPO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207167 | Mendez Crespo, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207168 | Mendez Cruz, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207169 | MENDEZ CRUZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207170 | Mendez David, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207171 | Mendez de Jesus, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207172 | MENDEZ ESCOBALES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207173 | Mendez Figueroa, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207174 | MENDEZ GONZALEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207175 | Mendez Gonzalez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207176 | Mendez Gonzalez, Militza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207177 | MENDEZ GONZALEZ, MILITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207178 | Mendez Hernandez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207179 | Mendez Irizarry, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207180 | Mendez Jimenez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207181 | Mendez Jimenez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207182 | MENDEZ LOPEZ , GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207183 | Mendez Lopez, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207184 | Mendez Lopez, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207185 | Mendez Lopez, Yohayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207186 | Mendez Lopez, Zoraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207187 | MENDEZ MALDONA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207188 | MENDEZ MALDONA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207189 | Mendez Maldonado, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207190 | MENDEZ MALDONADO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207191 | MENDEZ MALDONADO, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207192 | MENDEZ MEJIAS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207193 | MENDEZ MEJIAS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207195 | MENDEZ MENDEZ, LYDIA G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207194 | MENDEZ MENDEZ, LYDIA G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207197 | MENDEZ MENDEZ, LYDIA G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207196 | MENDEZ MENDEZ, LYDIA G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207198 | MENDEZ MERCADO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207199 | Mendez Morales, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207200 | Mendez Muniz, Vivian M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207201 | Mendez Munoz, Ela N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207202 | Mendez Munoz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207203 | Mendez Ortiz, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207204 | Mendez Ortiz, Reynaldo J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207205 | Mendez Perez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207206 | MENDEZ PEREZ, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207207 | MENDEZ PEREZ, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207208 | Mendez Ramos, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207209 | Mendez Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207210 | Mendez Rodriguez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207211 | Mendez Rodriguez, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207212 | Mendez Rodriguez, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207213 | MENDEZ RODRIGUEZ, MARIA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207214 | MENDEZ RODRIGUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207215 | Mendez Rodriguez, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207216 | Mendez Rolon, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207217 | MENDEZ RUBIO, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207218 | MENDEZ RUBIO, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207219 | MENDEZ RUBIO, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207220 | Mendez Ruiz, Omar E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207221 | MENDEZ SALCEDO, EDILTRUDIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207222 | MENDEZ SANCHEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207223 | MENDEZ SANCHEZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207225 | Mendez Sauri, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207224 | Mendez Sauri, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207226 | Mendez Soto, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207227 | Mendez Soto, Lydia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207228 | MENDEZ VARGAS , CARMEN  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207229 | Mendez Vazquez, Ana Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207230 | MENDEZ VAZQUEZ, LUIS  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207231 | Mendez, Celina Mendez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207232 | MENDEZ, ILEANA BEAMUD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207233 | MENDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195918 | MENDOZA DAVILA, ADALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207234 | Mendoza Diaz, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207235 | MENDOZA DIAZ, MIRIAM  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207236 | Mendoza Garcia, Jose S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207237 | Mendoza Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207238 | Mendoza Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207239 | MENDOZA RIVERA, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207240 | Mendoza Rivera, Maritza I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207241 | MENDOZA RIVERA, MARITZA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207242 | Mendoza Rodriguez, Luis Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207243 | MENDOZA RODRIGUEZ, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207244 | Mendoza Soto, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207245 | MENDOZA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207246 | MENENDEZ LUGO, GUALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207247 | MENENDEZ ORTOLAZA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207248 | Menendez Sepulveda, Jorge H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207249 | Menendez Vega, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207250 | Menendez Vera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207251 | Menendez Vera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207252 | Mercado Alicea, Carmen Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207253 | Mercado Allende, Jose  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207255 | MERCADO ALMODOVAR, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207254 | Mercado Almodovar, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207256 | Mercado Alumar, Mayra E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207257 | MERCADO AVILES, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207258 | Mercado Aviles, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207259 | MERCADO AVILES, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207260 | MERCADO BAEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207261 | Mercado Beniquez, Alma N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207263 | Mercado Caceres, Miriam M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207262 | Mercado Caceres, Miriam M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207264 | Mercado Caceres, Miriam M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207265 | Mercado Caraballo, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207266 | MERCADO CARTAGENA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207267 | Mercado Cirino, Sarahi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207269 | Mercado Colon, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207272 | Mercado Colon, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207271 | Mercado Colon, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207270 | MERCADO COLON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207268 | MERCADO COLON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207273 | MERCADO CORDERO, MIRNA MABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207274 | Mercado Cortes, Aneudi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207275 | MERCADO CORTES, ANEUDI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207278 | Mercado Cortes, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207276 | Mercado Cortes, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207279 | MERCADO CORTES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207277 | MERCADO CORTES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207280 | MERCADO CRUZ, CARMEN  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207281 | Mercado Cruz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207282 | MERCADO CRUZ, CARMEN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207283 | Mercado Cruz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207284 | Mercado Cruz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207285 | Mercado Diaz, Isuannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195919 | MERCADO DIAZ, ISUANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195920 | MERCADO DIAZ, ISUANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207286 | Mercado Diaz, Isuannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207287 | Mercado Dominguez, Maria  T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207288 | Mercado Feliciano, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207289 | MERCADO FELICIANO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207290 | Mercado Figueroa, Luisa Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207292 | Mercado Franco, Anette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207291 | Mercado Franco, Anette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207293 | MERCADO GARCIA, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207294 | MERCADO GONZALEZ , LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207295 | MERCADO GONZALEZ , LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207296 | MERCADO GRACIA, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207297 | Mercado Hernandez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207298 | MERCADO LAURENO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207299 | Mercado Marrero, Myrna I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207300 | Mercado Martinez, Nydia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207301 | Mercado Martinez, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207302 | Mercado Martinez, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207303 | Mercado Matos, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207304 | Mercado Matos, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207305 | Mercado Melendez, Elizabet  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207306 | MERCADO MELENDEZ, NAHIR DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207307 | Mercado Melendez, Nahir Denisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207308 | Mercado Melendez, Rogelio  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207309 | Mercado Melendez, Rogelio E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207310 | Mercado Mercado, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207312 | Mercado Merle, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207311 | Mercado Merle, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207313 | MERCADO MERLE, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8207314 | Mercado Morales, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207315 | Mercado Morales, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207316 | Mercado Morales, Rosendo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207317 | MERCADO NEGRON, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207318 | Mercado Negron, Alba Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207319 | MERCADO NEGRON, NILSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207320 | MERCADO NIEVES, HILDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207321 | Mercado Olavarria, Ernick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207322 | MERCADO OLMEDA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207323 | Mercado Ortiz, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207324 | Mercado Ortiz, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207325 | MERCADO ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207326 | Mercado Osorio, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207327 | MERCADO PABON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207328 | MERCADO PADILLA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207329 | Mercado Padilla, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207330 | Mercado Pena, Nydia  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207331 | MERCADO PEREZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207332 | Mercado Perez, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207333 | MERCADO QUINONES, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207334 | Mercado Quinones, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207335 | MERCADO RAMIREZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207336 | MERCADO RAMOS, CAMILLE O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207337 | MERCADO RIVERA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207338 | MERCADO RIVERA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207339 | MERCADO RIVERA, JULIO R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207340 | MERCADO RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207341 | MERCADO RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207342 | Mercado Rodirguez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207343 | MERCADO RODRIGUEZ , NITZA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207344 | MERCADO RODRIGUEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207346 | Mercado Rodriguez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207345 | Mercado Rodriguez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207347 | MERCADO RODRIGUEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207349 | MERCADO RODRIGUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207348 | Mercado Rodriguez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207352 | MERCADO RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207351 | MERCADO RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207350 | MERCADO RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8207353 | Mercado Rodriguez, Roberto L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207355 | Mercado Roman, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207354 | MERCADO ROMAN, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207357 | Mercado Roman, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207356 | Mercado Roman, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207359 | MERCADO ROSAS, VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207358 | MERCADO ROSAS, VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207360 | Mercado Ruiz , Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207362 | Mercado Salamanca, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207361 | MERCADO SALAMANCA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207363 | Mercado Sanchez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207364 | Mercado Sanchez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207365 | MERCADO SANCHEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207367 | Mercado Santiago, Ilheanna Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207366 | Mercado Santiago, Ilheanna Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207368 | Mercado Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207369 | MERCADO SANTOS , EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207370 | Mercado Santos, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207372 | Mercado Silva, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207371 | Mercado Silva, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207373 | Mercado Torres, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207374 | Mercado Torres, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207375 | Mercado Vargas , Genaro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207376 | MERCADO VARGAS, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207377 | Mercado Vega, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207378 | Mercado Velazquez, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207379 | Mercado, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207380 | Mercado, Omayra Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207381 | Merced Acevedo, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207382 | MERCED CRUZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207383 | MERCED FLORES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207384 | Merced Lopez, Osvaldo Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207385 | MERCED ORTIZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207386 | MERCED ORTIZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207387 | MERCED RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207388 | Merced Rosa, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207389 | Mercedes Sanchez, Yesenia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207390 | Mercucci Ortiz, Lillibeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207391 | Mesa  Torres, Alipio | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207392 | Mestre Rivera, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207393 | Metias Soto, Belford A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207394 | Meveal Rodriguez, Sol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207395 | MEYES MARTINEZ , MARIA  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207396 | MI ACOUVERTIER, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207397 | MI HERNANDEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207398 | MICHELI RUIZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207399 | Miguel Burrero Luciano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207400 | MILAGROS APONTE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207401 | Milagros Colon Vazaquez, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207402 | MILAGROS IRIZARRY DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207403 | MILDRED NIEVES ANDINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207404 | MILDRED NIEVES ANDINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207405 | MILEIDA TIRADO SANTOS, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207406 | Milian Canales, Lian M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207407 | Milian Canales, Lian M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207410 | Milian de Jesus, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207408 | Milian de Jesus, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207409 | Milian de Jesus, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207411 | Milian De Leon, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207412 | MILLAN BERNAL, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207413 | Millan Burgos, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207414 | Millan Cruz, Nilka  Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207415 | Millan Cruz, Nilka Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207416 | MILLAN DOMINICCI, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207417 | Millan Garcia, Leigh V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207418 | Millan Guadalupe, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207419 | Millan Martinez, Deny Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207420 | Millan Ortiz, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207421 | Millan Pacheco , Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207422 | MILLAN PACHECO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207426 | Millan Pacheco, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207425 | MILLAN PACHECO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207423 | MILLAN PACHECO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207424 | MILLAN PACHECO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207427 | Millan Ramos, Marybelin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207428 | Millan Santiago, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207429 | Millan Santiago, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207431 | Millan Soto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207430 | Millan Soto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207433 | Millan Valette, Priscilla I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207432 | Millan Valette, Priscilla I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207434 | MILLAN VAZQUEZ , CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207435 | MILLAN VAZQUEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207437 | MILLAN VAZQUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207436 | MILLAN VAZQUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207438 | Millan Vazquez, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207439 | Millan Vazquez, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207442 | MILLAYES NIEVES, GADIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207441 | Millayes Nieves, Gadiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207440 | Millayes Nieves, Gadiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207443 | Miller, Guillermo Colon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207444 | MILLET TORRES, FRANCEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207445 | Mirabal Leandry, Carmen Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207446 | MIRANDA ARCHILLA, BLANCA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207447 | Miranda Baez, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207448 | Miranda Bermudez, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207449 | MIRANDA BERRIOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207450 | MIRANDA CANDANEDO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207451 | MIRANDA CANDANEIDO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207452 | MIRANDA CARBONELL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207453 | Miranda Cartagena, Zoraida M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207454 | MIRANDA COLLAZO, DORIS JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207455 | Miranda Colon, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207456 | Miranda De Jesus, Richard  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207457 | Miranda DeJesus, Richard L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207458 | MIRANDA ECHEVARRIA, NANCY  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207459 | MIRANDA FERNANDEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207460 | Miranda Flores, Angel Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207461 | Miranda Gonzalez, Belkis M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207462 | Miranda Gonzalez, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207463 | MIRANDA INZARRY, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207467 | MIRANDA IRIZARRY, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207466 | MIRANDA IRIZARRY, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207465 | Miranda Irizarry, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207464 | MIRANDA IRIZARRY, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207469 | Miranda Jimenez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207471 | Miranda Jimenez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207470 | Miranda Jimenez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207468 | Miranda Jimenez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207472 | MIRANDA LAUREANO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207473 | MIRANDA LEON, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207474 | Miranda Maysonet, Madeline J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207475 | MIRANDA MELENDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207476 | Miranda Melendez, Maria  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207477 | MIRANDA MELENDEZ, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207478 | MIRANDA MENDEZ, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207479 | Miranda Miranda, Luz  T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207481 | Miranda Miranda, Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207480 | Miranda Miranda, Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207482 | Miranda Miranda, Rosa  Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207485 | Miranda Miranda, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207484 | Miranda Miranda, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207483 | Miranda Miranda, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207486 | Miranda Morales, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207487 | Miranda Oquendo, Frances | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207489 | Miranda Ortiz, David E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207488 | Miranda Ortiz, David E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207490 | MIRANDA ORTIZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207491 | Miranda Pacheco, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207492 | Miranda Pacheco, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207493 | MIRANDA PENA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207494 | MIRANDA RIVERA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207495 | Miranda Rivera, Jorge Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207496 | Miranda Rivera, Omar  Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207498 | MIRANDA RIVERA, RUBIMAR LYZZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207497 | Miranda Rivera, Rubimar Lyzz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207499 | Miranda Rodriguez , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207501 | MIRANDA RODRIGUEZ, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207500 | MIRANDA RODRIGUEZ, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207503 | Miranda Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207502 | Miranda Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207504 | Miranda Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207505 | Miranda Rodriguez, Felix Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207506 | MIRANDA RODRIGUEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207507 | Miranda Rodriguez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207508 | Miranda Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207509 | Miranda Rodriguez, Melitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207510 | Miranda Rodriguez, Rosa Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207511 | Miranda Rodriguez, Rosa Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207512 | Miranda Ruiz, Sheila M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207516 | MIRANDA SANTIAGO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207513 | Miranda Santiago, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207514 | MIRANDA SANTIAGO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207515 | Miranda Santiago, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207517 | MIRANDA SERRANO, CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207518 | MIRANDA TORRES , MARTA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207519 | Miranda Torres, Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207520 | MIRANDA TORRES, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207521 | Miranda Torres, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207522 | MIRANDA VAZQUEZ, LUZ DARMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207523 | Miranda Velez, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207524 | MIRANDA VITALI, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207525 | Miranda Zaragoza, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207526 | Miranda, Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207527 | Miranda, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207528 | Miranda, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207529 | MIRIZARRY VEGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207530 | Mirondo Gonzalez, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207531 | Moatalvo Santiago , Gloria  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207532 | Moitir Guwara, Pedro Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207533 | Mojica Bermudez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207534 | Mojica Cruz, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207535 | Mojica Diaz, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207536 | Mojica Diaz, Medelicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207537 | MOJICA GONZALEZ, SARAH  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207538 | Mojica Nazario, Gamary F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207539 | MOJICA NIEVES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207542 | MOJICA ORTIZ, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207540 | Mojica Ortiz, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207541 | Mojica Ortiz, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207543 | Mojica Ortiz, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207544 | Mojica Perez , Sonia  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207545 | MOJICA RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207546 | MOJICA TORRES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207547 | Molave Diaz, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207548 | Molave Diaz, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207549 | Mole, Ana Estrada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207550 | Molina Afanador, Basilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207551 | MOLINA BETANCOURT, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207552 | Molina Caba, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207553 | Molina Cosme, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207555 | Molina Echevarria, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207554 | Molina Echevarria, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207556 | Molina Echevarria, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207557 | Molina Escobales, Leyda  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207558 | Molina Escobales, Sol M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207559 | Molina Hernandez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207560 | MOLINA HERNANDEZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207561 | MOLINA HERNANDEZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207562 | Molina Hernandez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207563 | Molina Martinez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207564 | Molina Martinez, Naomi C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207566 | Molina Martinez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207565 | Molina Martinez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207567 | Molina Medina, Olga A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207569 | Molina Melendez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207568 | Molina Melendez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207570 | MOLINA NEGRON, ENID E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207571 | Molina Negron, Enrid  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207572 | MOLINA OCASIO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207573 | MOLINA OCASIO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207574 | Molina Ocasio, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207575 | Molina Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207576 | Molina Otero, Isila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207577 | MOLINA OTERO, ISILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207578 | Molina Pagan, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207579 | Molina Rivera, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207580 | Molina Rodriguez, Luis  Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207582 | MOLINA RODRIGUEZ, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207581 | Molina Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207583 | Molina Rolon, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207584 | MOLINA RUIZ , ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207585 | Molina Sanchez, Christian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207586 | Molina Santiago, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8207587 | MOLINA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207588 | MOLINARI VAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207589 | MOLINARY ROJAS, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207590 | Molini Santos, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207591 | Monche Colon, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207592 | MONCHE COLON, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195921 | MONEGRO HUERTAS, KEILA  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195922 | MONEGRO HUERTAS, KEILA  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207593 | Monge, Violeta  Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207594 | Moni Rodriguez, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207595 | MONROIG JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207596 | MONROIG JIMENEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207597 | MONROIG MARQUEZ, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207598 | Monroig Rodriguez, Kyra Arianne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207600 | Monroing Reyes, Jason W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207599 | Monroing Reyes, Jason W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207601 | Monsegur Velez, Luisa Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207602 | MONSERRAT APONTE, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207603 | Monserrate Flecha, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207604 | Monserrate Vicens, Nilsa  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207605 | MONT SOTO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207606 | MONT TORO, WANDA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207607 | Mont Velazquez, Nilza E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207608 | MONT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207609 | Montaldo Aponte, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207610 | Montalus Lopez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207611 | Montalvo Albertorio, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207612 | MONTALVO ALBERTORIO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207613 | MONTALVO ALBERTORIO, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207614 | MONTALVO ALBINO, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207615 | Montalvo Albino, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207617 | Montalvo Albiro, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207616 | Montalvo Albiro, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207618 | Montalvo Aponte, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207619 | Montalvo Aviler, Nydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207620 | Montalvo Batista, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207621 | Montalvo Bernard, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207622 | Montalvo Bota, Norayma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207623 | Montalvo Caceres, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207624 | Montalvo Caceres, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207625 | Montalvo Caraballo, Luz I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207628 | Montalvo Casiano, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207626 | Montalvo Casiano, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207627 | Montalvo Casiano, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207630 | Montalvo Casiano, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207629 | MONTALVO CASIANO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207631 | Montalvo Casiano, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207632 | Montalvo Cruz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207634 | MONTALVO DECRESCENZO, SHERYL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207633 | Montalvo DeCrescenzo, Sheryl A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207635 | Montalvo Del Valle, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207636 | Montalvo Feliciano, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207637 | MONTALVO FIGUEROA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207638 | Montalvo Gonzalez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207639 | Montalvo Gonzalez, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207641 | MONTALVO GUAY, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207640 | MONTALVO GUAY, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207642 | Montalvo Heredia, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207643 | Montalvo Heredia, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207644 | Montalvo Jusino, Leida  del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207645 | Montalvo Jusino, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207646 | Montalvo LaFontaine, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207647 | Montalvo Lopez , Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207648 | Montalvo Malave, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207649 | Montalvo Medina, Gloria  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207650 | Montalvo Medina, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207651 | Montalvo Millan, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207652 | Montalvo Millan, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207653 | Montalvo Montalvo, Gricel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207655 | Montalvo Montalvo, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207654 | MONTALVO MONTALVO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207656 | MONTALVO MONTALVO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207657 | MONTALVO MONTALVO, RAFAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207659 | Montalvo Morales, Enill | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207658 | Montalvo Morales, Enill | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207660 | Montalvo Munoz, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207661 | Montalvo Negron, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207662 | MONTALVO NEGRONI, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8207664 | Montalvo Ocasio, Wendel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207663 | Montalvo Ocasio, Wendel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207665 | Montalvo Otano, Yamil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195923 | Montalvo Padilla, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207666 | Montalvo Padilla, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207667 | Montalvo Peralta, Gloria Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207668 | Montalvo Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207669 | MONTALVO RODRIGUEZ, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207670 | MONTALVO RODRIGUEZ, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207671 | Montalvo Rojas , Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207672 | MONTALVO ROJAS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207673 | MONTALVO ROJAS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207674 | Montalvo Rojas, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207676 | Montalvo Rojas, Ralphis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207675 | Montalvo Rojas, Ralphis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207677 | Montalvo Saez, Gloria  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207678 | Montalvo Saez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207679 | Montalvo Saez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207680 | Montalvo Sanabria, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207681 | MONTALVO SANTIAGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207682 | Montalvo Santiago, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207683 | Montalvo Santiago, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207684 | MONTALVO VAZQUEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207685 | MONTALVO VELEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207686 | MONTALVO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207687 | Montalvuo Nieves, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207688 | Montanez Casado, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207689 | Montanez Cruz, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207690 | MONTANEZ CRUZ, LIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207691 | Montanez Cruz, Myrna J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207692 | MONTANEZ DE JESUS, ROSA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207693 | MONTANEZ FIGUEROA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207694 | Montanez Franco , Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206617 | Montanez Franco, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206618 | Montanez Ibanondo, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206619 | Montanez Ibanondo, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206620 | Montanez Maldonado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206621 | MONTANEZ MARTINEZ, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206622 | Montanez Martinez, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8206623 | Montanez Ortiz, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206624 | MONTANEZ RIVERA, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206625 | Montanez Rodriguez, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206626 | Montanez Suarez , Paulina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206627 | MONTE VAZQUEZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206628 | Montero Collazo, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206629 | MONTERO IRIZARRY, MARTA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206630 | MONTERO MARTINEZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206631 | Montero Martinez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206632 | Montero Martinez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206634 | MONTERO MORALES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206633 | MONTERO MORALES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206635 | MONTERO MORALES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206636 | MONTERO PELLOT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206637 | Montero Perez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206638 | MONTERO RODRIGUEZ, JUAN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206639 | Montero Roman , Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206640 | MONTERO RUIZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206641 | Montero Ruiz, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206642 | MONTERO RUIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206643 | Montero Velez, Ironelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206644 | Montes Acevedo, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206645 | Montes Alvarado, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206646 | MONTES ALVARADO, PEDRO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206648 | Montes Carrasco, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206647 | Montes Carrasco, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206649 | MONTES CINTRON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206650 | Montes Cintron, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206651 | Montes Colon, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206652 | Montes Lamboy, Luis T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206654 | Montes Lamboy, Lutgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206653 | Montes Lamboy, Lutgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206657 | Montes Lopez, Carmen Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206655 | Montes Lopez, Carmen Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206656 | Montes Lopez, Carmen Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206658 | Montes Martinez, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206659 | Montes Miranda, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206660 | Montes Rios, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206661 | Montes Rivera, Yamil | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8206662 | MONTES RIVERA, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206663 | MONTES RODRIGUEZ, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206664 | Montes Suarez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206665 | Montes Valentin, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206666 | MONTES VAZQUEZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206667 | Montes Vazquez, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206668 | Montes Vazquez, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206669 | MONTES VAZQUEZ, PILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206670 | Montes Vega, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206671 | MONTES VELEZ , BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206672 | Montes Vezquez, Pilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206674 | Montijo Santiago, Cindy J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206673 | MONTIJO SANTIAGO, CINDY J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206675 | Montoya Moreno, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206677 | MONTOYO MARTINEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206678 | MONTOYO MARTINEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206676 | MONTOYO MARTINEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206680 | Mora Mora, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206679 | Mora Mora, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206681 | MORA NIEVES, ODEMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206682 | Mora Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206683 | Mora Rodriguez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206684 | Mora Rodriguez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206685 | MORALES SANCHEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206686 | Morales Acevedo, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206687 | Morales Acevedo, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206688 | Morales Acosta, Yaidimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206689 | MORALES ACOSTA, YAIDIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206690 | Morales Acosta, Yaidimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206691 | MORALES AGOSTO, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206692 | Morales Albertorio, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206693 | MORALES ALVAREZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206694 | Morales Amaro, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206695 | MORALES ANAYA, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206696 | MORALES ANES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206697 | Morales Arroyo, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206698 | Morales Aviles, Glenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206699 | Morales Aviles, Glenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206700 | MORALES AVILES, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206701 | Morales Baez, Felix F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206702 | MORALES BAEZ, FELIX F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206703 | Morales Berrios, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206705 | Morales Berrios, Marlon Axel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206704 | Morales Berrios, Marlon Axel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206707 | MORALES BERRIOS, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206706 | MORALES BERRIOS, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206708 | Morales Borrero , Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206710 | Morales Borrero, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206709 | Morales Borrero, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206712 | MORALES BRAVO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206711 | Morales Bravo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206713 | MORALES BRAW, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206714 | MORALES CALES, CARMEN LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206715 | Morales Canalos, Fernando J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206716 | Morales Caraballo, Ines Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206717 | Morales Carrero, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206719 | MORALES CARRERO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206718 | Morales Carrero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206720 | Morales Casiano, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206721 | Morales Chico, Hector F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206723 | Morales Cintron, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206722 | MORALES CINTRON, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206724 | Morales Cintron, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206725 | Morales Colon, Ingrid S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206726 | Morales Colon, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206727 | MORALES COLON, PEDRO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206728 | MORALES COLON, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206729 | Morales Colon, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206730 | Morales Colon, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206731 | MORALES CORDERO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206732 | Morales Cruz, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206733 | Morales Cruz, Laura I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206734 | Morales Cruz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206736 | Morales Cruz, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206737 | Morales Cruz, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206735 | Morales Cruz, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206738 | Morales Cruz, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206739 | Morales Cruz, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206740 | Morales de Jesus, Camen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206742 | MORALES DE JESUS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206744 | MORALES DE JESUS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206741 | Morales De Jesus, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206743 | Morales De Jesus, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206745 | Morales Delgado, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206746 | Morales Delgado, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206747 | Morales Dias, Maria de Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206748 | Morales Diaz, Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206749 | Morales Diaz, Maria  de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206750 | Morales Diaz, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206751 | Morales Diaz, Maria de los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206752 | Morales Diaz, Solangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206754 | Morales Diaz, Solangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206753 | Morales Diaz, Solangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206755 | Morales Doble, Doris N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206756 | MORALES ECHEVARRIA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206757 | MORALES ELIAS, ALBA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206758 | Morales Elias, Alba E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206759 | MORALES FIGUEROA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206761 | MORALES FIGUEROA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206760 | MORALES FIGUEROA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206762 | Morales Flores, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206763 | MORALES GALARZA, LISANY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206764 | MORALES GALARZA, LISANY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206765 | MORALES GARCIA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206766 | MORALES GAYA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206767 | MORALES GAYA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206768 | MORALES GOMEZ , GLORIA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206769 | Morales Gomez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206770 | Morales Gonzalez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206771 | Morales Gonzalez, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206773 | MORALES GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206774 | MORALES GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206772 | Morales Gonzalez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206776 | Morales Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206775 | Morales Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206777 | Morales Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206778 | MORALES GONZÁLEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206779 | MORALES GUILBE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206780 | Morales Guzman, Nilda  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206781 | Morales Hernandez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206782 | MORALES HERNANDEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206783 | Morales Hernandez, Rosalyn Mariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206785 | MORALES HERREA, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206784 | MORALES HERREA, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206787 | Morales Herrera , Maria los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206786 | Morales Herrera , Maria los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206788 | Morales Herrera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206789 | Morales Herrera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206790 | Morales Irizarry, Artemio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206791 | Morales Irizarry, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206793 | Morales Jimenez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206792 | MORALES JIMENEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206794 | Morales Lebron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206795 | MORALES LLANOS, GRICELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206796 | Morales Lombay, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206797 | MORALES LOPEZ, FELIX R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206798 | Morales Lugo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206799 | Morales Maldonado, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206800 | Morales Maldonado, Amaryllis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206801 | Morales Maldonado, Amaryllis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206802 | MORALES MALDONADO, CESILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206803 | Morales Maldonado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206804 | MORALES MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206805 | MORALES MARTINEZ, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206806 | MORALES MARTINEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206808 | Morales Medina, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206807 | MORALES MEDINA, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206809 | Morales Medina, Sivia S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206810 | MORALES MONTANEZ, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206811 | MORALES MONTANEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206812 | MORALES MORA, LUZ I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206813 | Morales Morales, Ildefonso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206814 | Morales Morales, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206815 | MORALES MORALES, LUZ ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206816 | MORALES MORALES, LUZ ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206818 | MORALES MORALES, LUZ ENID | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206817 | MORALES MORALES, LUZ ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206819 | MORALES MORALES, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206820 | MORALES MORENO, GLORIBEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206821 | Morales Muniz, Manuel  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206822 | MORALES MURILLO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206823 | Morales Negron, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206824 | MORALES NEGRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206825 | Morales Negron, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206826 | Morales Negron, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206827 | Morales Ortiz, Ana Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206828 | Morales Ortiz, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206830 | Morales Pabon, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206829 | Morales Pabon, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206831 | Morales Padilla, Damian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206832 | Morales Padilla, Damian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206833 | MORALES PAGAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206834 | Morales Palermo, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206835 | Morales Pedroza, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206836 | Morales Penaloza, Gloria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206837 | MORALES PEREIRA, ERNESTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206838 | MORALES PEREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206839 | Morales Perez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206840 | MORALES PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206841 | MORALES PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206842 | Morales Petuoza, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206843 | MORALES PIEVE, LOIDA LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206845 | Morales Pieve, Rosana del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206844 | Morales Pieve, Rosana del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206846 | MORALES PINEIRO, CHASITY A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206847 | MORALES PINEIRO, CHASITY A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206848 | MORALES PINTO, TULA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206849 | Morales Puiles, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206850 | Morales Quinones, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206851 | Morales Ramirez, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206852 | MORALES RAMIREZ, BRENDA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206853 | Morales Ramos, Bethsaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206854 | MORALES RAMOS, BETHSAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206855 | Morales Ramos, Bethsaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206857 | MORALES RAMOS, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206858 | Morales Ramos, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206856 | Morales Ramos, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206859 | Morales Ramos, Idalie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206860 | MORALES RAMOS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206861 | MORALES RAMOS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206862 | Morales Ramos, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206863 | Morales Rivera, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206864 | Morales Rivera, Anisia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206865 | Morales Rivera, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206866 | MORALES RIVERA, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206867 | Morales Rivera, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206868 | Morales Rivera, Euarista | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206869 | MORALES RIVERA, GIL T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206870 | Morales Rivera, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206871 | Morales Rivera, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206872 | MORALES RIVERA, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206874 | MORALES RIVERA, NOELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206873 | MORALES RIVERA, NOELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206875 | MORALES RIVERA, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206876 | Morales Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206877 | MORALES RODRIGUEZ , LEOCADIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206878 | MORALES RODRIGUEZ , SARA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206879 | MORALES RODRIGUEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206880 | Morales Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206881 | MORALES RODRIGUEZ, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206882 | Morales Rodriguez, Guanina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206883 | MORALES RODRIGUEZ, GUONINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206884 | Morales Rodriguez, Irma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206885 | Morales Rodriguez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206886 | Morales Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206887 | MORALES RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206888 | MORALES RODRIGUEZ, SAMUEL ELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206889 | MORALES RODRIGUEZ, SAMUEL ELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206891 | Morales Rodriguez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206890 | Morales Rodriquez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206892 | Morales Rodriquez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206893 | Morales Romero , Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206894 | Morales Rosado, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206895 | Morales Rosario, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206896 | MORALES ROSARIO, BELISITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206897 | MORALES ROSARIO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206898 | Morales Rosario, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206899 | Morales Rosario, Nayda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206900 | Morales Rosello, Deysa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206901 | MORALES SANCHEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206902 | Morales Sanchez, Elsie A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206903 | MORALES SANCHEZ, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206904 | Morales Sanchez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206905 | Morales Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206906 | Morales Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206907 | Morales Santana, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206908 | Morales Santiago, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206909 | MORALES SANTIAGO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206912 | Morales Santiago, Josmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206911 | Morales Santiago, Josmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206910 | Morales Santiago, Josmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206913 | Morales Santiago, Lesly Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206914 | Morales Santiago, Lesly Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206915 | Morales Santiago, Lesly Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206916 | MORALES SANTIAGO, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206917 | MORALES SANTIAGO, ZOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206918 | MORALES SANTOS, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206919 | Morales Serrano, Jacinta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206920 | Morales Serrano, Jacinta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206921 | MORALES SEVILLA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206922 | Morales Soto, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206923 | Morales Soto, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206924 | MORALES SOTO, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206925 | MORALES TORO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206926 | Morales Torres, Candida R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206927 | Morales Torres, Felix Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206928 | MORALES TORRES, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206929 | Morales Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206931 | Morales Torres, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206930 | Morales Torres, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206933 | Morales Torres, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206932 | MORALES TORRES, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206934 | Morales Torres, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206935 | Morales Torres, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206936 | Morales Valentin, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206937 | Morales Valentin, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206939 | Morales Valentin, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206938 | Morales Valentin, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206940 | Morales Vargas, Gloria J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206941 | MORALES VARGAS, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206942 | MORALES VARGAS, OBED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206943 | Morales Vargas, Obed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206944 | MORALES VAZQUEZ, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206945 | Morales Vazquez, Ciro C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206946 | Morales Vazquez, Ciro C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206947 | Morales Vazquez, Vincente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206948 | Morales Velez, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206949 | Morales Velez, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206950 | MORALES VELEZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206951 | Morales Velez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206952 | MORALES VELEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206954 | Morales Vila, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206953 | MORALES VILA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206955 | Morales Villa, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206956 | Morales, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206957 | MORALES, ISRAEL  RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206958 | MORALES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206959 | Morales, Raul Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206960 | Morales-Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206961 | MORALEZ DIAZ, SONIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206962 | MORAN AGOSTO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206963 | Moran Gonzalez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206964 | Morán Serrano, Ramón E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206965 | Morciglio Rivera, Angeles W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206966 | Morell Martell, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206967 | Morell Martell, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206968 | Morell Martell, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206969 | MORELL MARTELL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206970 | Morell Martell, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206971 | Morell Martell, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206972 | Morell Molina, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206974 | MORELL RIVERA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8206973 | MORELL RIVERA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206975 | Moreno Alamo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206976 | Moreno Aviles, Aurea L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206977 | Moreno Aviles, Aurea L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206979 | Moreno Cintron, Eda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206978 | Moreno Cintron, Eda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206980 | Moreno Cintron, Eda Mayela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206981 | Moreno Cintron, Marta Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206982 | MORENO CORDERO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206983 | Moreno Delgado, Irma  S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206984 | MORENO GONZALEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206985 | Moreno Lopez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206987 | Moreno Melchor, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206986 | Moreno Melchor, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206988 | Moreno Rodriguez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206989 | Moreno Rodriguez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206991 | MORENO RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206990 | MORENO RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206992 | Moreno Rosario, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206993 | Moreno Rosario, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206994 | MORENO RUIZ, ALMA T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206995 | Moreno Sanchez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206996 | Moreno Sanchez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206997 | Moreno Soto, Vilma X | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206998 | MORENO TORRES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206999 | Moreno Valentin, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207000 | Moreno Vega , Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207001 | Moret Calixto , Virgen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207002 | Moret Morales, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207003 | Moret Velazquez, Nilsa  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207005 | Moreu Vazquez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207004 | Moreu Vazquez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207006 | MORI RODRIGUEZ, ENID A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207007 | Morrabal Cintron, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207008 | Morro Morell, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207009 | Mortalvo Caraballo, Emma G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207010 | Mortes Pagan, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207011 | Moura Medina, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207012 | Moya Rivera, Ralph Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207013 | MOYA ROJAS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207014 | MOYA, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207015 | MOYET DE LEON, NESTOR R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207016 | Moyet Melendez, Maria  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207018 | MOYETT DAVILA, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207017 | MOYETT DAVILA, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207019 | MUJICA RIVERA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207020 | Mulero Arzuaga, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207021 | MULERO ARZUAGA, CARMEN IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207022 | MULERO FELIX, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207024 | Mulero Rodriguez, Amauri | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207023 | Mulero Rodriguez, Amauri | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207026 | Mulero Vazquez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207025 | Mulero Vazquez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207027 | Munera Torres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207028 | Munet Maldonado, Rafael Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207029 | Munez Ortiz, Lizabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207030 | Muniz Agron, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207031 | Muniz Agron, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207032 | Muniz Agron, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207033 | Muniz Arroyo, Claribet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207034 | MUNIZ ASTACIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207035 | Muniz Astacio, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207036 | Muniz Badillo, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207039 | Muniz Berdeguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207038 | Muniz Berdeguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207037 | Muniz Berdeguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207040 | Muniz Camacho, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207041 | Muniz Cardona, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207042 | MUNIZ CRESPO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207043 | MUNIZ ESTRADA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207044 | MUNIZ ESTRADA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207045 | MUNIZ MALDONADO, FELIX J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207046 | Muniz Maldonado, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207047 | Muniz Martinez, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207048 | Muniz Mendez , Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207049 | Muniz Mendez, Maria  Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207050 | Muniz Morales, Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207051 | MUNIZ NAVARRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8207052 | Muniz Nunez, Ada E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207053 | Muniz Nunez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207054 | Muniz Orengo, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207055 | MUNIZ ORTIZ, CARMEN  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207056 | MUNIZ ORTIZ, LIZABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207057 | Muniz Padilla , Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207058 | Muniz Padilla, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207059 | Muniz Paneto, Angel  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207060 | Muniz Paneto, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207061 | Muniz Providencia, Oguendo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207062 | Muniz Providencia, Oquendo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207063 | MUNIZ RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207064 | MUNIZ RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207065 | Muñiz Rivera, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207066 | MUNIZ RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207067 | Muniz Rodriguez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207068 | MUNIZ ROSA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207069 | Muniz Rosado, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207071 | Muniz Rosado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207070 | MUNIZ ROSADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207072 | MUNIZ SERRANO, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207073 | Muniz Soto, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207074 | Muniz Soto, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207075 | Muniz Sotomayor, Enid Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207076 | MUNIZ SUAREZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207077 | Muniz Torres, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207078 | Muniz Vaquer, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207079 | Muniz Zapata, Ottmar J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207080 | Muniz Zapata, Ottmar J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207081 | Muniz Zapata, Ottmar J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207082 | Muniz, Raquel Vega | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207083 | Muniz-Torres, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207084 | MUNOZ AGUIRRE, ANAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207085 | MUNOZ APONTE, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207086 | Munoz Aponte, Rafael V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207087 | Munoz Aponte, Rafael V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207088 | MUNOZ BARRIOS, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207089 | MUNOZ CAMACHO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207090 | Munoz Correa, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207091 | MUNOZ CORREA, EVA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207092 | MUNOZ DELGADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207093 | Munoz Duran, Delia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207094 | Munoz Garcia, Maria Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207095 | MUNOZ GELABERT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207096 | MUNOZ GELABERT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207097 | Munoz Gonzalez, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207098 | Munoz Gonzalez, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207099 | Munoz Gonzalez, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207100 | Munoz Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207101 | Munoz Gonzalez, Rafaelito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207102 | MUNOZ LEON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207103 | Munoz Lugo, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207104 | Munoz Martinez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207105 | MUNOZ MATOS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207107 | Munoz Mendez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207106 | Munoz Mendez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207108 | Munoz Pabey, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207109 | Munoz Pagan, Annabelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207111 | Munoz Pagan, Thelma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207110 | MUNOZ PAGAN, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207112 | MUNOZ PEREZ, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207113 | Munoz Perez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207114 | Munoz Ramos, Hector  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207115 | Munoz Ramos, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207117 | Munoz Rivera, Aurea Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207116 | Munoz Rivera, Aurea Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207118 | Munoz Rocke,  Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207119 | Munoz Rocke, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207120 | MUNOZ RODRIGUEZ, IDRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207122 | MUNOZ RODRIGUEZ, IDRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207121 | Munoz Rodriguez, Idrahim | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207123 | Munoz Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207124 | Munoz Rodriguez, Zumla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207125 | MUNOZ ROMAN, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207126 | Munoz Roman, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207127 | Munoz Rosario, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207128 | Munoz Rosario, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207129 | Munoz Sanchez, Christina | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8207130 | Munoz Sanchez, Christina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207131 | Munoz Santiago, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207132 | MUNOZ SANTIAGO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207133 | Munoz Santiago, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207134 | Munoz Santoni, Dalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207135 | Munoz Santoni, Dalia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207136 | MUNOZ TORRES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207137 | MUNOZ TORRES, HAYDEE  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207138 | Munoz Valentin, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207139 | Munoz Vazquez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207140 | Munoz Zayas, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207141 | Munoz, Edna D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207142 | Muntaner Soto, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207143 | Muntaner Soto, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207145 | MUNTANER SOTO, DIEGO ONELL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207144 | MUNTANER SOTO, DIEGO ONELL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207146 | Muriel Aponte, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207147 | MURIEL SANCHEZ, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207148 | Muriel Santana, Oswald R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207149 | Muriel Torruella, Luis Vincente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207151 | MURILLO PEREZ, MIGUEL ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207150 | MURILLO PEREZ, MIGUEL ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207152 | Murillo, Jose Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207153 | MURPHY RIVERA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207154 | MURPHY RIVERA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207155 | Nadal Cruz, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8207156 | Nadal Pagan, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206077 | Nadal Rodriguez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206078 | Nadal, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206079 | Nadel Rodriguez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206080 | Nango Lassalle, Epifanio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206081 | Nango Lassalle, Epifanio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206082 | Napoles Lamela, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206083 | Narvaez Aviles, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206084 | NARVAEZ FERRER, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206086 | NARVAEZ ROSADO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206085 | NARVAEZ ROSADO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206087 | Natal Henriquez, Maria del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206088 | NATAL ORTIZ, NERELYN I | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8206090 | Natal Perez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206091 | NATAL PEREZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206089 | Natal Perez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206092 | Natal Ramos, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206093 | Natal Rivera, Brigido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206094 | NATAL SAN MIGUEL, OLGA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206095 | NATER MALDONADO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206096 | Natividad Figueroa, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206097 | NAVARIETO ORTIZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206099 | Navarreto Ortiz, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206098 | NAVARRETO ORTIZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206100 | Navarro Baez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206101 | NAVARRO COTTO, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206102 | Navarro Cotto, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206103 | Navarro Cotto, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206104 | Navarro Delgado, Evymar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206105 | NAVARRO MACHIN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206106 | Navarro Machuca, Margarita M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206107 | NAVARRO MARTINEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206108 | NAVARRO MATOS, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206109 | NAVARRO MIRANDA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206110 | Navarro Miranda, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206111 | Navarro Otero, Jose Arturo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206112 | Navarro Otero, Jose Arturo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206113 | Navarro Rivera, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206115 | Navarro Solis, Rafael R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206114 | Navarro Solis, Rafael R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206116 | NAVARRO SOLIS, WILMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206117 | NAVARRO SOLIS, WILMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206118 | NAVARRO TYSON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206119 | Navas Torres, Jose Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206120 | NAVAS VELEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206121 | NAVEDO DIAZ, HILDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206122 | Navedo Montes, Sonia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206123 | Navedo Orlando, Clara I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206124 | Nazairo Burgos, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206125 | Nazario Almodovar, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206126 | NAZARIO ALMODOVAR, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206127 | Nazario Alvarez, Hector Evelio | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206128 | Nazario Aviles, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206129 | Nazario Burgos, Maria Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206130 | Nazario Burgos, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206131 | NAZARIO CALDERON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206132 | Nazario Cherena, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206133 | Nazario Cherena, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206134 | NAZARIO DE MALDONADO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206135 | NAZARIO LEDUC, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206136 | Nazario Lluberas, Francisco L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206137 | NAZARIO LLUBERAS, FRANCISCO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206138 | Nazario Lopez , Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206139 | NAZARIO MARTINEZ, ALIDA NOHEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206140 | NAZARIO MELENDEZ, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206141 | Nazario Montaluo, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206142 | Nazario Montalvo , Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206143 | Nazario Montalvo, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206145 | Nazario Montalvo, Primitivo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206144 | NAZARIO MONTALVO, PRIMITIVO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206146 | Nazario Montalvo, Rosa Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206147 | Nazario Negron, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206148 | NAZARIO PADRO, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206150 | NAZARIO PAGAN, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206149 | NAZARIO PAGAN, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206151 | Nazario Pagán, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206152 | Nazario Pasail, Ramon Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206153 | Nazario Pasaul, Ramon Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206154 | NAZARIO PASCUAL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206155 | Nazario Pascual, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206156 | NAZARIO PEREZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206158 | Nazario Perez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206157 | Nazario Perez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206159 | NAZARIO RIVERA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206160 | Nazario Rivera, Samuel R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206161 | Nazario Robles, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206162 | NAZARIO RODRIGUEZ, DELITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206163 | Nazario Rodriguez, Melitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206164 | Nazario Torres, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206165 | Nazario Torres, Joe  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206166 | Nazario Torres, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206168 | NAZARIO TORRES, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206167 | NAZARIO TORRES, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206169 | Nazario Vargas, Maximino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206170 | NAZARIO VEGA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206171 | Nazario Vega, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206173 | Nazario Vega, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206172 | Nazario Vega, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206174 | Nazario Vega, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206175 | Nazario Velez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206176 | Nazario, Ivan Acosta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206177 | Nazario, Noel Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206178 | NAZARIO, SOLIS P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206179 | Nebot Delgado, Silvia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206180 | Negion Rosado, Pedro  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206181 | Negron Acevedo, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206183 | NEGRON ACOSTA, MARY LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206182 | Negron Acosta, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206184 | Negron Alicea, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206185 | Negron Alicea, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206186 | Negron Alvarez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206187 | Negron Aponte, Elia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206188 | Negron Aponte, Miguel  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206189 | NEGRON BAEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206190 | NEGRON BERRIOS, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195924 | Negron Berrios, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195925 | Negron Berrios, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206191 | Negron Bobet, Yessicca L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206192 | NEGRON BONILLA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206193 | Negron Cabrera, Vilma Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206194 | Negron Caldero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206195 | NEGRON CALDERO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206197 | Negron Cardona, Marinilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206196 | Negron Cardona, Marinilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206198 | Negron Colon, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206199 | Negron Colon, Mirta M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206200 | Negron Colon, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206201 | Negron Crespo, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206202 | Negron Cruz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206203 | NEGRON DEIDA, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8206204 | NEGRON DEIDA, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206206 | NEGRON ESTRADA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206205 | Negron Estrada, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206207 | Negron Galarza, Ana  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206208 | Negron Galarza, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206209 | Negron Gonzalez, Ivy M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206210 | Negron Gonzalez, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206213 | Negron Gonzalez, Marta T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206211 | Negron Gonzalez, Marta T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206212 | NEGRON GONZALEZ, MARTA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206215 | Negron Hernandez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206214 | NEGRON HERNANDEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206217 | NEGRON IRIZARRY, EILLEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206216 | Negron Irizarry, Eilleen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206218 | Negron Irizarry, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206219 | Negron Jimenez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206220 | Negron Jimenez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206221 | Negron Jiminez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206222 | NEGRON LEON, ASUNCION | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206224 | NEGRON LOPEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206223 | NEGRON LOPEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206225 | Negron Lopez, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206226 | NEGRON LOZADA, ANACELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206227 | Negron Marinez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206228 | Negron Martinez, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206229 | Negron Martinez, Felix Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206230 | Negron Martinez, Felix Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206231 | Negron Martinez, Melissa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206233 | Negron Martinez, Pedro Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206232 | Negron Martinez, Pedro Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206234 | Negron Mirailh , Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206235 | Negron Miranda, Joanny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206237 | NEGRON MOJICA, SANDRA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206236 | NEGRON MOJICA, SANDRA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206238 | Negron Monserrate, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206239 | Negron Monserrate, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206240 | Negron Montes, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206241 | NEGRON MORAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206242 | NEGRON NAZARIO, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206243 | Negron Negron , Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206244 | Negron Negron , Yanid Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206245 | Negron Negron, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206246 | NEGRON NEGRON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206247 | Negron Negron, Yanid Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206248 | Negron Ortiz, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206249 | Negron Pacheco, Elivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206250 | Negron Perez, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206251 | Negron Perez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206252 | Negron Perez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206254 | NEGRON QUERO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206253 | NEGRON QUERO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206255 | Negron Quinones, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206256 | Negron Quinones, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206257 | NEGRON QUINONES, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206258 | NEGRON RAMIREZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206259 | Negron Ramos, Albert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206260 | Negron Reyes, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206262 | NEGRON RIVERA , JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206261 | NEGRON RIVERA , JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206263 | NEGRON RIVERA, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206264 | Negron Rivera, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206265 | Negron Rivera, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206266 | Negron Rivera, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206267 | Negron Rivera, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206268 | Negron Rivera, Iris  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206269 | Negron Rivera, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206270 | Negron Rivera, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206271 | NEGRON RIVERA, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206272 | NEGRON RIVERA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206273 | NEGRON RIVERA, MAYLINES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206274 | Negron Robles, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206275 | Negron Robles, Maria Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206276 | Negron Rodriguez, Eloisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206277 | NEGRON RODRIGUEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206279 | Negron Rodriguez, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206278 | Negron Rodriguez, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206280 | Negron Rodriguez, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206281 | Negron Rosa, Ana G. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206282 | NEGRON ROSADO, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206283 | NEGRON ROSADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206284 | Negron Rosado, Carmen Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206285 | NEGRON ROSADO, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206286 | NEGRON ROSADO, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206287 | Negron Rosado, Pedro L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206288 | Negron Rosado, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206289 | NEGRON ROSADO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206290 | Negron Rosado, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206291 | Negron Rosado, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206292 | Negron Santiago , Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206293 | NEGRON SANTIAGO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206294 | Negron Santiago, Esmeralda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206296 | NEGRON SANTIAGO, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206295 | NEGRON SANTIAGO, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206297 | NEGRON SANTIAGO, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206299 | Negron Santiago, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206298 | NEGRON SANTIAGO, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206300 | Negron Soto, Yartiza J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206301 | NEGRON TORRES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206302 | Negron Torres, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206303 | NEGRON UMPIERRE, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206304 | Negron Velez, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206305 | NEGRON VILA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206306 | NEGRON VIVES, CECILIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206307 | Negron, Abigail Zambrana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206308 | Negron, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206309 | NEGRON, WANDA TORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206311 | Nemesszeghy Labra, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206312 | Nemesszeghy Labra, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206310 | Nemesszeghy Labra, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206313 | NERIS CRUZ, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206314 | NERIS CRUZ, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206315 | NIETO CABALLERO, BLANCA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206316 | Nieto Caballero, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206317 | Nieve Rosado, Grisell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206318 | Nieves - Vazquez, Vilma S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206319 | NIEVES ACEVEDO, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206320 | Nieves Albino, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206321 | Nieves Albino, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206322 | Nieves Alicea, Gloria  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206323 | NIEVES ALICEA, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206324 | Nieves Alicea, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206325 | Nieves Alicea, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206327 | NIEVES ALVAREZ, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206326 | NIEVES ALVAREZ, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206330 | Nieves Andino, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206329 | NIEVES ANDINO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206328 | Nieves Andino, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206331 | Nieves Aponte, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206332 | NIEVES AREVALO, NIDIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206333 | Nieves Ayala, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206334 | Nieves Ayala, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206335 | NIEVES AYALA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206336 | Nieves Ayala, Benjamin J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206338 | Nieves Ayala, Grabiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206337 | Nieves Ayala, Grabiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206339 | Nieves Bernard, Emmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206340 | Nieves Bernard, Emmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206341 | Nieves Bernard, Sarai | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206342 | Nieves Borrero, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206343 | Nieves Burgos, Marjorie J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206344 | Nieves Burgos, Marjorie J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206345 | Nieves Burrastegui, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206346 | Nieves Cedeno, Luisa A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206347 | NIEVES CEDENO, LUISA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206348 | Nieves Cedeno, Luisa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206349 | Nieves Cotto, Nayda Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206350 | Nieves Cruz , Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206351 | Nieves Cruz, Letica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206352 | NIEVES CRUZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206353 | Nieves Curbelo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206354 | NIEVES DIAZ, DAISY IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206355 | NIEVES DIAZ, DAISY IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206356 | Nieves Diaz, Yamir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206357 | Nieves Echevarria, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206358 | Nieves Elliott, Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206360 | Nieves Feliciano, Angel D | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206359 | Nieves Feliciano, Angel D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206361 | NIEVES FELICIANO, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206362 | Nieves Francis, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206363 | NIEVES GALLOZA, EDILBURGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206365 | Nieves Galloza, Edilburga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206364 | Nieves Galloza, Edilburga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206366 | Nieves Garay, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206367 | Nieves Garrastegui, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206368 | Nieves Gonzales, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206369 | Nieves Gonzales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206370 | NIEVES GONZALEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206372 | NIEVES GONZALEZ, JANICE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206371 | Nieves Gonzalez, Janice M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206373 | Nieves Gonzalez, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206375 | Nieves Guadalupe, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206374 | Nieves Guadalupe, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206376 | Nieves Guzman, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206377 | Nieves Guzman, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206378 | NIEVES HERNANDEZ, LOYDIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206379 | Nieves Hernandez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206380 | NIEVES HERRERA, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206381 | NIEVES HERRERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206382 | Nieves Irizarry, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206383 | Nieves Jusino, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206384 | NIEVES LEBRON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206385 | NIEVES LEBRON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206386 | NIEVES LOPEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206387 | Nieves Maceira, Zulma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206388 | Nieves Maldonado, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206390 | Nieves Maldonado, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206389 | NIEVES MALDONADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206391 | Nieves Melendez, Melzie M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206392 | Nieves Mercado, Lydia  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206393 | Nieves Merced, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206394 | Nieves Merced, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206395 | NIEVES MONTANEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206396 | Nieves Nieves, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206397 | NIEVES NIEVES, IRIS P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206398 | Nieves Ortiz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206399 | Nieves Ortiz, Soleidy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206400 | Nieves Perdomo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206401 | NIEVES PEREZ, MARTA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206402 | Nieves Perez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206403 | Nieves Plaza, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206404 | Nieves Quiros, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206405 | NIEVES RAMIREZ, NORELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206406 | Nieves Ramos, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206407 | Nieves Reyes, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206409 | Nieves Rivas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206410 | Nieves Rivas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206408 | Nieves Rivas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206411 | Nieves Rivera, Aitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206412 | NIEVES RIVERA, LIMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206413 | NIEVES RIVERA, MIGNA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206414 | Nieves Rivera, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206415 | NIEVES RIVERA, XAYMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206417 | NIEVES RIVERA, XAYMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206416 | NIEVES RIVERA, XAYMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206418 | Nieves Robles, Melvyn O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206419 | Nieves Rodriguez, Eddie I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206420 | Nieves Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206421 | Nieves Rodriguez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206422 | Nieves Rodriguez, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206423 | NIEVES RODRIGUEZ, YDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206424 | NIEVES ROJAS, NILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206425 | Nieves Rolon, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206426 | Nieves Rosado, Ramon M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206427 | Nieves Ruiz, Gladys L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206428 | NIEVES SANCHEZ, HERMANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206429 | Nieves Sanchez, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206433 | Nieves Sanchez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206431 | Nieves Sanchez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206430 | Nieves Sanchez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206432 | Nieves Sanchez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206434 | Nieves Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206435 | Nieves Segurra, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206436 | Nieves Serrano, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206437 | NIEVES TORRES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206440 | NIEVES TORRES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206438 | NIEVES TORRES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206439 | NIEVES TORRES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206443 | Nieves Torres, Danny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206441 | NIEVES TORRES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206442 | Nieves Torres, Danny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206444 | Nieves Torres, Elynn Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206445 | Nieves Torres, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206447 | NIEVES VAZQUEZ, ALMA ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206446 | NIEVES VAZQUEZ, ALMA ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206448 | Nieves Vazquez, Carmen Ilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206449 | Nieves Vazquez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206450 | NIEVES VAZQUEZ, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206451 | Nieves Vazquez, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206453 | Nieves Velazco, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206452 | Nieves Velazco, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206454 | Nieves Vera, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206455 | Nieves Vera, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206456 | NIEVES, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206457 | Nieves, Inocencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206458 | Nieves, Inocencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206459 | Nieves-Garcia , Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206460 | Nieves-Nieves, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206461 | NILSA CALDERON OLIVERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206462 | NIPUPS CANINO, CORLOS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206463 | NO HERNANDEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206464 | NO HERNANDEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206465 | NOBLE MELENDEZ, SERVILIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206466 | NOBLE TORRES , DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206467 | NOBLE TORRES , DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206468 | Noemi Baez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206469 | NOGUERAS COLON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206470 | Noguet Valentin, David  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206471 | Nohemi Nazario, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206472 | NORAT ORTIZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206473 | NORAT RODRIGUEZ, ILIANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206474 | NORBERTO ACEVEDO VALES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206475 | NORIEGA CORTES, LIZAINA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206476 | Noriega Cortes, Lizaina I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8206477 | NORMA I MORALES BERRIOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206479 | Nova Puma, Fela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206478 | Nova Puma, Fela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206480 | Novoa Garcia, Brenda  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206481 | NOVOA GARCIA, BRENDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206483 | NUNCCI RIVERA, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206482 | Nuncci Rivera, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206484 | Nunez Camilo, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206485 | NUNEZ CARRILLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206486 | Nunez Correa, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206487 | Nunez Cruz, Luz Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206490 | Nunez Figueroa, Norma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206488 | Nunez Figueroa, Norma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206489 | Nunez Figueroa, Norma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206491 | Nunez Figueroa, Norma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206492 | NUNEZ FRADERA, MARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206494 | Nunez Garcia, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206493 | NUNEZ GARCIA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206495 | Nunez Lopez, Nilda  del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206496 | NUNEZ MARRERO , KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206497 | NUNEZ MARTINEZ, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206499 | Nunez Oquendo, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206498 | Nunez Oquendo, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206501 | NUNEZ ORTIZ, WILMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206500 | Nunez Ortiz, Wilmarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206502 | Nunez Perez, Marta V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206503 | Nunez Rodriguez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206504 | NUNEZ SANCHEZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206505 | Nunez Schmidt, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206506 | NUNEZ TORRES, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206507 | Nunez Valentin, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206508 | Nunez Zayas, Mildred J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206509 | Nunez Zayas, Mildred J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206511 | Nunez Zayas, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206510 | Nunez Zayas, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206512 | Nunez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206513 | Nuniz Berdeguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206514 | NUYEZ CARRILLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206515 | OCANA MUNOZ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8206516 | OCANA MUNOZ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206517 | Ocasio Arce, Ana  C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206518 | Ocasio Arce, Marcos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206520 | Ocasio Arce, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206519 | OCASIO ARCE, MARCOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206521 | Ocasio Arce, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206522 | Ocasio Arroyo, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206523 | Ocasio Berrios, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206524 | Ocasio Berrios, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206525 | Ocasio Cajigas, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206526 | Ocasio Cajigas, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206528 | OCASIO CEDENO, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206527 | OCASIO CEDENO, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206529 | OCASIO COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206530 | OCASIO CORREA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206531 | Ocasio Del Busto, Diana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206532 | OCASIO FIGUEROA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206536 | OCASIO FIGUEROA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206533 | OCASIO FIGUEROA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206534 | OCASIO FIGUEROA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206535 | Ocasio Figueroa, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206539 | Ocasio Figueroa, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206540 | Ocasio Figueroa, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206538 | Ocasio Figueroa, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206537 | Ocasio Figueroa, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206541 | OCASIO GARCIA, DENNESSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206542 | OCASIO GONZALEZ , EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206543 | Ocasio Gonzalez, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206544 | Ocasio Gonzalez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206545 | Ocasio Gonzalez, Luis D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206546 | OCASIO GUADALUPE, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206547 | Ocasio Hernandez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206548 | Ocasio Hernandez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206549 | Ocasio Irizarry, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206550 | Ocasio Izarry, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206551 | Ocasio Leon , Feliberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206552 | OCASIO MALDONAD, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206554 | OCASIO MARTINEZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206553 | OCASIO MARTINEZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8206556 | OCASIO MEDINA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206555 | OCASIO MEDINA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206558 | Ocasio Miranda, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206557 | Ocasio Miranda, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206559 | Ocasio Morales, Bahdanamay  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206560 | Ocasio Morales, Mallela  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206563 | Ocasio Nazario, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206562 | OCASIO NAZARIO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206561 | OCASIO NAZARIO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206564 | Ocasio Nieves, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206565 | Ocasio Perez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206566 | OCASIO RAMIREZ, LUZ H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206567 | Ocasio Ramirez, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206568 | OCASIO RAMIREZ, MADIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206570 | Ocasio Reillo, Iris S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206569 | Ocasio Reillo, Iris S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206571 | Ocasio Reyes, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206572 | OCASIO RIVERA, AUREA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206573 | Ocasio Rivera, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206574 | Ocasio Roche , Betsy  V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206575 | OCASIO ROSA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206576 | OCASIO TERRON, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206577 | Ocasio Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206578 | Ocasio Torres, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206579 | OCASIO VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206581 | Ocasio Vazquez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206580 | OCASIO VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206582 | Ocasio Yera, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206583 | Ocasio, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206584 | Ochart Resto, Bolivar  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206585 | Ochoa Bacallao, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206586 | OFarril Quinones, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206587 | O'Farril Quinones, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206588 | OFARRILL MORALES, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206589 | Ogola Marques, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206590 | OGUENDO MAUNEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206591 | Ohmo Rivera, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206595 | OJEDA FLORES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206592 | OJEDA FLORES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206593 | OJEDA FLORES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206594 | OJEDA FLORES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206597 | OJEDA HERNANDEZ, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206596 | Ojeda Hernandez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206598 | OJEDA MORALES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206599 | OJEDA MORALES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206600 | Ojeda Trinidad, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206601 | Olan Mercado, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206602 | OLAN NIEVES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206603 | Olan Nieves, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206604 | Olan Ramirez, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206605 | Olavarria Morales, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206606 | OLGA I GARCIA ACOSTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206607 | OLIVA IRIGOYEN APONTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206608 | Olivares Diaz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206609 | Olivares, Maritza Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206610 | Olivarez Rivera, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206612 | Olivencia Colon, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206611 | Olivencia Colon, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206613 | Olivencia Martinez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206614 | OLIVENCIA MERCADO , EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206615 | OLIVENCIA MERCADO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206616 | OLIVENCIA MERCAO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205534 | Olivencia Roman, Yajaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205536 | Olivencia Santiago, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205535 | Olivencia Santiago, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205537 | Olivencia Sojo, Lilliam M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205538 | Oliver Bonet, Neil Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205539 | OLIVER FRANCO, ELFREN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205540 | Oliver Franco, Elfren C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205541 | OLIVER FRANCO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205542 | OLIVERA AMELY, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205543 | Olivera Bermudez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205544 | OLIVERA COLON, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205545 | OLIVERA LUGO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205546 | OLIVERA MERCADO, MERARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205547 | Olivera Montalvo, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205548 | OLIVERA MORALES, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205549 | Olivera Perez, Kermit | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205550 | OLIVERA POMALES, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205551 | Olivera Quinones , Victor Gianfrancis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205552 | Olivera Quinones, Victor G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205553 | Olivera Rivera, Maria  del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205554 | Olivera Rivera, Maria del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205555 | OLIVERA RIVERA, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205556 | OLIVERA RIVERA, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205557 | Olivera Velazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205558 | Olivera, Anaida Torres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205559 | Oliveras Borrero, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205560 | Oliveras Diaz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205561 | OLIVERAS FIGUEROA, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205562 | OLIVERAS FIGUEROA, YAZIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205564 | Oliveras Gutierrez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205563 | Oliveras Gutierrez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205565 | OLIVERAS GUTIERREZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205566 | Oliveras Montalvo, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205567 | Oliveras Montalvo, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205568 | OLIVERAS ROSARIO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205569 | OLIVERAS SILVA, JEHNNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205570 | Oliveras Torres, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205571 | OLIVERAS TORRES, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205572 | Oliveras Velazquez, Aglaed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205573 | Oliveras, Nivea E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205574 | Oliveras, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205575 | OLIVERO MANGUAL, ARMANDO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205576 | Olivieri Cintron, Gustavo E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205577 | Olivieri Colon, Gino E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205578 | Olivieri Matos, Ivan Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205579 | OLIVIERI RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205580 | OLIVIERI RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205583 | OLIVIERI RIVERA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205582 | Olivieri Rivera, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205581 | OLIVIERI RIVERA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205585 | Olivieri Santana, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205584 | Olivieri Santana, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205588 | Olivo Morales, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205587 | Olivo Morales, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205586 | Olivo Morales, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205589 | OLIVO MORALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205591 | OLMEDA AVILES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205590 | OLMEDA AVILES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205592 | Olmeda Olmeda, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205593 | Olmeda Penalverty, Luz H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205594 | Olmeda Penalverty, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205595 | OLMEDA SANTIAGO , LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205596 | OLMEDA SANTIAGO, LUZ D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205597 | Olmeda Torres, Javier L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205598 | Olmeda Torres, Javier L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205599 | Olmo Barreiro, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205600 | Olmo Barreiro, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205601 | Olmo Barreriro, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205602 | Olmo Roche, Lydia  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205603 | OLMO TORRES, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205604 | Olmo Torres, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205605 | Olveras Gonzalez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205606 | OMAYRA COLON PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205607 | Oneill Marshall, Johanne I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205608 | O'Neill Miranda, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205609 | Onell Cancel, Charles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205610 | Oppenheimer Garay, Ramon  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205611 | Oquendo Colon, Myriam I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205613 | Oquendo García, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205612 | Oquendo García, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205614 | OQUENDO HERNANDEZ, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205615 | Oquendo Lopez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205616 | OQUENDO MARTINEZ, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205617 | Oquendo Miranda, Olga Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205618 | Oquendo Montero, Mirta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205619 | Oquendo Muniz, Luis Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205621 | Oquendo Oliveras, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205620 | Oquendo Oliveras, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205622 | Oquendo Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205623 | OQUENDO RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205624 | OQUENDO ROSSY, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205625 | Oquendo Soto, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205626 | Oquendo Torres, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205627 | Oquendo Torres, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205628 | Oquendo Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205629 | Oquendo Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205630 | Oquendo Torres, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205631 | Oquendo, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205632 | Orama Medina, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205633 | Orama Reyes, Carmen  Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205635 | ORAMA SOBERAL, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205634 | Orama Soberal, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205636 | Orellana Romero, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205637 | ORENCE HERMINA, CARMEN  LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205638 | ORENCE HERMINA, CARMEN  LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205640 | ORENCE HERMINA, CARMEN LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205639 | ORENCE HERMINA, CARMEN LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205641 | Orengo Burgos, Olga D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205643 | Orengo Cedeno, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205642 | Orengo Cedeno, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205646 | Orengo Escalera, Edison | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205645 | Orengo Escalera, Edison | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205644 | Orengo Escalera, Edison | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205647 | Orengo Estados, Anita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205648 | Orengo Irizarry, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205649 | Orengo Ramos, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205651 | ORENGO RODRIGUEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205650 | ORENGO RODRIGUEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205654 | Orengo Ruiz, Balbina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205653 | Orengo Ruiz, Balbina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205652 | Orengo Ruiz, Balbina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205655 | Orengo Ruiz, Balbina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205656 | Orengo Santiago, Essau | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205657 | ORENGO VELEZ, JOSE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205658 | ORENGO VELEZ, JOSE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205659 | Orenzo Aviles, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205660 | Oriado Marrero, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205661 | Oritiz Rosado, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205662 | ORITZ RAMIREZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205663 | Oritz Vazquez, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205664 | OROZCO LABOY, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205665 | Orozco Laboy, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205666 | ORTA AVILES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205668 | Orta Aviles, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205667 | Orta Aviles, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205669 | Orta Aviles, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205671 | Orta Ayala, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205670 | Orta Ayala, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205672 | ORTA DIAZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205673 | Orta Jones, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205675 | Orta Manso, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205674 | Orta Manso, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205676 | Orta Manso, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205677 | Orta Santiago, Aida  Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205678 | Ortega Auezquita, Maria W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205679 | Ortega Galera, Hilda R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205680 | Ortega Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205681 | Ortega Lopez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205682 | Ortega Maldonado, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205683 | Ortega Marrero, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205684 | Ortega Richardson, David O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205685 | Ortega Rivera, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205686 | Ortega Rivera, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205687 | ORTEGA RODRIGUEZ, FRANCISCO JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205688 | ORTEGA RODRIGUEZ, ZOE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205689 | Ortega, Marlene Cortes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205690 | Ortis Burgos, Oscar R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205691 | Ortis Velez, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205692 | ORTIZ ABRAHAM, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195926 | Ortiz Acosta, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205693 | Ortiz Acosta, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205694 | ORTIZ ACOSTA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205695 | ORTIZ ACOSTA, MELVYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205696 | ORTIZ ACOSTA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205697 | ORTIZ AHORRIO, RUTH E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205698 | ORTIZ AHORRIO, RUTH E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205699 | Ortiz Albert, Anna J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205700 | Ortiz Albino, Palmira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205701 | ORTIZ ALFARO, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205702 | ORTIZ ALICEA, ANAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205703 | ORTIZ ALVARADO, DILKA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205704 | Ortiz Alvarado, Dilka N. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205705 | ORTIZ ALVARADO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205706 | Ortiz Alvarado, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205707 | Ortiz Alvarado, Tomasa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205708 | Ortiz Alvarado, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205709 | Ortiz Alvorado, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205710 | Ortiz Angulo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205711 | Ortiz Aponte, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205712 | Ortiz Arbona, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205713 | Ortiz Arroyo, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205714 | ORTIZ AVILES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205715 | Ortiz Ayala, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205716 | Ortiz Ayala, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205717 | ORTIZ BAEZ, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205718 | Ortiz Baez, Nilsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205721 | Ortiz Baez, Nilsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205719 | Ortiz Baez, Nilsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205720 | Ortiz Baez, Nilsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205722 | Ortiz Bello, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205723 | Ortiz Bello, Frank J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205724 | ORTIZ BELLO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205725 | Ortiz Benitez, Velia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205726 | ORTIZ BENITEZ, WIGBERTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205727 | Ortiz Berdecia, Brenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205728 | ORTIZ BERDECIA, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205729 | Ortiz Berrios, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205730 | ORTIZ BERRIOS, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205733 | Ortiz Bigay, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205732 | Ortiz Bigay, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205731 | Ortiz Bigay, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205734 | ORTIZ BLANCO, ARIEL Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205736 | Ortiz Bonilla, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205735 | Ortiz Bonilla, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205737 | ORTIZ BONILLA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205739 | ORTIZ BURGOS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205738 | ORTIZ BURGOS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205740 | Ortiz Burgos, Eulogia Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205741 | ORTIZ BURGOS, JANETTE V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205742 | Ortiz Cadaredo, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205743 | Ortiz Cadavedo , Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205744 | Ortiz Camacho, Turbides | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205745 | Ortiz Canals, Margarita C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205746 | ORTIZ CARABALLO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205747 | Ortiz Carrero, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205748 | Ortiz Cartagena, Alex J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205749 | Ortiz Cartagena, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205750 | Ortiz Cartagena, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205753 | ORTIZ CARTAGENA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205751 | ORTIZ CARTAGENA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205752 | Ortiz Cartagena, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205754 | ORTIZ CASIANO, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205755 | Ortiz Casiano, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205756 | Ortiz Castillo, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205757 | Ortiz Castillo, Mario V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205758 | Ortiz Castro, Felix Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205759 | Ortiz Castro, Pablo R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205760 | Ortiz Cebrera, Nixa I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205761 | Ortiz Chevere, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205762 | ORTIZ CINTRON, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205764 | Ortiz Cintron, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205763 | Ortiz Cintron, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205765 | ORTIZ CINTRON, CARMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205766 | ORTIZ CINTRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205767 | Ortiz Cintron, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205768 | Ortiz Clas, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205769 | Ortiz Class, Edwin R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205770 | Ortiz Claudio, Dalisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205771 | Ortiz Collado, Ana Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205772 | ORTIZ COLLADO, ANA HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205773 | Ortiz Colon , Hector Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205774 | Ortiz Colon, Dorca  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205776 | Ortiz Colon, Hector Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205775 | Ortiz Colon, Hector Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205777 | ORTIZ COLON, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205778 | ORTIZ COLON, JORGE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205779 | ORTIZ COLON, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205780 | Ortiz Colon, Maria del los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205781 | Ortiz Colon, Marta Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205782 | ORTIZ COLON, PEDRO J. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205783 | ORTIZ COLON, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205784 | ORTIZ COLON, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205785 | ORTIZ COLON, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205786 | Ortiz Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205787 | ORTIZ COLON, ROSSANEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205788 | ORTIZ COLON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205789 | Ortiz Colon, Wilma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205790 | Ortiz Cordero, Irma L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205791 | ORTIZ CORDERO, IRMA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205792 | Ortiz Costro, Macaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205793 | Ortiz Crespo, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205794 | ORTIZ CRESPO, ADA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205795 | ORTIZ CRESPO, ADA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205796 | ORTIZ CRUZ, AUREA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205797 | Ortiz Cruz, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205798 | ORTIZ CRUZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205799 | ORTIZ CRUZ, CARMEN Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205801 | ORTIZ CRUZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205800 | ORTIZ CRUZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205802 | Ortiz Cruz, Elba Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205804 | Ortiz Cruz, Elio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205803 | Ortiz Cruz, Elio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205806 | Ortiz Cruz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205805 | Ortiz Cruz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205807 | Ortiz Cruz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205808 | Ortiz Cruz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205809 | Ortiz Cruz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205811 | Ortiz Cruz, Judiberth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205810 | Ortiz Cruz, Judiberth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205812 | Ortiz Cruz, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205813 | Ortiz Cruz, Julio Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205814 | Ortiz Cruz, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205815 | ORTIZ CRUZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205816 | Ortiz Cuadrado, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205817 | Ortiz Curet, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205818 | ORTIZ CURET, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205819 | ORTIZ CURET, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205820 | ORTIZ DAVILA, NILKA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205821 | Ortiz De Jesus, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8205822 | Ortiz De Jesus, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205823 | Ortiz De Jesus, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205824 | ORTIZ DE JESUS, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205825 | Ortiz De Jesus, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205826 | Ortiz de Martinez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205828 | ORTIZ DELGADO, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205829 | Ortiz Delgado, Evelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205827 | ORTIZ DELGADO, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205830 | Ortiz Delgado, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205831 | ORTIZ DIAZ, GLADYS ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205832 | Ortiz Diaz, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205833 | Ortiz Diaz, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205834 | Ortiz Diaz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205835 | Ortiz Diaz, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205836 | ORTIZ DIAZ, NITSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205837 | Ortiz Espada, Teodosia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205838 | ORTIZ FELICIANO, AIDZA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205839 | Ortiz Feliciano, Aidza E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205840 | ORTIZ FELICIANO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205842 | Ortiz Feliciano, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205841 | Ortiz Feliciano, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205843 | Ortiz Felix, Delvis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205844 | Ortiz Felix, Delvis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205845 | Ortiz Fernandez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205846 | ORTIZ FERRER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195927 | ORTIZ FIGUEROA , MARLYBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205847 | Ortiz Figueroa, Lydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205848 | Ortiz Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205850 | ORTIZ FIGUEROA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205849 | Ortiz Figueroa, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205851 | Ortiz Flores, Idelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205853 | Ortiz Flores, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205852 | Ortiz Flores, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205854 | Ortiz Franquie, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205855 | Ortiz Gandia, Sylmer R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205856 | Ortiz Garayua, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205857 | Ortiz Garayua, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205858 | Ortiz Garcia, Alexis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205859 | ORTIZ GARCIA, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205860 | Ortiz Garcia, Fidel Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205861 | ORTIZ GARCIA, GLORIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205864 | ORTIZ GARCIA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205862 | ORTIZ GARCIA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205865 | ORTIZ GARCIA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205863 | ORTIZ GARCIA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205866 | Ortiz Garcia, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205867 | Ortiz Garcia, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205868 | Ortiz Garcia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205869 | Ortiz Garcia, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205870 | Ortiz Garcia, Yajaira L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205871 | Ortiz Gonzalez, Merielle K | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205872 | Ortiz Gonzalez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205873 | Ortiz Gonzalez, Willy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205874 | Ortiz Guerra, Lizzette B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205875 | Ortiz Hernandez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205876 | Ortiz Hernandez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205877 | Ortiz Hernandez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205878 | Ortiz Hernandez, Eduvildo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205879 | ORTIZ HERNANDEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205880 | Ortiz Hernandez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205881 | Ortiz Hernandez, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205882 | Ortiz Hernandez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205883 | ORTIZ HERNANDEZ, NILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205884 | ORTIZ HUERTAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205885 | Ortiz Joubert, William R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205886 | ORTIZ LABOY, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205887 | ORTIZ LABOY, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205888 | ORTIZ LEON, MARIA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205889 | Ortiz Lequerique, Mildred Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205890 | Ortiz Lopez , Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205891 | Ortiz Lopez , Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205892 | Ortiz Lopez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205893 | Ortiz Lopez, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205894 | Ortiz Lopez, Hilda G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205895 | ORTIZ LOPEZ, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205896 | Ortiz Lopez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205897 | Ortiz Lopez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205898 | Ortiz Lopez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205900 | Ortiz Lopez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205899 | ORTIZ LOPEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205901 | Ortiz Lugo, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205902 | Ortiz Machado , Marzodio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205903 | ORTIZ MALAVE, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205904 | Ortiz Maldonado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205905 | Ortiz Maria, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205906 | Ortiz Marrero, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205907 | Ortiz Marrero, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205908 | ORTIZ MARTE, NELDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205909 | Ortiz Martinez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205911 | Ortiz Mateo, Nilda Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205910 | Ortiz Mateo, Nilda Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205912 | ORTIZ MATTA, CANDIDA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205914 | ORTIZ MEDINA, GLORIA  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205913 | ORTIZ MEDINA, GLORIA  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205915 | Ortiz Medina, Gloria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205916 | Ortiz Medina, Gloria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205918 | Ortiz Melendez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205917 | Ortiz Melendez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205919 | ORTIZ MERCADO , BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205920 | Ortiz Mercado, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205921 | Ortiz Mereno, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205922 | ORTIZ MOLINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205923 | ORTIZ MONCHE, LESBY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205924 | Ortiz Montalvo, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205925 | Ortiz Montanez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205926 | Ortiz Montanez, Myrna L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205927 | ORTIZ MONTERO, NESTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205928 | ORTIZ MONTERO, NESTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205929 | Ortiz Mora, Manuel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205930 | Ortiz Morales, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205932 | Ortiz Morales, Ramon David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205931 | Ortiz Morales, Ramon David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205933 | Ortiz Morales, Sasha Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205934 | Ortiz Morales, Sasha Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205935 | Ortiz Morales, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205936 | Ortiz Moreno, Jorge Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205938 | Ortiz Mundo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205937 | Ortiz Mundo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205939 | ORTIZ MURIEL, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205940 | Ortiz Muriel, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205941 | Ortiz Muriel, Wanda Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205942 | Ortiz Nazario, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205943 | ORTIZ NAZARIO, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205944 | Ortiz Nazario, Soledad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205945 | Ortiz Negron, Ada Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205946 | Ortiz Negron, Elma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205947 | Ortiz Negron, Elma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205948 | ORTIZ NEGRON, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205949 | ORTIZ NIEVES, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205950 | ORTIZ NIEVES, IRIS N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205951 | Ortiz Nieves, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205952 | Ortiz Noble, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205953 | Ortiz Nogueras , Maria  del L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205954 | Ortiz Nogueras, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205955 | Ortiz Nolasco, Gladys L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205957 | Ortiz Ocasio, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205956 | Ortiz Ocasio, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205958 | Ortiz Ocasio, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205959 | ORTIZ OJEDA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205960 | ORTIZ OJEDA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205961 | ORTIZ OJEDA, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205962 | Ortiz Ojeda, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205963 | Ortiz Oliver, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205964 | Ortiz Oliver, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205965 | ORTIZ OLIVERAS, MYRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205966 | Ortiz Olivero, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205968 | Ortiz Oquendo, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205967 | Ortiz Oquendo, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205969 | Ortiz Orengo, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205970 | ORTIZ OROZCO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205971 | Ortiz Ortega, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205972 | Ortiz Ortiz, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205973 | ORTIZ ORTIZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205975 | Ortiz Ortiz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205974 | Ortiz Ortiz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205976 | ORTIZ ORTIZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205977 | Ortiz Ortiz, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205978 | Ortiz Ortiz, Magda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205979 | Ortiz Ortiz, Margarita R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205980 | ORTIZ ORTIZ, MARGARITA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205981 | Ortiz Ortiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205982 | ORTIZ ORTIZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205983 | Ortiz Ortiz, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205984 | ORTIZ ORTIZ, MAYRA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205985 | Ortiz Ortiz, Mirla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205987 | Ortiz Ortiz, Nayda P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205986 | Ortiz Ortiz, Nayda P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205988 | ORTIZ ORTIZ, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205989 | ORTIZ ORTIZ, YASDELL T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205990 | ORTIZ ORTIZ, YASDELL T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205991 | ORTIZ OYOLA, GAMALIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205992 | Ortiz Pacheco, Carlos  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205993 | Ortiz Padua, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205994 | ORTIZ PEREZ, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205996 | ORTIZ PEREZ, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205995 | ORTIZ PEREZ, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205997 | Ortiz Perez, Ivelisse del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205998 | ORTIZ PEREZ, IVELISSE DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205999 | Ortiz Perez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206000 | Ortiz Perez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206002 | Ortiz Perez, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206001 | Ortiz Perez, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206003 | ORTIZ PESANTE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206004 | Ortiz Pigueroa, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206005 | Ortiz Pizano, Yamile Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206006 | Ortiz Pizarro, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206007 | ORTIZ PIZARRO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206008 | ORTIZ PIZARRO, YAMILE ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206009 | ORTIZ PLAZA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206010 | Ortiz Quesada, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206012 | ORTIZ QUESADA, LYDIA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206011 | Ortiz Quesada, Lydia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206013 | Ortiz Quesada, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206014 | ORTIZ QUINONES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206015 | ORTIZ QUINONES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206017 | Ortiz Quinones, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206018 | Ortiz Quinones, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206016 | Ortiz Quinones, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206019 | Ortiz Quinones, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206020 | Ortiz Quinones, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206022 | Ortiz Quinonez, Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206021 | Ortiz Quinonez, Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206023 | Ortiz Ramirez, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206024 | ORTIZ RAMIREZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206025 | ORTIZ RAMIREZ, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206026 | ORTIZ RAMIREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206027 | ORTIZ RAMIREZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206028 | Ortiz Ramos, Adeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206029 | ORTIZ RAMOS, HECMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206030 | ORTIZ REYES , JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206031 | Ortiz Reyes, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206032 | Ortiz Reyes, Wandalisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206033 | Ortiz Rivas, Nydia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206034 | Ortiz Rivera, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206035 | Ortiz Rivera, Carmen Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206036 | Ortiz Rivera, Luz Adina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206037 | Ortiz Rivera, Luz Adina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206038 | ORTIZ RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206039 | ORTIZ RIVERA, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206040 | Ortiz Rivera, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206041 | Ortiz Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206042 | Ortiz Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206043 | Ortiz Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206044 | Ortiz Rivera, Nancy L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206045 | Ortiz Rivera, Victor C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206046 | Ortiz Rivera, Victor C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206047 | Ortiz Rivera, Victor C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206048 | ORTIZ RIVERA, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206049 | Ortiz Rivera, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206051 | ORTIZ ROCHE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206050 | ORTIZ ROCHE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206052 | Ortiz Roche, Minerva S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206053 | ORTIZ ROCHE, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206054 | Ortiz Rodriguez, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8206056 | ORTIZ RODRIGUEZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206055 | Ortiz Rodriguez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206057 | Ortiz Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206058 | Ortiz Rodriguez, Eric Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206059 | Ortiz Rodriguez, Eric Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206061 | Ortiz Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206060 | Ortiz Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206062 | Ortiz Rodriguez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206063 | Ortiz Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206064 | Ortiz Rodriguez, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206065 | Ortiz Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206066 | Ortiz Rodriguez, Luis H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206067 | Ortiz Rodriguez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206068 | Ortiz Rodriguez, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206069 | Ortiz Rodriguez, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206070 | Ortiz Rodriguez, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206071 | Ortiz Rodriguez, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206073 | ORTIZ RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206072 | ORTIZ RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206074 | Ortiz Rodriguez, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206075 | Ortiz Rodriguez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8206076 | Ortiz Rodriguez, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204991 | ORTIZ RODRIQUEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204992 | ORTIZ ROJAS, VILMA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204993 | ORTIZ ROJAS, VILMA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204994 | Ortiz Roman, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204995 | Ortiz Rosa, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204996 | ORTIZ ROSA, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204997 | Ortiz Rosa, Clara L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204998 | ORTIZ ROSADO , LUIS  ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204999 | Ortiz Rosado, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205000 | Ortiz Rosado, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205001 | ORTIZ ROSADO, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205003 | Ortiz Rosario, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205004 | ORTIZ ROSARIO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205002 | ORTIZ ROSARIO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205005 | ORTIZ ROSARIO, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205006 | Ortiz Rosario, Olivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205007 | Ortiz Salas, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205008 | Ortiz Salas, Gloria Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205009 | Ortiz Salinas , Juan  Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205010 | Ortiz Sanfeliz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205011 | ORTIZ SANFELIZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205013 | Ortiz Santana, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205012 | Ortiz Santana, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205014 | Ortiz Santana, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205016 | ORTIZ SANTANA, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205015 | ORTIZ SANTANA, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205017 | Ortiz Santana, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205018 | Ortiz Santiago, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205019 | Ortiz Santiago, Descia Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205020 | Ortiz Santiago, Glenny Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205021 | ORTIZ SANTIAGO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205022 | ORTIZ SANTIAGO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205023 | Ortiz Santiago, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205024 | Ortiz Santiago, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205025 | Ortiz Santiago, Ruth I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205026 | ORTIZ SANTOS, ANA EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205027 | ORTIZ SANTOS, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205028 | ORTIZ SANTOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205029 | Ortiz Santos, Miriam Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205030 | ORTIZ SEPULUEDA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205031 | ORTIZ SEPULVEDA, KAREN  Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205032 | Ortiz Sesenton, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205033 | Ortiz Sesenton, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205034 | ORTIZ SIERRA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205035 | ORTIZ SILVA, VILMA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205036 | ORTIZ SILVA, VILMA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205037 | Ortiz Soldevila, Rosa Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205038 | ORTIZ SOLER, SINDALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205039 | Ortiz Solis, Adimil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205040 | ORTIZ SOTO , CARMEN ALBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205041 | Ortiz Soto, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205042 | Ortiz Soto, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205043 | ORTIZ TORO, MIRIAM I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205044 | ORTIZ TORRES, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205045 | Ortiz Torres, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205046 | Ortiz Torres, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205047 | Ortiz Torres, Glendaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205048 | ORTIZ TORRES, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205049 | Ortiz Torres, Mabeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205050 | Ortiz Torres, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205051 | Ortiz Torres, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205053 | Ortiz Torres, Nyrma O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205052 | Ortiz Torres, Nyrma O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205054 | ORTIZ TORRES, SUHEIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205055 | ORTIZ TORRES, SUHEIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205056 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205057 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205058 | ORTIZ VALENTIN, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205059 | Ortiz Vargas, Audry B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205060 | ORTIZ VARGAS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205061 | ORTIZ VAZQUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205062 | Ortiz Vega, Coral | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205063 | ORTIZ VEGA, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205064 | Ortiz Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205065 | Ortiz Velez, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205067 | Ortiz Ventura, Lizette Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205066 | Ortiz Ventura, Lizette Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205068 | ORTIZ VERA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205069 | Ortiz Viera, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205071 | ORTIZ VILLANUEVA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205070 | ORTIZ VILLANUEVA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205072 | Ortiz Villodas, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205073 | Ortiz Villodas, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205074 | Ortiz Zayas, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205075 | Ortiz, Delfin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205076 | Ortiz, Dinah E. Cardona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205077 | Ortiz, Edgardo Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205078 | ORTIZ, EDILBERTO ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205080 | Ortiz, Luis  Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205079 | Ortiz, Luis  Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205081 | Ortiz, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205082 | Ortiz, Marlene Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205083 | Ortiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205084 | Ortiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205085 | Ortiz, Pedro Perez | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205086 | Ortiz, Reinaldo Martinez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205087 | ORTIZ, RUTH CINTRON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205088 | ORTIZ, RUTH CINTRON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205089 | Ortiz, Santa Espada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205090 | ORTIZ, STEVEN AYBAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205091 | Ortiz, Vilmarie Acevedo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205092 | ORTIZ, WILLIAM PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205095 | Ortiz-Acosta, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205094 | Ortiz-Acosta, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205093 | Ortiz-Acosta, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205096 | ORTIZ-CASTRO, PABLO R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205097 | Ortiz-Oliveras, Myriam C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205098 | Ortiz-Vera, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205099 | Oryiz Cruz, Elio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205100 | OSORIO DIAZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205101 | OSORIO MORAN, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205102 | Osorio Pizarro, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205103 | Osorio Pizarro, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205104 | OSORIO SEGARRA, GLENDA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205105 | Osorio Vazquez, Glimer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205106 | Ostalaza Cruz, Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205107 | Ostolaza Munoz, Blanca A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205108 | Ostolaza Munoz, Ermelindo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205109 | Ostolaza Munoz, Ermelindo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205110 | OSTOLAZA MUOZ, BLANCA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205111 | OSTOLAZA RODRIGUEZ, CESAR W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205112 | OSTOLAZA RODRIGUEZ, CESAR W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205114 | Ostolaze Rodriguez, Cesar W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205113 | Ostolaze Rodriguez, Cesar W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205116 | Otero Acosta, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205115 | Otero Acosta, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205118 | Otero Baez, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205117 | OTERO BAEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205120 | OTERO BAEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205119 | OTERO BAEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205121 | Otero Barbosa, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205122 | OTERO BURGOS, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205123 | Otero Concepcion, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205124 | OTERO CRISTOBAL, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205125 | Otero Flores, Gladys N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205126 | OTERO GERENA, IRIS D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205127 | Otero Gonzalez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205128 | Otero Jimenez, Lisbeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205129 | Otero Marrero, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205131 | Otero Martinez, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205130 | Otero Martinez, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205132 | OTERO MATOS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205133 | Otero Muniz, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205134 | Otero Nieves, Olga L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205135 | OTERO OTERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205137 | Otero Pagan , Carlos  T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205136 | Otero Pagan , Carlos  T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205138 | OTERO RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205139 | Otero Rivera, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205140 | OTERO ROQUE , MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205141 | Otero Santana, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205142 | Otero Santana, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205143 | OTERO SANTIAGO, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205144 | Otero Santos, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205145 | Otero Toledo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205146 | Otero Vazquez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205147 | Otero, Haydee Davila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205148 | Otero-Yambo, Elsa Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205149 | Oyola Cosme, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205150 | Oyola Maldonado, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205151 | OYOLA MOLINA, HIRAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205152 | Oyola Rios, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205153 | Oyola Rivera, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205154 | Oyola Santiago, Mario L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205155 | Oyola Torres, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205156 | Oyola Valentin, Celso H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205157 | Pabon Bones, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205158 | Pabon Fernandez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205159 | Pabon Garcia, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205160 | Pabon Garcia, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205161 | Pabon Martinez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205162 | Pabon Mercado, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205163 | PABON ORTIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205164 | PABON PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205165 | Pabon Perez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205166 | PABON PEREZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205167 | PABON RAMIREZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205168 | Pabon Rodriguez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205169 | Pabon Rodriguez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205170 | PABON RODRIGUEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205171 | Pabon Rodriguez, Max E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205172 | Pabon Rodriguez, Max E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205175 | PABON RODRIGUEZ, MAX E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205173 | PABON RODRIGUEZ, MAX E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205176 | Pabon Rodriguez, Max E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205174 | Pabon Rodriguez, Max E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205177 | PABON ROJAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205178 | PABON SANTIAGO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205179 | Pabon Santiago, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205182 | Pabon Torres, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205180 | Pabon Torres, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205183 | Pabon Torres, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205181 | Pabon Torres, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205184 | Pabon Vazquez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205185 | Pabon Vega, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205186 | Pabor Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205187 | Pacheco Acosta, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205188 | Pacheco Andino, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205189 | Pacheco Antongiorgi, Emiliano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205190 | Pacheco Antongiorgi, Ezequiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205191 | PACHECO CARABALLO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205192 | PACHECO COLLAZO, RICHARD L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205193 | PACHECO ECHEVARRIA, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205194 | Pacheco Figuroe, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205195 | Pacheco Garcia, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205197 | Pacheco Garcia, Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205196 | Pacheco Garcia, Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205200 | Pacheco Giudicelli, Ceferino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205199 | Pacheco Giudicelli, Ceferino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205198 | Pacheco Giudicelli, Ceferino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205201 | Pacheco Giudicelli, Loida E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205202 | Pacheco Giudicelli, Milca | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205203 | Pacheco Giudicelli, Ruth A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205204 | Pacheco Guzman, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205205 | Pacheco Laboy, Deborah E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205206 | Pacheco Luciano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205208 | Pacheco Maldonado, Giselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205207 | Pacheco Maldonado, Giselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205209 | Pacheco Martinez, Doris  Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205210 | Pacheco Martinez, Elsie Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205211 | Pacheco Morales, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205212 | PACHECO MORALES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205213 | Pacheco Moret, Alice Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205214 | PACHECO MUNIZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205216 | Pacheco Orengo, Robuan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205215 | Pacheco Orengo, Robuan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205217 | Pacheco Ortiz, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205218 | Pacheco Padilla, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205219 | PACHECO PENA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205220 | PACHECO PEREZ, ALICE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205221 | Pacheco Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205223 | PACHECO PEREZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205222 | PACHECO PEREZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205225 | Pacheco Perez, Wilmer L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205224 | Pacheco Perez, Wilmer L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205226 | Pacheco Quinones, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205227 | Pacheco Rios, Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205228 | Pacheco Roche, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205229 | PACHECO ROCHE, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205230 | Pacheco Rodriguez , Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205231 | Pacheco Rodriguez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205232 | Pacheco Rodriguez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205233 | Pacheco Rodriguez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205234 | Pacheco Saez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205236 | Pacheco Torres, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205235 | Pacheco Torres, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205238 | Pacheco Torres, Kerman | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205237 | PACHECO TORRES, KERMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205239 | PACHECO TORRES, KERMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205240 | Pacheco Torres, Kerman | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205241 | PACHECO TORRES, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205242 | PACHECO TROCHE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205243 | Pacheco Valdivieso, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205244 | PACHECO VALDIVIESO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205245 | Pacheco-Rullan, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205246 | Pacheo Perez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205247 | PACHEO ROCHE, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205248 | Padella Rivera, Linda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205249 | Padilla Ayala, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205250 | PADILLA CASTILLO, YAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205251 | PADILLA CASTILLO, YAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205252 | Padilla Castillo, Yamaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205253 | Padilla Claudio, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205254 | PADILLA COLON, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205255 | PADILLA COLON, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205256 | PADILLA CRUZ, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205257 | Padilla Cruz, Miriam E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205258 | Padilla Eduardo, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205259 | Padilla Ferrer, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205260 | Padilla Ferrer, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205261 | Padilla Flores, Vilma V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205262 | Padilla Flores, Vilma V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205263 | Padilla Garcia, Gilbert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205264 | Padilla Gonzalez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205265 | PADILLA GONZALEZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205266 | Padilla Gonzalez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205267 | Padilla Guerrido, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205268 | PADILLA GUTIERREZ, JOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205269 | PADILLA GUTIERREZ, JOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205270 | Padilla Harry, Rangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205271 | Padilla Jimenez, Angel  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205272 | Padilla Lopez, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205273 | Padilla Lugo , Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205274 | PADILLA LUGO, DENNISSE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205275 | Padilla Lugo, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205276 | PADILLA MARTINEZ, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205277 | Padilla Matias, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205278 | PADILLA PADILLA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205280 | PADILLA PADILLA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205279 | PADILLA PADILLA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205281 | Padilla Ramos, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205282 | Padilla Rodriguez, Mildred  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205283 | Padilla Rodriguez, Mildred I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205284 | PADILLA RODRIGUEZ, MILDRED I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205285 | Padilla Rosado, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205286 | Padilla Rosado, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205287 | Padilla Santiago, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205288 | Padilla Santiago, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205289 | PADILLA TORRES, ELIO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205293 | PADILLA TRABAL, JOHAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205292 | Padilla Trabal, Johand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205291 | PADILLA TRABAL, JOHAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205290 | Padilla Trabal, Johand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205294 | PADILLA VAZQUEZ, EDWIN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205295 | Padilla Zayas, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205296 | Padilla, Eli Lopez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205297 | Padin Gonzalez, Kamilo F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205298 | PADIN GONZALEZ, KAMILO F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205299 | Padin Martinez, Carmen Dennise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205300 | Padin Rios, Maria R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205302 | Padin Rios, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205301 | Padin Rios, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205303 | Padin-Rodriguez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205304 | Padin-Rodriguez, Jose  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205305 | Padron Velez , Dolores  Albertina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205306 | PADRON VELEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205307 | Padua Santiago, Yolanda  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205308 | Paduari Simonetty, Wanda B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205309 | Pagan Alicea, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205310 | Pagan Alvarado, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205311 | PAGAN ARENAS, IVIS GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205312 | Pagan Benitez , Myra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205313 | PAGAN BENITEZ, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205314 | Pagan Calcano, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205315 | Pagan Calcano, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205316 | Pagan Carrasquillo, Zulmari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205317 | Pagan Coll, Bartolome | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205318 | Pagan Colon, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205319 | Pagan Colon, Evelyn Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205320 | PAGAN COLON, EVELYN ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205321 | Pagan Cordero, Luisa E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205322 | PAGAN CORDERO, VIDALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205323 | PAGAN CORNIER, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205324 | PAGAN CORNIER, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205325 | PAGAN CORREA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205328 | Pagan Cosme, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205326 | Pagan Cosme, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205327 | Pagan Cosme, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205329 | Pagan Crespo, Paulita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205330 | Pagan Cruz, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205331 | Pagan Cuascut, Lilliam N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205332 | Pagan De Jesus, Dayna Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205333 | Pagan Febus, Ruben A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205334 | Pagan Fegueroa, Neruda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205335 | PAGAN FIGUEROA , GLADYS  ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205336 | Pagan Figueroa, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205337 | Pagan Figueroa, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205338 | Pagan Figueroa, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205339 | Pagan Figueroa, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205340 | Pagan Figueroa, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205341 | Pagan Figueroa, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205342 | Pagan Figueroa, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205343 | PAGAN GARCIA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205344 | PAGAN GOMEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205346 | PAGAN GOMEZ, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205345 | PAGAN GOMEZ, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205347 | Pagan Gonzalez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205348 | PAGAN GONZALEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205349 | Pagan Guzman, Milton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205351 | PAGAN IRIZARRY, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205350 | PAGAN IRIZARRY, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205353 | Pagan Jimenez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205352 | Pagan Jimenez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205354 | PAGAN LOPEZ, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205355 | Pagan Lopez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205356 | PAGAN LUGO, ELBA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205357 | PAGAN LUGO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205358 | Pagan Lugo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205359 | Pagan Lugo, Nilda C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205360 | Pagan Lugo, Nilda Catalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205361 | PAGAN MARQUEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205362 | Pagan Martinez, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205364 | PAGAN MARTINEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205363 | PAGAN MARTINEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205365 | PAGAN MEJIAS, ADANELLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205366 | Pagan Mendez, Hilda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205367 | PAGAN MENDEZ, MIRTA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205368 | Pagan Mercado, Juan N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205369 | Pagan Montalvo, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205370 | Pagan Montanez, Melissa Monick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205371 | Pagan Morcelo, Joselito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205372 | Pagan Nazario, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205375 | Pagan Nazario, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205374 | PAGAN NAZARIO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205373 | Pagan Nazario, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205376 | PAGAN NEGRON, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205377 | PAGAN OTERO, CANDIDO  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205378 | Pagan Pacheco , Valerio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205380 | Pagan Pagan, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205379 | Pagan Pagan, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205382 | Pagan Pagan, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205381 | Pagan Pagan, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205383 | Pagan Perez, Agapito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205385 | Pagan Perez, Eligio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205384 | Pagan Perez, Eligio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205386 | PAGAN PEREZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195929 | PAGAN PEREZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195928 | PAGAN PEREZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205387 | Pagan Perez, Petra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205388 | PAGAN RIVERA, ESTHER D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205389 | PAGAN RIVERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205390 | Pagan Rivera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205391 | Pagan Rivera, Lymaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205392 | Pagan Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205393 | Pagan Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195930 | PAGAN RIVERA, SONIA  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195931 | PAGAN RIVERA, SONIA  N | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205394 | Pagan Rivera, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205396 | Pagan Rodriguez, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205395 | Pagan Rodriguez, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205397 | PAGAN RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205398 | Pagan Ruiz, Denisse M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205399 | Pagan Ruiz, Denisse M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205400 | PAGAN RUIZ, DENISSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205401 | PAGAN RUIZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205402 | Pagan Salgado, Gamalier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205403 | PAGAN SALGADO, GAMALIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205404 | Pagan Santana , Leslie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205405 | Pagan Santana, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205406 | PAGAN SANTIAGO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205407 | Pagan Silva, Aleida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205408 | PAGAN TOLEDO, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205409 | Pagan Torres, Lydia  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205410 | Pagan Torres, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205411 | Pagan Torres, Paulita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205412 | Pagan Zayas, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205413 | Pagan, Evelyn Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205414 | Pagan, Yajaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205415 | Pagan., Yajaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205416 | Pagon Nazario, Marixza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205417 | Pagon Zayas, Arleen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205418 | PAJAN AYALA, SANDRA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205419 | Palacios Santos, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205421 | Pallens Guzman, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205420 | Pallens Guzman, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205422 | Pancorbo Cintron, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205423 | PANCORBO FLORES, VELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205424 | PANDOLFI DE RINALDIS, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205425 | Panell Diaz, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205426 | Paneto Soto, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205427 | PANETO SOTO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205428 | Pantoja Medina, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205429 | Pantoja Santiago, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205430 | PARADIZO ALOMAR, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205431 | PARADIZO FELICIANO, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205432 | Paradizo Lugo, Ericks Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205433 | Pardo Toro, Derys G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205434 | Pardo Vega, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205435 | Pardo Vega, José E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205436 | Pardo Zapata , Dinorah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205437 | Paredes Morales, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205438 | PARIS ESCALERA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205439 | Paris Medina, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205440 | Paris Medina, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205441 | PARRILLA CANALES, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205442 | Parrilla Sotomayor, Olga A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205443 | Parrilla Sotomayor, Olga A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205444 | Parrilla Sotomayor, Olga Amaoilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205445 | Parrilla Sotomayor, Olga Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205446 | Parson Gonzalez, Myrna Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205447 | PASCUAL RODRIGUEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205448 | Pascual Rodriguez, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205449 | Passalacqua Matos, Dexter Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205451 | Passalaqua Matos, Dexter J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205450 | Passalaqua Matos, Dexter J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205452 | Pastor Cortes, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205453 | PASTRANA ALMENA, SONIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205454 | PASTRANA SANCHEZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205455 | Pastrana Serrano, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205456 | Patron Perez, Magaly J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205457 | Paz Perez, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205458 | Pedraza Rolon, Gloria Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205460 | PEDRAZA VELAZQUEZ, EDUARDO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205459 | PEDRAZA VELAZQUEZ, EDUARDO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205461 | PEDRO CRUZ VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205462 | PEDRO MALDONADO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205463 | PEDRO ROSA, YESMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205464 | PELEGRINA SOEGAARD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205465 | PELLICIA ECHEVARRIA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205466 | Pellicier Babandndi, Gaspar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205467 | Pellicier Bahamundi, Gaspar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205469 | Pellicier Martinez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205468 | Pellicier Martinez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205470 | PELLICIER TORRES, GASPAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205471 | Pellot Arce, Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8205472 | Pellot Feliciano, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205473 | Pellot Feliciano, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205474 | Pellot Feliciano, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205476 | Pellot Feliciano, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205477 | Pellot Feliciano, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205475 | Pellot Feliciano, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205478 | PELLOT LOPEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205479 | PELLOT LOPEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205480 | Peluyera Maldonado, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205481 | Peluyera Maldonado, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205482 | PENA ALEJANDRO, CYNTHIA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205483 | Pena Cintron, Carmen Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205484 | Pena Cintron, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205485 | PENA DAVILA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205486 | Pena Davila, Denise J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205487 | Pena Davila, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205488 | Pena de Jesus, Maria Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205489 | Pena Hernandez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205490 | Pena Hernandez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205491 | Pena Hernandez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205492 | Pena Hernandez, Brenda  Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205493 | Pena Hernandez, Brenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205494 | PENA HERNANDEZ, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205495 | Peña Hernández, Julissa Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205497 | Pena Hernandez, Sonia Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205498 | Pena Hernandez, Sonia Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205496 | Pena Hernandez, Sonia Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205499 | Pena Hernandez, Sonia Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205500 | PENA HERNANDEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205502 | Pena Hernandez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205501 | Pena Hernandez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205504 | Pena Hernandez, Zulma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205503 | Pena Hernandez, Zulma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205505 | Pena Hernandez, Zulma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205506 | Pena Maldonado, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205507 | PENA MEDINA , LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205508 | PENA MEDINA, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205509 | Pena Merced, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205510 | PENA MERCED, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8205511 | Pena Pena, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205512 | Pena Pena, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205513 | Pena Pinto, Marlyn I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205514 | Pena Plaza, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205515 | Pena Ramos, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205517 | Pena Santiago, Mayra Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205516 | Pena Santiago, Mayra Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205518 | Pena, Israel Miranda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205519 | Pena, Nydia Mercado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205520 | Peno Hernandez, Julissa Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205521 | Perales Menendez, Rhona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205522 | Perales Perez , Noel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205523 | PERALES PEREZ, NOEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205524 | Perales Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205525 | PERALTA SORIANO, ONORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205526 | PERAZA PEREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205527 | PEREIRA COLON, IRIS V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205528 | Pereira Martinez, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205529 | Pereira Miranda, Blanca J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205530 | PEREIRA MIRANDA, BLANCA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205531 | Pereira Ramos, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205532 | PEREIRA RAMOS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8205533 | Pereira Ramos, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204448 | PEREIRA RAMOS, CARMEN   DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204447 | PEREIRA RAMOS, CARMEN   DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204449 | Pereles Rodriguez, Ramon M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204450 | Pereo Feliciano, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204451 | Peres Raminas, Tatiana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204452 | Perez - Rivera, Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204453 | Perez Acevedo, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204454 | Perez Agosto, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204455 | Perez Alameda, Linda Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204456 | PEREZ ALAMEDA, LINDA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204457 | Perez Albarran, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204459 | Perez Albino, Janne Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204458 | Perez Albino, Janne Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204460 | Perez Albino, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204461 | Perez Alero, Esther Ma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204462 | PEREZ ALGARIN, MARY R. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204463 | Perez Allers, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204464 | Perez Alvarado, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204465 | Perez Alvarado, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204467 | Perez Alvarado, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204468 | PEREZ ALVARADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204466 | PEREZ ALVARADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204469 | PEREZ ALVARADO, NORA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204470 | Perez Alvarado, Nora M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204471 | PEREZ ALVARADO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204472 | PEREZ ALVAREZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204473 | Perez Alvarez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204474 | Perez Antonsanti, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204475 | PEREZ ANTONSANTI, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204477 | Perez Antonsanti, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204476 | PEREZ ANTONSANTI, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204478 | PEREZ ANTONSANTI, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204479 | Perez Antonsanti, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204480 | Perez Aponte, Igdalia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204481 | Perez Aponte, Igdalia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204482 | Perez Arce, Jennifer  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204483 | Perez Arroyo, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204484 | PEREZ ARROYO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204485 | Perez Arroyo, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204486 | Perez Aules, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204487 | Perez Aviles, Ana  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204488 | Perez Aviles, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204489 | PEREZ AYALA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204491 | PEREZ AYALA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204490 | PEREZ AYALA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204492 | Perez Baez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204493 | PEREZ BARBOSA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204495 | Perez Bautista, Dorys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204494 | Perez Bautista, Dorys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204496 | Perez Beltran, Eliseo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204497 | Perez Beltran, Eliseo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204498 | Perez Beltran, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204499 | Perez Berrocal, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204500 | Perez Bido, Rafael G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204501 | PEREZ BIRRIE, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204502 | Perez Birriel, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204503 | Perez Bonilla, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204505 | Perez Bonilla, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204504 | Perez Bonilla, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204506 | PEREZ BONILLA, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204507 | Perez Bonilla, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204509 | Perez Borges, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204508 | Perez Borges, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204510 | Perez Borges, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204511 | PEREZ BOSCH, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204512 | Perez Burgos, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204513 | PEREZ BURGOS, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204516 | PEREZ BURGOS, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204515 | Perez Burgos, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204514 | PEREZ BURGOS, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204517 | PEREZ BURGOS, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204518 | Perez Caban, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204519 | Perez Camacho, Luz  Celeste | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204520 | PEREZ CAMACHO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204521 | Perez Capielo, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204524 | Perez Casablanca, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204523 | Perez Casablanca, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204522 | Perez Casablanca, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204525 | Perez Castellar, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204526 | PEREZ CASTRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204527 | Perez Castro, Gricelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204528 | PEREZ CEDENO, MAYRA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204529 | Perez Cepeda, Jean C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204530 | Perez Cepeda, Jean C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204531 | Perez Cintron, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204532 | Perez Collazo, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204536 | Perez Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204534 | PEREZ COLON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204533 | Perez Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204535 | PEREZ COLON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204537 | Perez Colon, Gladybel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204538 | PEREZ COLON, IDELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204539 | Perez Colon, Maria  de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204540 | PEREZ COLON, MARIA D. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204541 | Perez Colon, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204542 | PEREZ COLON, NIXZA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204543 | PEREZ COLON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204544 | Perez Corchado, Acenet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204545 | Perez Corchodi, Acenet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204546 | PEREZ CORNIER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204547 | Perez Cosmez, Ida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204548 | Perez Crespo, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204549 | Perez Cruz , Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204550 | Perez Cruz , Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204551 | Perez Cruz, Alicia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204552 | PEREZ CRUZ, ANGEL B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204553 | Perez Cruz, Annie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204554 | Perez Cruz, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204555 | PEREZ CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204557 | Perez Cruz, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204556 | Perez Cruz, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204558 | Perez Cruz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204559 | Perez Cruz, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204560 | PEREZ CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204563 | Perez Cruz, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204561 | Perez Cruz, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204562 | Perez Cruz, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204565 | PEREZ CRUZ, YOMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204564 | Perez Cruz, Yomari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204566 | PEREZ DE GONZALEZ, GERALDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204567 | Perez de Jesus, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204568 | PEREZ DE JESUS, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204569 | Perez De Jesus, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204570 | PEREZ DEL VALLE, ANA W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204571 | Perez Diaz, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204572 | Perez Diaz, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204573 | PEREZ DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204575 | Perez Diaz, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204574 | Perez Diaz, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204576 | Perez Diaz, Nilma A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204577 | Perez Diaz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204578 | PEREZ ECHEVARRIA, URBANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204579 | Perez Esparra, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204580 | Perez Esparra, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204582 | Perez Faliciano , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204581 | Perez Faliciano , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204585 | Perez Feliciano, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204586 | Perez Feliciano, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204584 | Perez Feliciano, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204583 | Perez Feliciano, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204587 | Perez Feliciano, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204588 | Perez Feliciano, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204589 | PEREZ FELICIANO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204590 | Perez Feliciano, Yomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204591 | PEREZ FELIX, ALBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204593 | PEREZ FERNANDEZ, ENID  S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204592 | PEREZ FERNANDEZ, ENID  S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204594 | PEREZ FIGUEROA, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204595 | Perez Figueroa, Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204596 | Perez Fildago, Ruth Celenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204597 | PEREZ FLORES, GLORYBELL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204598 | PEREZ FONTANEZ, YAMILKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204599 | PEREZ FONTANEZ, YAMILKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204600 | Perez Franceschini, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204601 | PEREZ FUENTES, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204602 | Perez Fuentes, Hector A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204603 | Perez Galarza, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204604 | PEREZ GALLEGO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204605 | Perez Garcia, Marilyn F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204606 | Perez Garcia, Nilda  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204608 | PEREZ GARCIA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204607 | PEREZ GARCIA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204609 | Perez Garcia, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204610 | PEREZ GERENA, AGRIMALDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204611 | Perez Gomez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204612 | Perez Gomez, Eder Uzziel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204613 | Perez Gomez, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204614 | Perez Gomez, Milka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204615 | Perez Gonsalez, Osualdo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204616 | Perez Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204617 | PEREZ GONZALEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204618 | PEREZ GONZALEZ, JOSE N. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204619 | Perez Gonzalez, Lester L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204620 | PEREZ GONZALEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204621 | PEREZ GONZALEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204622 | Perez Gonzalez, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204623 | PEREZ GONZALEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204624 | Perez Gonzalez, Vilma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204625 | PEREZ GONZALEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204626 | Perez Gonzalez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204627 | PEREZ GOYTIA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204628 | PEREZ GRACIA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204629 | Perez Guzman, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204631 | Perez Hernandez, Carmencita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204630 | PEREZ HERNANDEZ, CARMENCITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204632 | Perez Hernandez, Cesar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204633 | Perez Hernandez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204634 | Perez Hernandez, Eva  Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204635 | Perez Hernandez, Eva Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204636 | Perez Hernandez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204638 | Perez Hernandez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204637 | Perez Hernandez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204639 | Perez Irizarry, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204640 | Perez Irizarry, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204641 | Perez Jaidar, Caridad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204643 | PEREZ JIMENEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204644 | Perez Jimenez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204642 | Perez Jimenez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204645 | Perez Jimenez, Hector F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204647 | Perez Jimenez, Hector F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204646 | Perez Jimenez, Hector F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204648 | Perez Jimenez, Hector F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204649 | Perez Jimenez, Luis Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204652 | Perez Jusino, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204650 | PEREZ JUSINO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204651 | PEREZ JUSINO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204654 | Perez Justiniano, Clara E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204653 | Perez Justiniano, Clara E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204656 | Perez Justiniano, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204655 | Perez Justiniano, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204657 | Perez Lacen, Rosa  G | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204658 | Perez Lacen, Rosa  G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204659 | Perez Lamount, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204660 | Perez Larriuz, Gustavo Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204661 | Perez Leon, Mryna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204663 | Perez Leon, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204662 | Perez Leon, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204664 | PEREZ LEON, ZULMA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204665 | Perez Lopez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204667 | PEREZ LOPEZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204666 | Perez Lopez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204668 | Perez Lugo, Consuelo G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204669 | Perez Lugo, Consuelo G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204670 | Perez Lugo, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204671 | Perez Lugo, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204672 | PEREZ MAESTRE, DYNNEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204673 | PEREZ MALDANADO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204674 | Perez Maldonado, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204675 | Perez Maldonado, Melliangee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204676 | Perez Maldonado, Melliangee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204677 | PEREZ MALDONADO, NERITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204678 | Perez Maldonado, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204679 | Perez Mangual , Ana  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204680 | PEREZ MARTINEZ,  ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204681 | Perez Martinez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204682 | PEREZ MARTINEZ, CANDIDA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204683 | PEREZ MARTINEZ, CANDIDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204684 | Perez Martinez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204685 | PEREZ MARTINEZ, LUZ  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204686 | PEREZ MARTINEZ, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204687 | Perez Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204688 | PEREZ MEDINA MD, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204689 | Perez Medina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204690 | Perez Medina, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204691 | PEREZ MEDINA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204693 | PEREZ MEDINA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204692 | PEREZ MEDINA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204694 | Perez Medini, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204695 | PEREZ MELENDEZ, EDNA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204696 | Perez Melendez, Olga M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204697 | PEREZ MENDEZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204698 | Perez Mendez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204699 | PEREZ MENDEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204700 | Perez Mendez, Litza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204702 | PEREZ MENDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204701 | PEREZ MENDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204703 | Perez Mendoza , Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204704 | Perez Mercado, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204705 | PEREZ MIELES, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204706 | Perez Millan, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204707 | Perez Miranda, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204708 | Perez Mojica , Sonia H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204709 | Perez Mojica , Sonia H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204710 | Perez Molina, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204711 | PEREZ MONTES, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204713 | Perez Morales, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204712 | PEREZ MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204714 | Perez Moreno, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204715 | Perez Muniz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204716 | PEREZ MUNOZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204717 | PEREZ MUNOZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204718 | Perez Natal, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204719 | Perez Negron, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204720 | Perez Nieves, Amilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204721 | Perez Nieves, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204722 | Perez Nieves, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204723 | Perez Ocasio, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204725 | PEREZ ORTEGA, EDNA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204724 | PEREZ ORTEGA, EDNA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204726 | PEREZ ORTIZ, ANA  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204727 | Perez Ortiz, Ana  Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204729 | Perez Ortiz, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204728 | Perez Ortiz, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204730 | Perez Ortiz, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204731 | Perez Ortiz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204734 | Perez Ortiz, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204732 | Perez Ortiz, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204733 | PEREZ ORTIZ, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204736 | Perez Ortiz, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204735 | Perez Ortiz, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204737 | Perez Ortiz, Confesor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204738 | Perez Ortiz, Elsa  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204739 | Perez Ortiz, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204740 | PEREZ ORTIZ, ELSA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204741 | PEREZ ORTIZ, ENID I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204742 | Perez Ortiz, Felix  Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204744 | PEREZ ORTIZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204743 | Perez Ortiz, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204745 | Perez Ortiz, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204746 | Perez Ortiz, Ramon Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204747 | Perez Ortiz, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204748 | Perez Ortiz, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204749 | PEREZ OTERO, ELBA  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204750 | Perez Otero, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204751 | Perez Pabon, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204752 | Perez Padilla, John E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204753 | Perez Pagan, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204754 | Perez Pamias, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204755 | PEREZ PENA, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204756 | Perez Pena, Leyda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204757 | Perez Pena, Milagros S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204758 | Perez Pena, Milagros S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204759 | PEREZ PEREZ, ALFREDO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204760 | Perez Perez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204761 | PEREZ PEREZ, HECTOR EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204762 | Perez Perez, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204763 | Perez Perez, Igdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204764 | Perez Perez, Johana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204765 | Perez Perez, Johana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204766 | Perez Perez, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204767 | Perez Perez, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204768 | Perez Perez, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204770 | Perez Perez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204769 | PEREZ PEREZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204772 | PEREZ PEREZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204773 | PEREZ PEREZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204771 | PEREZ PEREZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204775 | Perez Perez, William | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204774 | PEREZ PEREZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204776 | PEREZ PIMENTEL, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204777 | PEREZ PIZARRO, ELDA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204778 | PEREZ PIZARRO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204779 | PEREZ PIZARRO, YAMIR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204780 | PEREZ PIZARRO, YAMIR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204782 | PEREZ QUINONES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204781 | PEREZ QUINONES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204783 | PEREZ QUINTERO, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204784 | PEREZ RAMIREZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204786 | Perez Ramirez, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204785 | Perez Ramirez, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204787 | Perez Ramos , Ada I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204788 | Perez Ramos, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204789 | PEREZ RAMOS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204790 | PEREZ RAMOS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204792 | PEREZ RAMOS, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204791 | Perez Ramos, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204794 | PEREZ RAMOS, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204793 | PEREZ RAMOS, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204795 | Perez Rebollo, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204796 | Perez Reices, Myriam O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204797 | Perez Reilly, Melissa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204798 | Perez Reilly, Melissa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204799 | Perez Rentas, Fredeswin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204800 | Perez Reyes , Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204802 | PEREZ REYES, MYRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204801 | PEREZ REYES, MYRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204803 | Perez Rijo, Juan G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204804 | PEREZ RIJO, JUAN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204805 | Perez Rios, Adelaide | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204806 | Perez Rios, Mirtelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204807 | PEREZ RIVERA , JOSE  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204808 | Perez Rivera , Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204809 | Perez Rivera , Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204810 | Perez Rivera, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204811 | Perez Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204812 | Perez Rivera, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204813 | PEREZ RIVERA, JOSE  R. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204814 | PEREZ RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204815 | PEREZ RIVERA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204816 | Perez Rivera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204817 | Perez Rivera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204818 | Perez Rivera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204819 | Perez Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204820 | Perez Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204822 | PEREZ RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204824 | PEREZ RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204821 | PEREZ RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204823 | PEREZ RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204826 | Perez Rivera, Maria  Calixta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204827 | PEREZ RIVERA, MARIA  CALIXTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204825 | Perez Rivera, Maria  Calixta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204828 | PEREZ RIVERA, MARIA  CALIXTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204829 | Perez Rivera, Marilisette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204831 | Perez Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204830 | Perez Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204832 | PEREZ RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204833 | PEREZ RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204834 | Perez Rivera, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204836 | PEREZ RIVERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204835 | Perez Rivera, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204837 | PEREZ RIVERA, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204838 | Perez Rivera, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204839 | Perez Rivera, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204840 | Perez Rodriguez, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204841 | Perez Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204842 | PEREZ RODRIGUEZ, DENESSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204843 | PEREZ RODRIGUEZ, DENESSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204844 | Perez Rodriguez, Felix E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204845 | Perez Rodriguez, Gisela Ineabelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204846 | Perez Rodriguez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204847 | Perez Rodriguez, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204848 | Perez Rodriguez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204849 | Perez Rodriguez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204851 | PEREZ RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204850 | PEREZ RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204852 | Perez Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204853 | Perez Rodriguez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204854 | PEREZ RODRIGUEZ, MARY I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204855 | Perez Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204856 | Perez Rodriguez, Rafael Arangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204857 | PEREZ RODRIGUEZ, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204859 | Perez Rodriguez, Sheila Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204858 | Perez Rodriguez, Sheila Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204861 | Perez Rodriguez, Shelia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204860 | Perez Rodriguez, Shelia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204862 | PEREZ RODRIGUEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204863 | Perez Rodriguez, Yamil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204864 | PEREZ RODRIGUEZ, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204865 | PEREZ RODRIGUEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204866 | Perez Rodriguez, Zilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204867 | Perez Rojas, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204868 | PEREZ ROMAN, WICARDI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204869 | Perez Romero, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204870 | Perez Romero, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204871 | Perez Romero, Wanda  Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204872 | Perez Rosa , Laura  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204873 | Perez Rosa , Laura  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204874 | Perez Rosa, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204875 | PEREZ ROSA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204876 | Perez Rosa, Rajael  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204877 | Perez Rosa, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204878 | Perez Rosario, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204879 | PEREZ ROSARIO, FLORDELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204880 | Perez Rosario, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204881 | Perez Rosario, Maria de los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204882 | Perez Rosario, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204883 | Perez Ruiz, Guetzy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204884 | Perez Ruiz, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204885 | Perez Ruiz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204886 | PEREZ SALAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204887 | Perez Sanchez,  Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204889 | Perez Sanchez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204890 | Perez Sanchez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204888 | Perez Sanchez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204891 | Perez Sanchez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204892 | Pérez Sánchez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204893 | PEREZ SANCHEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204895 | PEREZ SANTANA, BETZAIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204894 | PEREZ SANTANA, BETZAIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204896 | Perez Santana, Clara Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204898 | PEREZ SANTIAGO, ADA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204897 | PEREZ SANTIAGO, ADA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204899 | PEREZ SANTIAGO, DIOSDADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204900 | PEREZ SANTIAGO, EDITH M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204902 | Perez Santiago, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204901 | Perez Santiago, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204904 | Perez Santiago, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204903 | Perez Santiago, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204905 | PEREZ SANTIAGO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204906 | Perez Santiago, Iris Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204907 | Perez Santiago, Iris Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204908 | Perez Santiago, Jay G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204909 | PEREZ SANTIAGO, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204910 | Perez Santiago, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204911 | PEREZ SANTIAGO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204912 | Perez Santiago, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204913 | Perez Santiago, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204914 | Perez Santiago, Martha E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204915 | Perez Santiago, Myrna R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204916 | PEREZ SANTIAGO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204917 | Perez Seda, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204918 | Perez Segarra, Carlita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204919 | Perez Segarra, Manuel De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204921 | PEREZ SOLER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204920 | Perez Soler, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204922 | PEREZ SOTO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204923 | Perez Soto, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204924 | Perez Soto, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204925 | Perez Talavera, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204926 | Perez Terron, Irmaria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204927 | Perez Toledo, Noris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204928 | PEREZ TOLEDO, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204929 | Perez Torrado, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204931 | PEREZ TORRADO, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 357 of 565

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204930 | PEREZ TORRADO, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204932 | PEREZ TORRADO, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204933 | Perez Torres, Aida  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204934 | Perez Torres, Angel David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204936 | Perez Torres, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204935 | Perez Torres, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204938 | Perez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204937 | Perez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204939 | PEREZ TORRES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204941 | PEREZ TORRES, FERNANDO E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204940 | PEREZ TORRES, FERNANDO E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204942 | PEREZ TORRES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204943 | Perez Torres, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204944 | Perez Torres, Julio Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204945 | Perez Torres, Lymarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204946 | Perez Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204947 | PEREZ TORRES, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204948 | PEREZ TORRES, NERY N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204949 | PEREZ TORRES, NERY N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204950 | PEREZ TORRES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204951 | PEREZ TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204952 | PEREZ TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204953 | PEREZ URBINA, MELVIN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204954 | Perez Valentin, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204955 | Perez Valentin, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204956 | Perez Valentin, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204957 | Perez Vaquez, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204958 | PEREZ VARGAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204960 | PEREZ VARGAS, AUREA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204959 | Perez Vargas, Aurea Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204961 | Perez Vargas, Dora N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204962 | Perez Vargas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204963 | PEREZ VARGAS, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204966 | Perez Vargas, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204965 | Perez Vargas, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204964 | Perez Vargas, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204968 | Perez Vazquez, Anna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204967 | Perez Vazquez, Anna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204969 | Perez Vazquez, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204970 | Perez Vazquez, Sarah Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204971 | Perez Vazqueztell, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204972 | Perez Vega, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204975 | PEREZ VELAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204973 | PEREZ VELAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204974 | PEREZ VELAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204976 | Perez Velazquez, Celso G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204977 | Perez Velazquez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204978 | Perez Velazquez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204979 | Perez Velez, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204980 | PEREZ VELEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204981 | Perez Vera, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204982 | Perez Viera, Rene O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204983 | PEREZ, JUSTA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204984 | Perez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204985 | Perrony Lugo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204986 | PESANTE BAEZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204987 | Piazza Plaza, Puscual | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204988 | Pibornus Vasquevez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204990 | PICA BRENES, NORMA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204989 | Pica Brenes, Norma J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203912 | Picon Torres, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203913 | PIERANTONI RIVERA, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203914 | Pietri Rivera, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203916 | Pietri Torres, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203915 | Pietri Torres, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203917 | Pieve Torres, Rosa  Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203918 | PIMENTEL PARRILLA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203919 | Pimentel Robles, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203920 | Pimentel Sanes, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203921 | Pina Delgado, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203922 | Pina Delgado, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203923 | PINA MADERA, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203924 | Pina Madera, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203925 | Pina Perez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203927 | Pina Quinones, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203926 | PINA QUINONES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203928 | PINEDA SALINAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203929 | PINEDA VALENTIN , EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203930 | PINEDA VALENTIN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203931 | PINEIRO COLON, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203932 | Pineiro Colon, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203933 | Pineiro Fuentes, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203934 | Pineiro Mercado, Laura E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203935 | PINEIRO ROSA, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203936 | Pineiro Torres, Brendaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203937 | Pino Corchado, Ana  Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203938 | Pintado Garcia, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203939 | Pinto Burgos, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203940 | Pinto Rodriguez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203941 | Pinto Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203943 | Pinto-Lebron, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203942 | Pinto-Lebron, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203944 | Pintron Morales, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203946 | PINZON BILBRAUT, NANTHAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203945 | PINZON BILBRAUT, NANTHAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203947 | Pinzon Reyes, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203948 | Pinzon Reyes, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203949 | Pita Madera, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203950 | Piza Hernandez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203951 | Pizarro Bonilla, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203952 | Pizarro Casiano, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203953 | Pizarro Cruz, Wilma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203954 | Pizarro Cudiz, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203955 | Pizarro de Jesus, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203956 | Pizarro Figueroa, Iraiada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203957 | PIZARRO FIGUEROA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203958 | PIZARRO FUENTES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203959 | Pizarro Gutierrez, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203960 | PIZARRO HERNANDEZ, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203961 | Pizarro Mercado, Belkys Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203962 | Pizarro Nieves, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203963 | Pizarro Ortiz, Mary Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203964 | PIZARRO OSORIO, DANIEL E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203966 | PIZARRO PERELLO, MARIA  DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203965 | PIZARRO PERELLO, MARIA  DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203968 | PIZARRO PIZARRO, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203967 | PIZARRO PIZARRO, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203969 | Pizarro Sanchez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203970 | Pizarro Sanchez, Maria  Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203971 | PIZARRO TRINIDAD, NYDIA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203972 | Pizarro Velazquez, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203973 | PIZZARO JUSANZ, VICNIA  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203974 | Pizzini Medina, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203975 | PLANAS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203976 | PLANAS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203977 | Planell Rodriguez, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203978 | PLANELL RODRIGUEZ, CARMEN DALILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203979 | Planos Rodriguez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203981 | Plata Torres, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203980 | PLATA TORRES, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203982 | Plaza Boscana, Marie C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203983 | Plaza Ferra, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203984 | Plaza Maldonado, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203985 | Plaza Maldonado, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203986 | PLAZA MARTINEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203987 | PLAZA MARTINEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203988 | PLAZA OSORIO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203989 | PLAZA OSORIO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203990 | Plaza Plaza, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203991 | Plaza Rivera, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203992 | Plaza Rivera, Naldy M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203993 | PLAZA TOLEDO, OMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203995 | Plaza-Toledo, Omaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203996 | Plaza-Toledo, Omaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203994 | Plaza-Toledo, Omaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203997 | Plaz-Cortijo, Jorge I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203998 | PLUMEY PEREZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203999 | Podilla Santiago, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204000 | Polanco Lopez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204001 | POLANCO MERCADO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204002 | Polanco Ortiz, Josefa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204003 | Polanco Vargas, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204004 | Polanco Vazquez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204005 | Polo Fernandini, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204006 | POMALES ALVARADO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204007 | Pomales Bonilla, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204008 | Pomales Marrero, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204009 | Pomales Marrero, Myrza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204010 | Pomales Merrero, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204011 | Pomales Muniz, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204012 | POMALES ROSA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204013 | POMALES ROSA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204014 | PONCE CASTAING, ANA ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204015 | Ponce de Leon Rivera, Alberto III | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195932 | PONCE GONZALEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204016 | PONCE MALDONADO, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204017 | PONCE MALDONADO, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204018 | PONCE ORENGO, ROWINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204019 | PONCE PEREZ, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204021 | Ponce Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204020 | Ponce Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204022 | Ponce Rodriguez, Francisco  R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204023 | PONCE RODRIGUEZ, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204024 | Ponce Rosado, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204025 | PONCE ROSADO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204026 | Ponce Torres, Mayra  Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204027 | PONS FIGUEROA, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204028 | PONS FIGUEROA, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204029 | Pons Gaston, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204030 | Pons Irizarry, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204031 | Pons Perez, Nelva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204032 | PONS RUIZ, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204033 | Pons Torres, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204034 | Ponton Hernandez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204035 | Porcell Nieves, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204036 | PORTALATIN ALVAREZ, EDSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204037 | Portalatin Colon, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204038 | PORTALATIN DE CRUZ, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204039 | PORTALATIN GLEZ, EDWIN  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204040 | PORTALATIN GUZMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204041 | PORTALATIN IRIZARRY, AGRIPINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204042 | Portalatin Medina, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204043 | PORTALATIN PADUA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204044 | Portalatin Padua, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204045 | PORTALATIN PADUA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204046 | PORTALATIN PADUA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204047 | PORTALATIN RODRIGUEZ, IRMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204048 | POVENTUD MELENDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204049 | POVENTUD MELENDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204050 | Prado Lozada, Liliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204051 | Prado Ortiz, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204052 | Prado Pagan, Delis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204053 | PRADOS RUIZ, SARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204054 | Pramo Juzan, Vicnia J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204055 | Prestamo Aguilo, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204057 | PRESTAMO ALMODOVAR, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204056 | Prestamo Almodovar, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204059 | Prieto Candelaria, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204058 | Prieto Candelaria, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204061 | PRIETO COSME, NARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204060 | PRIETO COSME, NARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204062 | Prieto Garcia, Lizette C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204064 | PRIETO MARTINEZ, ELIDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204063 | PRIETO MARTINEZ, ELIDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204066 | PRIETO MARTINEZ, ZULMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204065 | PRIETO MARTINEZ, ZULMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204067 | Prieto Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204068 | Prieto Vazquez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204069 | Principe Rodriguez, Ingrid A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204070 | PRISCILA RIVERA ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204071 | PROSPERE SERRANO, NORA  ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204072 | Prospere Serrano, Nora Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204073 | Prospery Serrano, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204074 | PROVIDENCIA COTTO SUAREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204075 | Pruina Cuhirz, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204076 | Puente Morciglio, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204077 | Puiles Excia, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204078 | PULLIZA COSME, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204079 | Quero Criado, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204080 | Quero Criado, Sonia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204082 | Quesada Moreno, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204081 | Quesada Moreno, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204084 | Questell Cruz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204083 | Questell Cruz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204085 | Questell Cruz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204086 | Questell Cruz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204087 | Questell Cruz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204088 | QUESTELL MONTES, FELICITA B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204089 | QUESTELL MONTES, FELICITA B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204091 | QUESTELL RODRIGUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204090 | QUESTELL RODRIGUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204092 | Quetell Roman, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204093 | QUETELL ROMAN, HECTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204094 | QUETELL ROMON, HECTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204095 | Quetell Vilarino, Francisco H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204096 | Quetell Vilarino, Francisco Humberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204097 | Queveda Torres, Rosa  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204098 | Quile Aviles, Iris Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204099 | Quiles Castellar, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204100 | Quiles Delgado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204101 | Quiles Excia, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204102 | Quiles Garcia, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204103 | Quiles Loucil, Virgenmina E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204104 | Quiles Mendez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204105 | Quiles Nieves, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204106 | Quiles Ocasio, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204107 | Quiles Ocasio, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204109 | Quiles Ocasio, Maristella | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204108 | QUILES OCASIO, MARISTELLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204110 | QUILES OLIVERAS, LUZ AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204111 | Quiles Oliveras, Siliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204112 | QUILES OLMO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204113 | Quiles Ortiz, Victor Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204114 | Quiles Pabron, Pablo M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204115 | Quiles Quiles, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204116 | Quiles Quiles, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204117 | Quiles Ramos, Midalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204118 | Quiles Ramos, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204119 | Quiles Santana, Jorge  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204121 | QUILES SANTIAGO, ELIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204120 | Quiles Santiago, Elia Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204122 | Quiles Santiago, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204123 | Quiles Santiago, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204124 | QUILES SANTIAGO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204125 | Quiles Serrano, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204126 | Quiles Serrano, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204127 | Quils Oeasio, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204128 | Quinones Acevedo, Nancy Dannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204129 | Quinones Aleman, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204130 | Quinones Andino, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204131 | Quinones Andujar, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204132 | Quinones Arrigoit, Merida Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204133 | Quinones Bael, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204134 | Quinones Baez , Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204135 | Quinones Baez, Iris Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204137 | Quinones Bonilla, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204136 | Quinones Bonilla, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204138 | QUINONES BORGOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204139 | Quinones Borgos, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204140 | QUINONES CALDERON, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204141 | QUINONES CAPO, LYDIA  ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204142 | Quinones Caraballo, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204143 | QUINONES CARABALLO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204144 | Quinones Caraballo, Edgard A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204145 | QUINONES CARRASQUILLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204146 | Quinones Carrasquillo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204147 | QUINONES CERVERA, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204148 | Quinones Cintron, Vilmarys M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204149 | Quinones Cornier, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204150 | Quinones Dalmay, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204151 | Quinones De Jesus, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204152 | Quinones Delgado, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204153 | QUINONES ECHEVARRIA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204154 | Quinones Feliciano, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204155 | Quinones Garcia, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204156 | Quinones Gomez, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204157 | Quinones Guadalupe, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204158 | QUINONES GUZMAN, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204159 | Quinones Guzman, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204161 | Quinones Guzman, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204162 | Quinones Guzman, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204160 | Quinones Guzman, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204163 | Quinones Guzman, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204164 | Quinones Guzman, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204165 | QUINONES HERNANDEZ, ECXER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204166 | Quinones Hernandez, Excer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204167 | Quinones Hernandez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204168 | QUINONES IRIZARRY, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204169 | Quiñones Irizarry, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204170 | Quinones Irizarry, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204171 | Quinones Irizarry, Gladys I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204173 | QUINONES IRIZARRY, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204172 | Quinones Irizarry, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204174 | Quinones Irizarry, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204175 | Quinones Irizarry, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204177 | Quinones Juarbe, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204176 | Quinones Juarbe, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204178 | QUINONES LUGO , LILYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204180 | Quinones Lugo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204179 | Quinones Lugo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204182 | Quinones Maldonado, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204181 | Quinones Maldonado, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204183 | QUINONES MEDINA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204184 | Quinones Medina, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204185 | QUINONES MELENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204186 | Quinones Menedez, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204187 | QUINONES MERCADO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204188 | QUINONES MERCADO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204189 | QUINONES MERCADO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204190 | Quinones Monge, Katina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204191 | Quinones Monge, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204192 | Quinones Monse, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204193 | Quinones Montanez, Magdiel E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204194 | Quinones Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204195 | QUINONES NAVARRO/ I.A..R.Q ( A MINOR CHILD) , TAILUMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204196 | QUINONES NAVARRO/ I.A..R.Q ( A MINOR CHILD) , TAILUMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204197 | Quinones Negroni, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204198 | Quinones Nieves, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204199 | QUINONES ORTIZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204200 | QUINONES ORTIZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204202 | Quinones Ortiz, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204201 | Quinones Ortiz, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204203 | Quinones Ortiz, Rosa Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204204 | Quinones Ortiz, Rosa Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204205 | Quinones Pagan, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204206 | Quinones Pinet, Celia  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204207 | Quinones Pinet, Celia  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204208 | QUINONES PIZARRO, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204209 | Quinones Quintero, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204210 | QUINONES RECIO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204211 | Quinones Rivas, Michael J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204212 | Quinones Rivera, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204213 | Quinones Rivera, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204214 | Quinones Rivera, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204215 | Quinones Rivera, Luz Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204216 | QUINONES RODRIGUEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204217 | QUINONES RODRIGUEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204218 | QUINONES RODRIGUEZ, FEMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204219 | QUINONES RODRIGUEZ, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204220 | QUINONES RODRIGUEZ, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204221 | Quinones Santiago, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204222 | Quinones Santiago, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204223 | QUINONES SANTIAGO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204224 | QUINONES TEXIDOR, ANA  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204225 | Quinones Texidor, Ana A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204226 | QUINONES TORRES, EDDIE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204227 | Quinones Torres, Ramon  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204228 | Quinones Troche, Alma C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204229 | QUINONES UFRET, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204231 | QUINONES UFRET, KAREN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204230 | QUINONES UFRET, KAREN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204232 | Quinones Vargas, Sandra Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204233 | QUINONES VELAZQUEZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204234 | Quinones Velazquez, Petra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204235 | Quinones Velez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204238 | Quinones Velez, Magda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204237 | Quinones Velez, Magda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204236 | QUINONES VELEZ, MAGDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204239 | Quinones Wong, Katina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204240 | Quinones, Awilda Lopez | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204241 | Quinones, Maria  del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204242 | Quinones, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204243 | Quinones, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204244 | QUINONEZ MALDONADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204245 | Quintan Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204246 | QUINTANA ALFARO, JANET V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204247 | Quintana Alicea, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204250 | Quintana Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204248 | Quintana Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204249 | QUINTANA FIGUEROA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204251 | Quintana Gonzalez, Celso C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204252 | QUINTANA GONZALEZ, PABLO E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204253 | QUINTANA GONZALEZ, PABLO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204254 | Quintana Martinez , Carmen  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204255 | Quintana Quintana, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204256 | Quintana Ramos, Sandra Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204257 | QUINTANA REBOYRAS, JOAQUINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204258 | QUINTANA REBOYRAS, JOAQUINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204260 | Quintana Rivera, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204259 | Quintana Rivera, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204261 | Quintana Salas, Nemesio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204262 | Quintana Salas, Nemesio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204263 | Quintana Tollinchi, Carmen Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204264 | QUINTANA TOLLINCHI, CARMEN ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204265 | QUINTANA VALENTIN, LEONILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204266 | Quintana Valentin, Luz Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204267 | Quintana Vazquez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204268 | Quintana, Julia Llanos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204269 | Quintero Lozado, Wanda R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204270 | Quios Lugo, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204271 | Quirindengo Garcia, Omar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204272 | Quirindongo Feliciano, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204273 | Quirindongo Feliciano, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204274 | QUIRINDONGO LUGO, LUIS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204275 | Quirindongo Martinez, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204276 | QUIRINDONGO PEREZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204277 | QUIRINDONGO RODRIGUEZ , ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204278 | QUIRINDONGO RODRIGUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204279 | QUIRINDONGO RODRIGUEZ, IRIS MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204280 | Quirindongo Rosado, Ann I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204281 | Quirindongo Soto , Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204282 | QUIRINDONGO SOTO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204283 | QUIROS ALONSO , LUZ  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204284 | QUIROS ALONSO, DELBA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204285 | QUIROS ALONSO, DIANA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204286 | QUIROS ALONSO, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204288 | QUIROS ALONSO, LUZ N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204287 | Quiros Alonso, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204289 | Quiros Castro, Luisa E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204290 | Quiros Galarza, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204291 | Quiros Lugo, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204292 | QUIROS ORENGO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204293 | Quiros Orengo, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204294 | Quiro's Orengo, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204295 | Quiros Ortiz, Brenda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204296 | QUIROS ORTIZ, BRENDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204297 | QUIROS RIVEIRO, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204298 | QUIROS RIVEIRO, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204299 | Quiros Rivera, Edwin R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204300 | Quiros Torres, Otilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204301 | QUIROS, GIL D. FRATICELLI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204302 | Quius Lugo, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204303 | Quivos Rivera, Edwin R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204304 | Qyola Rios, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204305 | Rabassa Franceschi, Florita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204306 | RADINSON PEREZ, EVA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204307 | Radinson Perez, Eva Yannett | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204308 | Radz Lontz, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204309 | RAFAEL CRUZ ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204310 | Rafael Velasco, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204311 | Raices Gonzalez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204312 | RAMIA CRUZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204313 | Ramirez Alvarez, Lydia C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204314 | Ramirez Arce, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204315 | Ramirez Ayala, Madeline I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204316 | Ramirez Barlas, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204317 | Ramirez Collazo, Roberto  B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195933 | RAMIREZ COLON, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204318 | Ramirez Diaz, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204319 | Ramirez Diaz, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204320 | Ramirez Diaz, Eduardo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204321 | RAMIREZ DONATO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204322 | Ramirez Escappa, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204323 | RAMIREZ FIGUEROA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204324 | Ramirez Grajales, Carmen Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204325 | Ramirez Hernandez , Adolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204326 | Ramirez Hernandez, Adolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204327 | Ramirez Hernandez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204329 | Ramirez Hernandez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204328 | Ramirez Hernandez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204331 | Ramirez Hernandez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204332 | Ramirez Hernandez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204330 | Ramirez Hernandez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204333 | Ramirez Hernandez, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204334 | Ramirez Hernandez, Myrna Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204335 | Ramirez Iguina, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204336 | Ramirez Irizarry, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204337 | Ramirez Lopez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204338 | Ramirez Lopez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204339 | Ramirez Lopez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204340 | Ramirez Lopez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204341 | Ramirez Lugo, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204342 | Ramirez Malave, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204343 | Ramirez Malave, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204344 | RAMIREZ MARTINEZ, JORGE ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204346 | Ramirez Miranda, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204345 | Ramirez Miranda, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204347 | Ramirez Montes, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204348 | Ramirez Morales, Hazel Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204349 | Ramirez Morales, Hazel Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204350 | Ramirez Muniz, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204351 | RAMIREZ OCASIO, ANGEL R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204353 | Ramirez Orona, Rosie D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204352 | Ramirez Orona, Rosie D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204354 | Ramirez Ortiz , Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204355 | Ramirez Ortiz, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204356 | RAMIREZ ORTIZ, JOSE  A | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204357 | Ramirez Ortiz, Pablo M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204358 | RAMIREZ ORTIZ, WILMA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204359 | RAMIREZ OYOLA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204360 | Ramirez Pantoja, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204361 | Ramirez Pardo, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204362 | Ramirez Pardo, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204363 | Ramirez Perez, Leezy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204364 | Ramirez Principe, Wanda  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204365 | RAMIREZ RAMIREZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204366 | Ramirez Rentas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204367 | Ramirez Rentas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204369 | Ramirez Rivera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204368 | Ramirez Rivera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204370 | RAMIREZ RODRIGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204371 | Ramirez Rodriguez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204373 | RAMIREZ ROMERO, BRENDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204372 | RAMIREZ ROMERO, BRENDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204374 | RAMIREZ ROSA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204375 | Ramirez Rosas, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204376 | Ramirez Santiago, Maria  De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204377 | Ramirez Santiago, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204378 | RAMIREZ SOLIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204379 | RAMIREZ SOLIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204381 | Ramirez Solis, Marta Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204380 | Ramirez Solis, Marta Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204382 | Ramirez Texdor, Samuel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204383 | RAMIREZ TEXDOR, SAMUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204384 | RAMIREZ TORRES, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204385 | Ramirez Torres, Mildred A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204386 | Ramirez Torres, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204387 | Ramirez Valentin, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204388 | Ramirez Vega, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204389 | Ramirez Velez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204390 | Ramirez Velez, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204391 | RAMIREZ VELEZ, HECTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204392 | RAMIREZ VELEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204394 | Ramirez Vives, Braulio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204393 | Ramirez Vives, Braulio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204395 | RAMIREZ, MARIA  S. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8204396 | Ramirez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204397 | Ramirez, Norberto Lugo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204398 | RAMIREZ, ZULAINELE SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204399 | Ramis Echevarria, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204400 | Ramon Cotto, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204401 | Ramon Rodriguez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204402 | Ramos Acevedo, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204403 | Ramos Acevedo, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204404 | Ramos Acevedo, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204405 | Ramos Alicea, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204406 | RAMOS ALICEA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204408 | RAMOS AMARO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204407 | RAMOS AMARO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204409 | Ramos Anguero, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204410 | Ramos Anguero, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204411 | Ramos Arroy, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204412 | Ramos Avila, Clemencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204413 | Ramos Avila, Clemencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204414 | Ramos Aviles, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204416 | RAMOS AVILES, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204415 | Ramos Aviles, Juan L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204418 | RAMOS AVILES, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204417 | Ramos Aviles, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204419 | RAMOS AYALA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204420 | RAMOS BARRETO, ELSA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195934 | RAMOS BELTRAN, LUIS  F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204421 | RAMOS BENIQUEZ, YAMIRKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204422 | RAMOS BERNARD, RENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204423 | Ramos Bonilla, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204424 | Ramos Calder, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204425 | Ramos Calderon, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204426 | Ramos Candelario, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204427 | RAMOS CANDELARIO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204428 | Ramos Castillo, Pablo J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204429 | Ramos Cintron, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204430 | RAMOS CINTRON, ERMIS Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204431 | Ramos Cintron, Ermis Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204432 | Ramos Colon, Dianines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204433 | Ramos Colon, Frankie | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8204434 | RAMOS COLON, IRMA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204435 | RAMOS COLON, IRMA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204436 | Ramos Colon, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204438 | RAMOS COLON, JOSSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204437 | Ramos Colon, Jossette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204439 | Ramos Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204440 | Ramos Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204441 | Ramos Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204442 | Ramos Colon, Nilda N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204443 | Ramos Correa, Iran | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204444 | Ramos Cruz, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204445 | Ramos Cruz, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8204446 | RAMOS DAVILA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203367 | RAMOS DAVILA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203368 | Ramos Delgado, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203369 | Ramos Diaz , Carol L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203370 | RAMOS DIAZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203371 | Ramos Diaz, Suheily | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203372 | Ramos Esperanza, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203373 | Ramos Feliciano, Bethsaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203374 | RAMOS FELICIANO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203375 | RAMOS FELICIANO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203376 | Ramos Feliciano, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203377 | RAMOS FERNANDEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203379 | Ramos Figueroa, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203378 | Ramos Figueroa, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203380 | Ramos Figueroa, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203381 | Ramos Figueroa, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203382 | Ramos Figueroa, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203383 | Ramos Figueroa, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203384 | Ramos Figuoroa, Eddie A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203385 | RAMOS FLORES, EDDA LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203386 | Ramos Flores, Edda Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203387 | RAMOS FRATICELLI, NORMA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203388 | RAMOS GARCIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203389 | RAMOS GARICA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203390 | RAMOS GONZALEZ, ANTONIO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203391 | Ramos Gonzalez, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203392 | Ramos Gonzalez, Felix Raphael | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203393 | Ramos Gonzalez, Kiaranel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203394 | Ramos Gonzalez, Lulu A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203396 | Ramos Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203395 | RAMOS GONZALEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203397 | RAMOS GONZALEZ, MYRNA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203398 | RAMOS GONZALEZ, MYRNA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203399 | Ramos Gonzalez, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203400 | Ramos Gonzalez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195935 | RAMOS IRIZARRY, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203401 | Ramos Jimenez, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203402 | RAMOS LABOY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203403 | Ramos Laboy, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203404 | Ramos Landron, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203405 | Ramos Landron, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203406 | Ramos Latimer, Peregrin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203407 | Ramos Lopez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203408 | Ramos Lopez, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203409 | Ramos Lorenzo, Beckylee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203410 | Ramos Lozada, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203417 | Ramos Luciano, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203411 | Ramos Luciano, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203413 | Ramos Luciano, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203412 | RAMOS LUCIANO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203418 | Ramos Luciano, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203415 | Ramos Luciano, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203414 | Ramos Luciano, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203416 | RAMOS LUCIANO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203419 | RAMOS LUGO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203420 | Ramos Malai, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203421 | Ramos Malani, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203422 | Ramos Maldonado, Raul D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203423 | Ramos Marin, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203424 | Ramos Marquez, Anastasia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203425 | Ramos Martinez, Luis  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203426 | RAMOS MARTINEZ, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203427 | Ramos Martinez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203428 | Ramos Mauras, Livia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203429 | RAMOS MAYOL, LYNMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203430 | Ramos Mayol, Lynmar  Y. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8203431 | RAMOS MEDINA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203432 | RAMOS MEDINA, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203433 | RAMOS MERCADO, LISSETTE  D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203434 | RAMOS MERCADO, LISSETTE D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203435 | RAMOS MOLINA, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203436 | Ramos Molina, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203437 | Ramos Molina, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203438 | Ramos Montanez, Allen  Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203440 | Ramos Montanez, Allen Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203439 | Ramos Montanez, Allen Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203441 | Ramos Montnez, Allen O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203442 | RAMOS MORALES, ANA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203443 | RAMOS MORALES, EDNA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203444 | Ramos Munoz, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203445 | Ramos Muriel, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203446 | Ramos Natal, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203447 | RAMOS NIEVES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203449 | Ramos Ocinaldi, Wilde Zee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203448 | Ramos Ocinaldi, Wilde Zee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203450 | Ramos Ocinaldi, Zulma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203451 | Ramos Oitiz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203452 | RAMOS OLIVARES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203453 | RAMOS OLIVARES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203454 | RAMOS ORTIZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203456 | Ramos Ortiz, Glenda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203455 | Ramos Ortiz, Glenda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203457 | RAMOS ORTIZ, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203458 | Ramos Ortiz, Jayson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203460 | Ramos Ortiz, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203459 | Ramos Ortiz, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203461 | RAMOS ORTIZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203462 | Ramos Ortiz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203464 | Ramos Ortiz, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203463 | Ramos Ortiz, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203465 | RAMOS PAOLI, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203467 | RAMOS PAZ, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203466 | Ramos Paz, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203470 | Ramos Perez, Isuannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203469 | Ramos Perez, Isuannette | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203471 | Ramos Perez, Isuannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203468 | Ramos Perez, Isuannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203472 | Ramos Perez, Jose  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203473 | Ramos Pomales, Istven E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203474 | Ramos Portalatin, Maria  del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203475 | Ramos Puente, Generosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203476 | RAMOS QUINTANA, FELIX N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203477 | RAMOS RAMOS, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203478 | Ramos Ramos, Carmen B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203479 | Ramos Ramos, Evelio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203481 | Ramos Ramos, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203480 | RAMOS RAMOS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203482 | Ramos Ramos, Sixto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203483 | Ramos Ramos, Sixto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203484 | Ramos Ramos, Vilna I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203485 | Ramos Ramos, Vilna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203486 | RAMOS REY, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203488 | RAMOS REYES, SHARON I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203487 | RAMOS REYES, SHARON I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203489 | Ramos Rios, Candido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203490 | RAMOS RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203491 | Ramos Rivera, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203492 | RAMOS RIVERA, IRIS V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203493 | RAMOS RIVERA, IRMA  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203494 | Ramos Rivera, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203495 | RAMOS RIVERA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203496 | Ramos Rivera, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203498 | Ramos Rivera, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203497 | Ramos Rivera, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203499 | Ramos Rivera, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203500 | Ramos Rivera, Nayda G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203501 | RAMOS RIVERA, NORMA  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203502 | Ramos Rivera, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203503 | Ramos Rivera, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203504 | Ramos Robles, Hernan Roger | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203505 | Ramos Robles, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203506 | Ramos Rodriguez, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203507 | RAMOS RODRIGUEZ, ANA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203508 | Ramos Rodriguez, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203509 | Ramos Rodriguez, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203510 | Ramos Rodriguez, Carmela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203511 | Ramos Rodriguez, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203512 | RAMOS RODRIGUEZ, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203513 | RAMOS RODRIGUEZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203514 | RAMOS RODRIGUEZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203515 | Ramos Rodriguez, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203516 | Ramos Rodriguez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203518 | Ramos Rodriguez, Jaime L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203517 | Ramos Rodriguez, Jaime L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203519 | RAMOS RODRIGUEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203520 | Ramos Rodriguez, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203522 | RAMOS RODRIGUEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203521 | RAMOS RODRIGUEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203523 | Ramos Rodriguez, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203524 | Ramos Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203525 | Ramos Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203526 | Ramos Roman, Melvin L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203527 | Ramos Roman, Melvin L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203528 | Ramos Rosa, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203529 | RAMOS ROSADO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203530 | Ramos Rosado, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203531 | Ramos Rosado, Maria Caridad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203532 | Ramos Rosado, Pedro I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203534 | RAMOS ROSADO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203533 | Ramos Rosado, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203535 | Ramos Rosano, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203536 | RAMOS ROSARIO, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203537 | Ramos Rosario, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203538 | Ramos Rosario, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203539 | Ramos Rosario, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203540 | Ramos Saez, Angel Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203541 | RAMOS SAEZ, ANGEL JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203542 | Ramos Sanabria, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203543 | Ramos Sanabria, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203544 | Ramos Sanchez , David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203545 | Ramos Sanchez, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203547 | Ramos Sanchez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203548 | Ramos Sanchez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203546 | RAMOS SANCHEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203549 | Ramos Sanchez, Norma  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203551 | RAMOS SANCHEZ, OLWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203550 | RAMOS SANCHEZ, OLWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203553 | Ramos Santana, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203552 | Ramos Santana, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203554 | RAMOS SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203555 | Ramos Santiago, Glorinet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203556 | RAMOS SANTIAGO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203557 | Ramos Santiago, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203558 | Ramos Serrano, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203559 | Ramos Serrano, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203560 | Ramos Soto, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203561 | Ramos Soto, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203562 | RAMOS SOTO, IRMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203563 | Ramos Stuart, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203564 | Ramos Torres, Ada  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203566 | Ramos Torres, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203565 | Ramos Torres, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203568 | Ramos Torres, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203567 | Ramos Torres, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203569 | RAMOS TORRES, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203570 | Ramos Torres, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203571 | Ramos Torres, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203572 | Ramos Torres, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203573 | Ramos Torres, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203574 | Ramos Torres, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203575 | Ramos Trabal, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203576 | RAMOS TRABAL, LILLIAM I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203577 | Ramos Tracy, Tina Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203578 | RAMOS VALENTIN JR., MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203579 | RAMOS VALLES, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203581 | RAMOS VALLES, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203580 | Ramos Valles, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203582 | RAMOS VARGAS, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203583 | RAMOS VAZQUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203584 | RAMOS VAZQUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203585 | RAMOS VAZQUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203586 | Ramos Vazquez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203587 | Ramos Velazquez, Betsy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203588 | RAMOS VELAZQUEZ, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203589 | Ramos Velazquez, Mirta  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203590 | Ramos Velazquez, Mirta M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203591 | Ramos Velazquez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203592 | Ramos Velez, Juan B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203593 | Ramos Velez, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203594 | RAMOS VELEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203595 | RAMOS VERA, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203596 | RAMOS VIALIZ, EDGAR R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203597 | RAMOS VILLEGAS, VIVIAN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203598 | RAMOS ZAEZ, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203599 | RAMOS ZAPATA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203600 | Ramos Zayas, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203601 | Ramos, Daisy Seise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203602 | RAMOS, GLADYS NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203603 | RAMOS, MARIA  DEL C SOTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203604 | RAMOS, MARIA  DEL C SOTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203605 | Ramos, Odalis Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203606 | Ramos, Santiago Alverio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203607 | RAMOSTORRES, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203608 | RANGEL GARCIA, WILFREDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203609 | Rangel Padilla, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203610 | Rapale Melendez, Sharon D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203611 | Rapale Serbia, Omar Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203612 | RAPALE VEGA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203613 | Raquel Cabrera, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203614 | Raquel Cabrera, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203615 | RASPALDO TORRES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203616 | Rawson Baldwin, Hufty Edward | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203617 | Redondo Santana, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203618 | Regros Robles, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203619 | REMIGIO GARCIA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203621 | Rendon Figueroa, Manuel Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203620 | Rendon Figueroa, Manuel Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203622 | Renta Ortiz, Wilda  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203623 | Renta Ortiz, Wilda E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203624 | RENTA RODRIGUEZ, MARIA  DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203625 | RENTA SANTIAGO, HECTOR R. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203627 | Rentas Bermudez, Luis Aryel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203626 | Rentas Bermudez, Luis Aryel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203628 | Rentas Colon, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203629 | Rentas Criado, Alex Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203630 | Rentas Cruz, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203631 | RENTAS CRUZ, BENIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203632 | RENTAS CRUZ, BENIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203633 | RENTAS ELMY, FIGUEROA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203634 | Rentas Fernandez, Adalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203637 | Rentas Garcia, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203635 | Rentas Garcia, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203636 | Rentas Garcia, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203638 | Rentas Guzman, Nilsa D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203640 | Rentas Montalvo, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203641 | RENTAS MONTALVO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203639 | RENTAS MONTALVO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203642 | RENTAS MONTALVO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203643 | RENTAS MORALES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203644 | RENTAS NEGRON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203645 | RENTAS OTRIZ, ROSA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203646 | Rentas Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203647 | RENTAS RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203648 | Rentas Rodriguez, Nelson Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203649 | Rentas Santiago, MIrza E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203650 | RENTAS TORRES, ROSA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203651 | Rentes Santiago, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203652 | Repole Melendez, Sharon D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203653 | Resto Adorno, Eymy L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203654 | RESTO ADORNO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203655 | Resto Cosme, Isa D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203656 | Resto Cruz , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203657 | Resto de Jesus, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203658 | Resto de Jesus, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203659 | RESTO DE JESUS, LIBERTAD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203660 | Resto de Jesús, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203661 | Resto Diaz, Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203662 | Resto Garcia, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203663 | RESTO LOPEZ, ROSA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203664 | RESTO PEREZ, MARCOS E. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203665 | Resto Rodriguez, Yosania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203666 | Resto Sanchez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203667 | Resto Santiago, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203668 | Retamar Stgo, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203669 | REVERON SANTOS, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203670 | Rey Torres, Melinelba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203671 | Reyes Agosto, Eva N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203672 | REYES AGOSTO, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203673 | Reyes Agosto, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203674 | REYES AGUAYO, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203675 | Reyes Aguayo, Sara N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203676 | Reyes Aguila, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203677 | Reyes Albelo , Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203678 | Reyes Alonso, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203679 | Reyes Ayala, Eleuterio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203680 | Reyes Ayala, Eleuterio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203681 | Reyes Ayala, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203682 | Reyes Batista, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203683 | Reyes Bermudez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203684 | REYES BERRIOS, LYZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203685 | Reyes Burgos, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203686 | Reyes Burgos, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203687 | Reyes Burgos, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203688 | Reyes Burgos, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203689 | Reyes Carrasquillo, Jocelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203690 | Reyes Carrasquillo, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203691 | Reyes Carrasquillo, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203692 | Reyes Carrion, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203693 | Reyes Colon, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203694 | REYES CORREA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203695 | REYES CORREA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203696 | Reyes Cruz, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203697 | Reyes Cruz, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203698 | Reyes Cruz, Romualdo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203699 | REYES DIAZ, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203700 | Reyes Fernandez, Karina O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203702 | Reyes Flores, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203701 | Reyes Flores, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203703 | Reyes Fonseca, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203704 | Reyes Garcia, Arely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203705 | REYES GARCIA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203706 | REYES GONZALEZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203710 | Reyes Guzman, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203708 | Reyes Guzman, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203707 | Reyes Guzman, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203709 | Reyes Guzman, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203711 | Reyes Hernandez, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203712 | Reyes Lopez , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203713 | Reyes Lopez, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203714 | REYES LOPEZ, LLIANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203715 | Reyes Lopez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203716 | Reyes Lopez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203717 | REYES LOPEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203718 | REYES LOPEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203719 | Reyes Luna, Juan P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203720 | Reyes Luna, Juan P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203721 | Reyes Malave, Edward | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203722 | REYES MALAVE, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203723 | REYES MALDONADO, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203724 | Reyes Melendez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203725 | Reyes Merced, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203726 | Reyes Mojica, Ana Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203727 | REYES MONTES, YANINA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203729 | Reyes Morales, Pedro G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203728 | REYES MORALES, PEDRO G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203730 | REYES MORALES, PEDRO G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203731 | Reyes Moyett, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203732 | Reyes Natal, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203733 | Reyes Navarro, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203734 | Reyes Negron, Lirienid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203735 | REYES NEGRON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203736 | REYES NEGRON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203737 | REYES NIEVES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203738 | Reyes Oliveras, Elisa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203739 | Reyes Oliveras, Elisa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203740 | REYES OLIVERAS, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203741 | REYES PAGAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203742 | REYES PEREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203744 | REYES PEREZ, NEHEMIAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203743 | REYES PEREZ, NEHEMIAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203745 | Reyes Ramos, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203746 | Reyes Ramos, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203747 | Reyes Ramos, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203749 | REYES RENTAS, NIDIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203748 | REYES RENTAS, NIDIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203750 | REYES RENTAS, NIDIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203751 | Reyes Reyes, Luzeneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203752 | Reyes Reyes, Rosaline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203753 | Reyes Rivera , Sonia  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203754 | REYES RIVERA, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203755 | Reyes Rivera, Edgardo L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203756 | Reyes Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195936 | REYES RIVERA, NAYDA  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203757 | Reyes Rivera, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203758 | Reyes Rivera, Wanda E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203759 | Reyes Rivera, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203760 | Reyes Robles, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203761 | Reyes Rodriguez , Rigcci  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203762 | Reyes Rodriguez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203763 | REYES RODRIGUEZ, DIXIE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203764 | Reyes Rodriguez, Efrain R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203765 | Reyes Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203766 | Reyes Rodriguez, Evelyn P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203768 | Reyes Rodriguez, Evelyn P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203767 | Reyes Rodriguez, Evelyn P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203769 | REYES RODRIGUEZ, HILDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203770 | Reyes Rodriguez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203771 | Reyes Rodriguez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203772 | Reyes Rodriguez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203774 | Reyes Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203773 | Reyes Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203776 | Reyes Rodriguez, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203777 | REYES RODRIGUEZ, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203775 | REYES RODRIGUEZ, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203778 | REYES RODRIGUEZ, ZULMA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203779 | Reyes Roman, Carol Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203780 | Reyes Roman, Carol Ann | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203781 | REYES ROMAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203783 | Reyes Romero, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203782 | Reyes Romero, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203784 | Reyes Romero, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203785 | Reyes Romero, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203786 | Reyes Rosario, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203787 | Reyes Sanchez, Edna R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203788 | Reyes Sanchez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203789 | Reyes Santiago, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203790 | REYES SOTO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203791 | Reyes Vargas, Jose Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203792 | Reyes Vicente, Carlos I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203793 | REYES, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203794 | REYES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203795 | Reyes-Guadalupe, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203796 | Ribas Alfonzo, Olga  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203797 | RICARDO LARACUENTE TORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203799 | Riera Aponte, Marihelva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203798 | Riera Aponte, Marihelva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203800 | RIERA FIGUEROA, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203802 | Riestra Arroyo, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203801 | Riestra Arroyo, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203803 | RIOS ARCE, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203804 | Rios Barreto, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203806 | RIOS BATTISTINI, CECILIA  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203805 | RIOS BATTISTINI, CECILIA  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203807 | Rios Candelaria, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203808 | Rios Candelaria, Nilda E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203809 | Rios Capiello, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203810 | Rios Capiello, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203811 | RIOS CERVANTES , HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203812 | RIOS CERVANTES, ALBA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203813 | Rios Coho, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203814 | Rios Crespo, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203815 | Rios Cruz, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203817 | Rios De Jesus, Iduvina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203816 | RIOS DE JESUS, IDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203818 | RIOS GARCIA, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203819 | RIOS GARCIA, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203821 | RIOS GIRALD, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203820 | RIOS GIRALD, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203822 | RIOS GIRALD, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203823 | Rios Gonzalez, Luz Palmira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203824 | RIOS LEY, HEUBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203825 | RIOS LEY, HEUBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203826 | Rios Luciano, Madeline I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203827 | Rios Medina, Teyma  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203829 | RIOS MENDEZ, ARNET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203828 | RIOS MENDEZ, ARNET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203830 | Rios Mera, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203831 | Rios Mercado, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203832 | RIOS MOLINA, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203833 | Rios Morales, Felix Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203834 | Rios Moran, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203835 | Rios Negron, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203836 | Rios Ortiz, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203837 | Rios Ortiz, Yelixsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203838 | Rios Ortiz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203839 | Rios Perez, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203840 | Rios Ramos, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203841 | Rios Ramos, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203843 | Rios Ramos, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203842 | Rios Ramos, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203844 | RIOS RIOS, BRENDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203845 | Rios Rios, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203846 | Rios Rios, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203847 | Rios Rivas, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203849 | RIOS RIVERA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203848 | Rios Rivera, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203850 | Rios Rivera, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203851 | Rios Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203852 | Rios Rivera, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203853 | Rios Rivera, Rosalyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203854 | Rios Rivera, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203856 | RIOS RODRIGUEZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203855 | Rios Rodriguez, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203858 | Rios Rodriguez, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203857 | RIOS RODRIGUEZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203859 | RIOS RODRIGUEZ, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203860 | Rios Rodriguez, Miladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203861 | RIOS ROLON, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203862 | Rios Rosado, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203863 | Rios Rosado, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203864 | RIOS ROSARIO, RADAMES A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203865 | RIOS ROSARIO, RADAMES A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203866 | RIOS SALAS, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203867 | RIOS SANCHEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203868 | RIOS SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203869 | Rios Santiago, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203872 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203870 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203871 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203873 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203874 | Rios Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203876 | RIOS SANTIAGO, SALOMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203877 | Rios Santiago, Salomon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203875 | Rios Santiago, Salomon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203878 | Rios Santos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203879 | Rios Serrano, Geraldine L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203880 | Rios Soto, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203881 | Rios Texeira, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203882 | Rios Torres, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203883 | RIOS TORRES, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203884 | RIOS UBINAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203885 | Rios Velazquez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203886 | RIOS VELAZQUEZ, VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203887 | RIOS VELAZQUEZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203888 | Rios Velez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203889 | RIOS, YOLANDA ACEVEDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203890 | RITA SANTIAGO PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203891 | Riutort Vega, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203892 | Rivas Baez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203893 | RIVAS CINTRON, MAYRA V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203894 | RIVAS FERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203896 | Rivas Garcia, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203895 | Rivas Garcia, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203897 | Rivas Gonzales, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203898 | RIVAS GONZALEZ, OLGA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203899 | RIVAS GRULLON, LILLIAN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203901 | RIVAS LUYANDO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203900 | RIVAS LUYANDO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203902 | Rivas Martinez, Franklin B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203903 | Rivas McClin, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203904 | RIVAS OLMEDA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203905 | RIVAS RIVERA, MODESTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203906 | RIVAS VAZQUEZ, ELSIE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203907 | Rivas, Alicia Valenzuela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203908 | RIVER RIVERA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203909 | Rivera , Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203910 | Rivera , Griselle  Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203911 | RIVERA , JUAN  R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202829 | Rivera Abrams, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202830 | Rivera Acevedo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202831 | Rivera Acevedo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202832 | Rivera Acevedo, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202833 | Rivera Acevedo, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202835 | Rivera Acosta, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202834 | Rivera Acosta, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202837 | RIVERA ACOSTA, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202836 | RIVERA ACOSTA, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202838 | Rivera Adames, Olga  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202839 | Rivera Adorno, Odalys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202840 | Rivera Agosto, Ana  Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202841 | Rivera Agosto, Ana  Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202842 | RIVERA AGOSTO, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202843 | Rivera Aguilera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202844 | Rivera Aguine, Flor A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202845 | Rivera Albino, Luisa Linnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202846 | RIVERA ALERS, MARTA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202847 | RIVERA ALERS, MARTA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202848 | Rivera Alicea, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202849 | Rivera Alicia, Angel  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202850 | Rivera Alonso, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202851 | Rivera Alonso, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202852 | RIVERA ALVARADO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202853 | Rivera Alvarado, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202854 | RIVERA ALVARADO, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202855 | Rivera Alvarado, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202856 | Rivera Alvarado, Ida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202858 | Rivera Alvarado, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202857 | Rivera Alvarado, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202859 | Rivera Alvarado, Ramon  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202860 | Rivera Alvarez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202861 | RIVERA ALVERIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202862 | RIVERA ALVORADO, MICHAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202863 | RIVERA ANDINO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202864 | Rivera Andino , Yariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202865 | Rivera Aponte , Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202866 | RIVERA APONTE, ANA  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202867 | Rivera Aponte, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202868 | Rivera Aponte, Belgica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202869 | Rivera Aponte, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202870 | Rivera Aponte, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202872 | Rivera Aponte, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202871 | Rivera Aponte, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202873 | Rivera Arroyo, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202874 | Rivera Arroyo, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202875 | Rivera Arroyo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202876 | Rivera Arroyo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202877 | Rivera Arroyo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202878 | Rivera Arroyo, Yodiseth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202880 | Rivera Astacio, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202879 | Rivera Astacio, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202881 | Rivera Astacio, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202882 | Rivera Aviles, Karla Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202883 | Rivera Aviles, Karla Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202884 | RIVERA AVILES, NANCY IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202885 | Rivera Aviles, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202886 | Rivera Aviles, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202887 | Rivera Ayala, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202888 | Rivera Ayala, Zuleika | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202889 | Rivera Baez, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202891 | Rivera Baez, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202890 | Rivera Baez, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202892 | RIVERA BAEZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202893 | Rivera Baez, Merida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202894 | RIVERA BALAY, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202895 | Rivera Barbosa, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202896 | Rivera Barreto, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202900 | RIVERA BATISTA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202903 | RIVERA BATISTA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202898 | Rivera Batista, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202897 | Rivera Batista, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202902 | Rivera Batista, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202899 | RIVERA BATISTA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202901 | Rivera Batista, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202904 | Rivera Batiz, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202905 | RIVERA BAUZA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202907 | RIVERA BELBRA, ORLANDO LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202906 | Rivera Belbra, Orlando Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202908 | RIVERA BELBRU, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202909 | Rivera Belbru, Orlando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202910 | Rivera Benet , Luz Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202911 | Rivera Bermudez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202912 | Rivera Bermudez, Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202913 | Rivera Bermudez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202914 | RIVERA BERNARD, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202915 | RIVERA BERRIOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202916 | RIVERA BERRIOS, CARMEN  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202920 | RIVERA BERRIOS, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202919 | Rivera Berrios, Teodoro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202918 | RIVERA BERRIOS, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202917 | RIVERA BERRIOS, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202921 | RIVERA BERRIOS, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202922 | Rivera Berrios, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202923 | Rivera Bisbal, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202924 | RIVERA BISBAL, LUIS L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202925 | Rivera Bisbal, Luis L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202926 | Rivera Bisbal, Luis L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202927 | Rivera Blondet, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202928 | Rivera Blondet, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202929 | Rivera Bracetti, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202930 | RIVERA BRACETY, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202931 | Rivera Bracety, Elsa M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202932 | Rivera Bracety, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202933 | Rivera Burgos, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202935 | RIVERA BURGOS, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202934 | RIVERA BURGOS, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202936 | RIVERA BURGOS, GILBERTO  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202937 | RIVERA BURGOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202938 | RIVERA BURGOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202939 | RIVERA BURGOS, ROSA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202940 | RIVERA BURGOS, ROSA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202941 | Rivera Cajigas, Myrta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202942 | Rivera Calderon, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202943 | Rivera Calderon, Patria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202944 | Rivera Camacho, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202945 | Rivera Camacho, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202947 | RIVERA CAMARGO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202948 | RIVERA CAMARGO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202949 | RIVERA CAMARGO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202946 | Rivera Camargo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202950 | RIVERA CAMPOS, EMMA  ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202951 | RIVERA CAMPOS, EMMA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202952 | Rivera Campos, Emma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202953 | Rivera Cancel, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202954 | Rivera Capetillo, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202955 | Rivera Caraballo, Laura  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202957 | Rivera Cardera, Damary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202956 | Rivera Cardera, Damary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202958 | Rivera Cartagena, Ana A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202959 | Rivera Casanova, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202960 | Rivera Casiano, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202961 | Rivera Casiano, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202962 | Rivera Casiano, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202963 | Rivera Casillas, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202964 | Rivera Castillo, Sandra V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202965 | RIVERA CASTRO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202966 | Rivera Castro, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202967 | Rivera Castro, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202968 | RIVERA CHEVRES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202969 | Rivera Cidra, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202970 | Rivera Cintron, Angel E | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202971 | Rivera Cintron, Luis Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202972 | Rivera Cintron, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202973 | RIVERA CINTRON, SHARON LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202974 | Rivera Cintron, Sharon Lynnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202975 | RIVERA CLASS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202976 | RIVERA CLASS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202977 | RIVERA CLASS, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202978 | Rivera Collazo , Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202979 | Rivera Collazo , Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202980 | Rivera Collazo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202981 | Rivera Collazo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202982 | RIVERA COLLAZO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202983 | Rivera Collazo, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202984 | Rivera Colon, Ada E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202985 | Rivera Colon, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202986 | RIVERA COLON, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202987 | Rivera Colon, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202989 | Rivera Colon, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202990 | Rivera Colon, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202988 | RIVERA COLON, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202991 | RIVERA COLON, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202992 | Rivera Colon, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202993 | Rivera Colon, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202994 | Rivera Colon, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202995 | Rivera Colon, Jacqueline D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202996 | Rivera Colon, Jacqueline Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202997 | Rivera Colon, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202998 | Rivera Colon, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202999 | Rivera Colon, Nery | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203000 | Rivera Colon, Nestar M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203001 | Rivera Colon, Reveca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203002 | Rivera Colon, Valois | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203003 | RIVERA CORCHADO, MARIAM  Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203004 | Rivera Corchado, Mariam  Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203005 | Rivera Corchado, Yamixa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203007 | RIVERA CORDERO, MARICELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203006 | Rivera Cordero, Maricelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203009 | Rivera Cornier, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203008 | Rivera Cornier, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203010 | Rivera Correa, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203011 | Rivera Cosme, Lydia C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203012 | Rivera Costas, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203013 | Rivera Costos, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203014 | Rivera Cotto, Jorge R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203015 | Rivera Cotto, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203016 | Rivera Cruz, Esteban Junior | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203018 | RIVERA CRUZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203017 | RIVERA CRUZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203019 | Rivera Cruz, Ilia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203020 | Rivera Cruz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203021 | RIVERA CRUZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203022 | Rivera Cruz, Lydia  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203023 | RIVERA CRUZ, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203024 | RIVERA CRUZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203025 | Rivera Cruz, Nitza E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203026 | Rivera Cruz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203027 | RIVERA CRUZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203030 | Rivera Damiani, William C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203029 | Rivera Damiani, William C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203028 | RIVERA DAMIANI, WILLIAM C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203031 | Rivera Davila, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203032 | Rivera Davila, Irma Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203033 | RIVERA DAVILA, MARIA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203034 | Rivera de Jesus, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203035 | RIVERA DE JESUS, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203036 | RIVERA DE JESUS, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203037 | RIVERA DE JESUS, JESUS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203038 | RIVERA DE JESUS, JESUS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203039 | Rivera de jesus, Sra. Iluminada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203040 | Rivera De Jesus, Vilmaree | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203041 | RIVERA DE MORALES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203042 | Rivera De Quinonez, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203043 | Rivera DeGracia, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203044 | RIVERA DEGRACIA, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203045 | RIVERA DELGADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203046 | Rivera Delgado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203047 | Rivera Delgado, Nelly M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203048 | RIVERA DELGADO, NELLY MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203049 | RIVERA DELGADO, PEBBLES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203050 | Rivera Diaz, Ana B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203051 | Rivera Diaz, Ana B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203053 | RIVERA DIAZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203052 | Rivera Diaz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203054 | Rivera Diaz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203055 | RIVERA DIAZ, DENISSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203057 | RIVERA DIAZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203056 | RIVERA DIAZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203058 | RIVERA DIAZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203059 | RIVERA DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203060 | RIVERA DOMINICCI, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203061 | RIVERA DOMINICCI, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203062 | RIVERA DONES, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203063 | RIVERA ECHEVARRIA, BLAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203064 | Rivera Echevarria, Doris G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203065 | Rivera Echevarria, Maria  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203066 | Rivera Echevarria, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203068 | Rivera Echevarria, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203067 | Rivera Echevarria, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203070 | RIVERA ELVIRA, ITSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203069 | RIVERA ELVIRA, ITSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203071 | Rivera Escalera, Walma Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203073 | Rivera Espade, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203072 | Rivera Espade, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203075 | RIVERA ESTRELLA, CARLOS  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203074 | RIVERA ESTRELLA, CARLOS  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203077 | RIVERA ESTRELLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203076 | RIVERA ESTRELLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203079 | Rivera Falu, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203078 | Rivera Falu, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203080 | RIVERA FALU, LUIS  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203081 | Rivera Falu, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203082 | Rivera Feliciano, Nelly E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203083 | RIVERA FELICIANO, NEYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203084 | Rivera Felix, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203085 | Rivera Fernandez, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203086 | Rivera Fernandez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203087 | Rivera Fernandez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8203088 | Rivera Ferrer, Irving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203089 | Rivera Ferrer, Naval | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203090 | Rivera Figueroa, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203093 | RIVERA FIGUEROA, ANGELA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203091 | RIVERA FIGUEROA, ANGELA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203092 | RIVERA FIGUEROA, ANGELA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203094 | Rivera Figueroa, Evelyn V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203095 | Rivera Figueroa, Gerado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203096 | Rivera Figueroa, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203097 | Rivera Figueroa, Juan  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203098 | RIVERA FIGUEROA, MARTA ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203099 | Rivera Figueroa, Marta Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203100 | Rivera Figueroa, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203102 | Rivera Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203101 | Rivera Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203103 | Rivera Figueroa, Rita M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203104 | Rivera Figueroa, Rita M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203105 | Rivera Filomeno, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203106 | Rivera Flores, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203107 | Rivera Flores, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203108 | Rivera Flores, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203109 | Rivera Fonseca, Janet B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203110 | Rivera Fonseca, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203111 | Rivera Fonseca, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203112 | Rivera Fontanez, Maricarmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203113 | Rivera Galarza, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203114 | RIVERA GARCIA , NILDA ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203115 | RIVERA GARCIA, ADA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203116 | RIVERA GARCIA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203117 | Rivera Garcia, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203118 | Rivera Garcia, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203119 | Rivera Garcia, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203120 | Rivera Garcia, Jorge E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203121 | RIVERA GARCIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203123 | Rivera Garcia, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203122 | Rivera Garcia, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203124 | RIVERA GARCIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203125 | Rivera Garcia, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203126 | Rivera Garcia, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203127 | RIVERA GINORIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203128 | Rivera Golderos, Axel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203129 | Rivera Golderos, Axel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203130 | Rivera Gomez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203131 | RIVERA GONZALEZ , IVETTE  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203132 | Rivera Gonzalez, Arcelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203133 | Rivera Gonzalez, Arcelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203134 | Rivera Gonzalez, Carmen  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203135 | RIVERA GONZALEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203136 | Rivera Gonzalez, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203138 | Rivera Gonzalez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203139 | Rivera Gonzalez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203137 | RIVERA GONZALEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203142 | Rivera Gonzalez, Jean Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203141 | RIVERA GONZALEZ, JEAN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203140 | Rivera Gonzalez, Jean Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203144 | Rivera Gonzalez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203143 | Rivera Gonzalez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203145 | RIVERA GONZALEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203146 | RIVERA GONZALEZ, LOEDNY Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203147 | RIVERA GONZALEZ, MARITSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203148 | RIVERA GONZALEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203149 | RIVERA GONZALEZ, NILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203150 | Rivera Gonzalez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203151 | Rivera Gonzalez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203152 | Rivera Gonzalez, Rafael  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203153 | Rivera Gonzalez, Raul J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203154 | RIVERA GONZALEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203155 | Rivera Gonzalez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203156 | RIVERA GONZALEZ, WANDA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203157 | Rivera Gracia, Ivan F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203158 | Rivera Green , Sonia  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203159 | Rivera Guadalupe, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203160 | RIVERA GUADELPA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203161 | RIVERA GUZMAN, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203162 | Rivera Guzman, Ilia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203163 | Rivera Guzman, Naida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203164 | Rivera Hera, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203165 | Rivera Hermidas, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203166 | Rivera Hernaiz, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203167 | RIVERA HERNANDEZ, ARTURO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203168 | Rivera Hernandez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203171 | RIVERA HERNANDEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203169 | Rivera Hernandez, Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203170 | RIVERA HERNANDEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203172 | Rivera Hernandez, Glamary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203173 | Rivera Hernandez, Glamary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203176 | RIVERA HERNANDEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203175 | RIVERA HERNANDEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203177 | RIVERA HERNANDEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203174 | RIVERA HERNANDEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203178 | RIVERA HERNANDEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203179 | Rivera Hugo, Liza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203180 | Rivera Irizarry, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203181 | Rivera Irizarry, Angelien | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203182 | Rivera Irizarry, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203183 | Rivera Irizarry, Loarina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203184 | RIVERA IRIZARRY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203185 | RIVERA IRIZARRY, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203187 | RIVERA IRIZARRY, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203186 | RIVERA IRIZARRY, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203189 | Rivera Irizarry, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203188 | Rivera Irizarry, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203191 | Rivera Jimenez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203190 | RIVERA JIMENEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203193 | Rivera Jimenez, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203192 | Rivera Jimenez, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203194 | Rivera Jiménez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203195 | RIVERA JIMENEZ, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203196 | RIVERA JIMENEZ, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203197 | Rivera Jimenez, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203198 | Rivera Johnson, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203199 | Rivera Johnson, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203200 | Rivera Jordon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203201 | Rivera Lago, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203202 | Rivera Lago, Ana  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203203 | Rivera Lago, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203205 | Rivera Landran, Jose Saim | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203204 | Rivera Landran, Jose Saim | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203207 | Rivera Landrau, Luz  Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203206 | Rivera Landrau, Luz  Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203209 | Rivera Landrau, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203208 | Rivera Landrau, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203210 | RIVERA LANDRON, DARYNEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203211 | Rivera Laporte, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203212 | Rivera Laureano, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203214 | RIVERA LEBRON, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203213 | RIVERA LEBRON, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203215 | Rivera Lebron, Magda G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203216 | Rivera Leon, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203217 | RIVERA LEON, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203218 | Rivera Leon, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203219 | Rivera Leon, Octavia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203220 | Rivera Leon, Virgen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203221 | RIVERA LIMA, OBEDILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203222 | Rivera Liomar, Albert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203223 | RIVERA LISOJOS, MIRYAM E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203224 | RIVERA LISOJOS, MIRYAM E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203225 | Rivera Llera, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203226 | Rivera Longo, Grace Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203227 | Rivera Lopez, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203228 | RIVERA LOPEZ, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203230 | RIVERA LOPEZ, IRIS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203229 | RIVERA LOPEZ, IRIS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203232 | Rivera Lopez, Iris Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203231 | Rivera Lopez, Iris Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203233 | RIVERA LOPEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203234 | Rivera Lopez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203235 | Rivera Lopez, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203236 | Rivera Lopez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203237 | Rivera Lopez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203238 | RIVERA LOPEZ, SOL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203239 | RIVERA LOPEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203240 | Rivera Lozada, Myriam J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203241 | RIVERA LOZADO, MYRIAM  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203243 | RIVERA LUCIANO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203242 | RIVERA LUCIANO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203244 | Rivera Luciano, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203245 | RIVERA LUCIANO, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203246 | Rivera Lugo, Florentino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203248 | Rivera Lugo, Florentino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203247 | RIVERA LUGO, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203249 | Rivera Lugo, Gladys Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203253 | Rivera Lugo, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203251 | Rivera Lugo, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203250 | RIVERA LUGO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203252 | RIVERA LUGO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203255 | Rivera Lugo, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203254 | Rivera Lugo, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203256 | Rivera Lugo, Liza M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203257 | Rivera Lugo, Liza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203258 | Rivera Lugo, Liza Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203259 | Rivera Lugo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203260 | Rivera Lugo, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203261 | Rivera Malave , Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203262 | Rivera Malave, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203263 | Rivera Malave, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203264 | RIVERA MALAVE, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203265 | Rivera Maldonado, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203266 | Rivera Maldonado, Ceferino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203268 | Rivera Maldonado, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203267 | Rivera Maldonado, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203269 | RIVERA MALDONADO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203270 | RIVERA MALDONADO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203271 | Rivera Maldonado, Ida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203272 | Rivera Maldonado, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203273 | Rivera Maldonado, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203274 | Rivera Maldonado, Ubaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203275 | Rivera Mangual, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203277 | Rivera Mangual, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203276 | Rivera Mangual, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203278 | Rivera Manso, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203279 | Rivera Marquez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203280 | RIVERA MARRERO, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203281 | RIVERA MARTE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203282 | Rivera Marte, Randy | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8203283 | Rivera Martinez, Candida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203284 | Rivera Martinez, Carlina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203285 | Rivera Martinez, Carlina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203287 | RIVERA MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203286 | RIVERA MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203288 | RIVERA MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203290 | Rivera Martinez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203289 | Rivera Martinez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203291 | Rivera Martinez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203292 | Rivera Martinez, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203293 | Rivera Martinez, Julian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203294 | Rivera Martinez, Luis A A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203295 | Rivera Martinez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203296 | RIVERA MARTINEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203297 | Rivera Martinez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203299 | Rivera Martinez, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203298 | Rivera Martinez, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203300 | Rivera Martinez, Tamara I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203301 | Rivera Martinez, Tamara I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203302 | RIVERA MARTINEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203303 | Rivera Massini, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203304 | Rivera Masso, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203305 | RIVERA MATIAS, IRIS D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203306 | Rivera Mayol, Francisco M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203307 | Rivera Maysonet, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203308 | Rivera Medina , Victor  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203309 | Rivera Medina, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203310 | Rivera Medina, Yadira Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203311 | Rivera Mejias, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203313 | Rivera Melendez, Adela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203312 | Rivera Melendez, Adela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203315 | RIVERA MELENDEZ, CARLOS  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203314 | RIVERA MELENDEZ, CARLOS  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203316 | Rivera Melendez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203318 | Rivera Melendez, Liz Nohely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203317 | Rivera Melendez, Liz Nohely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203319 | Rivera Melendez, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203320 | Rivera Melendez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203321 | Rivera Melendez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203322 | RIVERA MERCADO, AILEEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203323 | RIVERA MERCADO, AILEEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203324 | RIVERA MERCADO, GEORGE K. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203325 | Rivera Mercado, George K. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203327 | Rivera Mercado, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203326 | Rivera Mercado, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203328 | RIVERA MERCADO, LUZ  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203329 | Rivera Mercado, Patria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203330 | RIVERA MERCED, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203331 | Rivera Millan, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203332 | RIVERA MIRANDA, IDALMIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203333 | RIVERA MIRANDA, IDALMIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203334 | Rivera Miranda, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203335 | RIVERA MIRANDA, MARITZA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203336 | Rivera Miranda, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203337 | Rivera Miranda, Santos David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203338 | Rivera Molina, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203339 | Rivera Molina, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203340 | Rivera Monserrat, Lumaris C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203342 | RIVERA MONSERRATE, INES M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203341 | RIVERA MONSERRATE, INES M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203343 | Rivera Montaivo, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203344 | RIVERA MONTALVO , EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203345 | Rivera Montalvo, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203346 | Rivera Montalvo, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203347 | RIVERA MONTALVO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203348 | Rivera Montalvo, Yomarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203349 | RIVERA MONTERO, TERESA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203350 | Rivera Montes, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203352 | Rivera Montes, Yamarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203351 | Rivera Montes, Yamarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203354 | RIVERA MORALES , NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203353 | RIVERA MORALES , NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203355 | Rivera Morales , Triana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203357 | Rivera Morales, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203356 | Rivera Morales, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203358 | Rivera Morales, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203359 | Rivera Morales, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203360 | Rivera Morales, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8203364 | RIVERA MORALES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203362 | RIVERA MORALES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203363 | Rivera Morales, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203361 | RIVERA MORALES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203365 | RIVERA MORALES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8203366 | RIVERA MORALES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202287 | RIVERA MORALES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202288 | RIVERA MORALES, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202289 | Rivera Morales, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202290 | Rivera Morales, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202291 | Rivera Morales, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202292 | Rivera Morales, Luz Otilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202293 | Rivera Morales, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202294 | Rivera Morales, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202295 | RIVERA MORALES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202297 | Rivera Morales, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202296 | Rivera Morales, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202298 | Rivera Muniz , Lois  D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202300 | Rivera Muniz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202299 | RIVERA MUNIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202301 | Rivera Muniz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202302 | RIVERA MUNIZ, IRIS VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202303 | Rivera Muniz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202304 | Rivera Munoz, Camille  Helena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202305 | Rivera Narvaez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202306 | RIVERA NATAL, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202307 | RIVERA NATER, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202308 | RIVERA NAZARIO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202309 | Rivera Nazario, Mayra D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202311 | Rivera Negron, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202310 | Rivera Negron, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202312 | Rivera Negron, Xavier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202314 | RIVERA NEGRON, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202313 | RIVERA NEGRON, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202315 | Rivera Negron, Zulma  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202316 | Rivera Negron, Zulma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202317 | Rivera Nieves, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202318 | Rivera Nieves, Ariel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202319 | Rivera Nieves, Ariel A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202320 | RIVERA NIEVES, CONRADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202321 | Rivera Nieves, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202322 | RIVERA NIEVES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202323 | Rivera Nieves, Vilma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202324 | Rivera Nieves, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202325 | Rivera Nieves, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202326 | Rivera Nogue, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202327 | RIVERA NUNEZ, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202328 | RIVERA NUNEZ, JULIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202329 | RIVERA NUNEZ, MANUEL  ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202330 | Rivera Nunez, Manuel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202331 | Rivera Nunez, Manuel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202333 | RIVERA OCASIO, LUZ R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202332 | RIVERA OCASIO, LUZ R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202334 | Rivera Ocasio, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202335 | RIVERA O'FARRELL, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202336 | RIVERA O'FARRIL, MARIA  DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202337 | RIVERA OFRAY, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202338 | RIVERA OJEDA, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202339 | RIVERA OLIVERAS, GLADYS AWILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202340 | RIVERA OLIVERAS, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202341 | Rivera Orengo, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202342 | RIVERA ORTEGA , HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202343 | Rivera Ortega, Alma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202344 | Rivera Ortega, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202345 | RIVERA ORTIZ, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202346 | RIVERA ORTIZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202347 | RIVERA ORTIZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202349 | Rivera Ortiz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202348 | Rivera Ortiz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202351 | Rivera Ortiz, Astrid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202350 | Rivera Ortiz, Astrid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202352 | RIVERA ORTIZ, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202353 | Rivera Ortiz, Denise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202354 | RIVERA ORTIZ, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202355 | Rivera Ortiz, Emma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202356 | Rivera Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202357 | Rivera Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202358 | Rivera Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202359 | Rivera Ortiz, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202360 | Rivera Ortiz, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202361 | Rivera Ortiz, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202362 | Rivera Ortiz, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202363 | Rivera Ortiz, Iris  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202364 | Rivera Ortiz, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202365 | Rivera Ortiz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202367 | RIVERA ORTIZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202366 | RIVERA ORTIZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202368 | Rivera Ortiz, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202369 | Rivera Ortiz, Lydia Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202370 | Rivera Ortiz, Lydia Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202371 | Rivera Ortiz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202372 | Rivera Ortiz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202373 | Rivera Ortiz, Norma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202374 | Rivera Ortiz, Oria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202375 | Rivera Ortiz, Oria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202377 | RIVERA ORTIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202378 | Rivera Ortiz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202376 | RIVERA ORTIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202379 | Rivera Ortiz, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202380 | Rivera Ortiz, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202381 | RIVERA ORTIZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202383 | Rivera Ortiz, Yanirma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202382 | Rivera Ortiz, Yanirma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202384 | Rivera Otero, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202385 | RIVERA OTERO, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202386 | RIVERA OTERO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202387 | RIVERA OYOLA, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202388 | RIVERA PABON, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202389 | Rivera Pabon, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202390 | Rivera Pacheco, Lily E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202391 | RIVERA PACHECO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202392 | RIVERA PADILLA, ENID  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202393 | Rivera Padilla, Enid M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202394 | Rivera Padro, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202395 | RIVERA PAGAN, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202396 | Rivera Pagan, Johana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195937 | RIVERA PAGAN, JOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202397 | Rivera Pagan, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202398 | Rivera Pastrana, Damian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202399 | RIVERA PELLOT, LUIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202400 | Rivera Pena, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202401 | RIVERA PENA, MARCOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202402 | Rivera Pena, Pura A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202403 | Rivera Pena, Pura A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202404 | Rivera Pena, Sonia Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202405 | Rivera Penaloza, Luz Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202406 | RIVERA PEREZ , ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202407 | RIVERA PEREZ, ADA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202408 | Rivera Perez, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202409 | Rivera Perez, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202411 | Rivera Perez, Edwin F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202412 | Rivera Perez, Edwin F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202410 | Rivera Perez, Edwin F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202413 | Rivera Perez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202414 | Rivera Perez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202415 | Rivera Perez, Odalys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202416 | Rivera Perez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202417 | Rivera Perez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202419 | Rivera Pimentel, Justina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202418 | RIVERA PIMENTEL, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202420 | Rivera Pina, Sonia Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202421 | Rivera Plaza, Carmen  C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202423 | Rivera Plaza, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202422 | Rivera Plaza, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202424 | RIVERA QUILES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202425 | Rivera Quiles, María Delos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202426 | RIVERA QUINONES, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202427 | Rivera Quinones, Rosa Norey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202428 | Rivera Quinonez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202429 | Rivera Quinonez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202430 | Rivera Quinonez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202431 | Rivera Quintana, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195938 | Rivera Rabassa, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202432 | RIVERA RABASSA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202433 | Rivera Ramirez, Dexel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202434 | Rivera Ramirez, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8202435 | Rivera Ramon, Christian O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202436 | Rivera Ramos , Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202437 | Rivera Ramos, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202438 | Rivera Ramos, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202439 | Rivera Ramos, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202441 | RIVERA RAMOS, EDITH MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202440 | RIVERA RAMOS, EDITH MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202442 | RIVERA RAMOS, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202443 | RIVERA RAMOS, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202445 | Rivera Ramos, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202444 | Rivera Ramos, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202446 | Rivera Ramos, Leidaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202448 | Rivera Ramos, Mabel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202447 | Rivera Ramos, Mabel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202449 | Rivera Ramos, Miguel Alcangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202450 | Rivera Ramos, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202451 | Rivera Ramos, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202452 | Rivera Ramos, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202453 | Rivera Renta, Hector  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202454 | Rivera Renta, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202455 | Rivera Renta, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202456 | Rivera Rentas, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202457 | RIVERA REYES, AIXZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202458 | RIVERA REYES, CARMEN ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202459 | RIVERA REYES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202460 | Rivera Reyes, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202461 | Rivera Reyes, Maria  Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202462 | Rivera Reyes, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202464 | Rivera Rios, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202463 | Rivera Rios, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202465 | Rivera Rios, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202466 | Rivera Rios, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202467 | Rivera Rios, Militza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202469 | RIVERA RIOS, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202468 | RIVERA RIOS, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202470 | RIVERA RIVAS, LYDIA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202471 | RIVERA RIVAS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202472 | Rivera River, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202473 | Rivera Rivera , Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8202474 | RIVERA RIVERA, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202475 | Rivera Rivera, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202476 | Rivera Rivera, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202477 | Rivera Rivera, Aurea Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202478 | Rivera Rivera, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202479 | Rivera Rivera, Belen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202480 | Rivera Rivera, Carmen Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202481 | Rivera Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202482 | Rivera Rivera, Edmee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202483 | Rivera Rivera, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202484 | Rivera Rivera, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202485 | Rivera Rivera, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202486 | Rivera Rivera, Eva Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202487 | Rivera Rivera, Fernando Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202488 | RIVERA RIVERA, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202491 | Rivera Rivera, German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202489 | Rivera Rivera, German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202490 | Rivera Rivera, German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202492 | Rivera Rivera, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202493 | RIVERA RIVERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202495 | Rivera Rivera, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202494 | Rivera Rivera, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202496 | Rivera Rivera, Julio Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202499 | Rivera Rivera, Laura Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202498 | Rivera Rivera, Laura Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202497 | Rivera Rivera, Laura Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202502 | Rivera Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202501 | RIVERA RIVERA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202500 | Rivera Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202503 | Rivera Rivera, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202504 | Rivera Rivera, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202505 | Rivera Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202506 | Rivera Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202507 | Rivera Rivera, Maria Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202508 | Rivera Rivera, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202509 | Rivera Rivera, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202510 | Rivera Rivera, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202511 | Rivera Rivera, Mario R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202512 | Rivera Rivera, Mario R. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8202513 | Rivera Rivera, Melba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202514 | Rivera Rivera, Melba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202515 | RIVERA RIVERA, MELQUIEL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202516 | RIVERA RIVERA, MELQUIEL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202517 | Rivera Rivera, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202518 | Rivera Rivera, Myrna Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202520 | Rivera Rivera, Naomik | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202519 | RIVERA RIVERA, NAOMIK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202521 | Rivera Rivera, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202522 | Rivera Rivera, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202523 | RIVERA RIVERA, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202524 | RIVERA RIVERA, RADY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202525 | Rivera Rivera, Roberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202526 | RIVERA RIVERA, ROSA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202527 | Rivera Rivera, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202528 | Rivera Rivera, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202529 | RIVERA RIVERA, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202530 | Rivera Rivera, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202531 | RIVERA RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202532 | Rivera Rodriguez (De Molina), Deadina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202533 | RIVERA RODRIGUEZ , NOELIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202534 | Rivera Rodriguez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202535 | RIVERA RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202536 | Rivera Rodriguez, Ana Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202537 | Rivera Rodriguez, Armando Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202538 | Rivera Rodriguez, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202539 | RIVERA RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202540 | RIVERA RODRIGUEZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202541 | Rivera Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202542 | Rivera Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202543 | RIVERA RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202544 | RIVERA RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202545 | Rivera Rodriguez, Edicto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202546 | RIVERA RODRIGUEZ, EDILTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202547 | RIVERA RODRIGUEZ, ELENITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202548 | Rivera Rodriguez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202549 | Rivera Rodriguez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202550 | Rivera Rodriguez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202551 | Rivera Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202552 | Rivera Rodriguez, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202553 | RIVERA RODRIGUEZ, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202554 | Rivera Rodriguez, Maria  Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202555 | Rivera Rodriguez, Mariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202556 | Rivera Rodriguez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202557 | Rivera Rodriguez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202558 | Rivera Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202559 | Rivera Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202560 | Rivera Rodriguez, Minelis De L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202561 | Rivera Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202562 | Rivera Rodriguez, Mirna  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202563 | Rivera Rodriguez, Mirna J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202564 | Rivera Rodriguez, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202565 | Rivera Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202566 | Rivera Rodriguez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202569 | RIVERA RODRIGUEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202570 | RIVERA RODRIGUEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202567 | RIVERA RODRIGUEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202568 | RIVERA RODRIGUEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202572 | RIVERA RODRIGUEZ, SARAH I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202571 | RIVERA RODRIGUEZ, SARAH I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202573 | RIVERA RODRIGUEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202574 | Rivera Rodriguez, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202575 | RIVERA RODRIGUEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202576 | Rivera Rodriguez, Yajaira I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202577 | Rivera Rodriguez, Yajaira I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202578 | Rivera Rojas, Virgen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202579 | Rivera Roldan, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202581 | Rivera Roldan, Delka E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202580 | Rivera Roldan, Delka E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202582 | Rivera Roman, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202583 | Rivera Roman, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202584 | RIVERA ROMAN, URANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202585 | Rivera Roman, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202586 | Rivera Roman, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202587 | Rivera Romero, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202588 | Rivera Roque, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202589 | Rivera Rosa, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202590 | Rivera Rosa, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202591 | Rivera Rosa, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202592 | Rivera Rosa, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202593 | RIVERA ROSA, ELINED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202594 | RIVERA ROSA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202595 | Rivera Rosa, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202596 | Rivera Rosa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202597 | Rivera Rosa, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202598 | Rivera Rosado, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202599 | Rivera Rosado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202600 | RIVERA ROSADO, CARMEN IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202601 | Rivera Rosado, Dianette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202602 | RIVERA ROSADO, EDWIN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202603 | RIVERA ROSADO, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202604 | RIVERA ROSADO, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202606 | RIVERA ROSADO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202605 | Rivera Rosado, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202607 | Rivera Rosado, Lorna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202608 | Rivera Rosado, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202609 | Rivera Rosado, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202611 | Rivera Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202610 | Rivera Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202613 | Rivera Rosado, Marivelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202612 | Rivera Rosado, Marivelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202614 | Rivera Rosario, Doris S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202616 | Rivera Rosario, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202615 | RIVERA ROSARIO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202617 | Rivera Rosario, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202618 | RIVERA ROSARIO, HECTOR T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202619 | Rivera Rosario, Hector T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202620 | Rivera Rosario, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202621 | RIVERA ROSARIO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202622 | Rivera Rosario, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202623 | Rivera Rosario, Juan B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202624 | Rivera Rosario, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202625 | Rivera Rosario, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202626 | RIVERA ROSARIO, LUIS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202627 | Rivera Rosario, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202628 | Rivera Rossy, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202629 | Rivera Ruiz, Jose Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8202630 | Rivera Saez, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202631 | Rivera Salerna, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202632 | Rivera Salerno, Lilliam L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202633 | Rivera Salgado, Marta B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202634 | Rivera Sanchez , Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202635 | Rivera Sanchez , Ricardo Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202636 | Rivera Sanchez , Ricardo Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202637 | Rivera Sanchez, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202638 | RIVERA SANCHEZ, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202640 | RIVERA SANCHEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202639 | Rivera Sanchez, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202641 | Rivera Sanchez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202642 | RIVERA SANCHEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202643 | RIVERA SANCHEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202644 | RIVERA SANCHEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202645 | Rivera Sanchez, Venera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202646 | Rivera Sanchez, Venera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202648 | Rivera Sanchez, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202647 | Rivera Sanchez, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202650 | Rivera Santana, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202649 | Rivera Santana, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202651 | RIVERA SANTANA, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202652 | Rivera Santana, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202653 | RIVERA SANTIAGO , LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202654 | RIVERA SANTIAGO, ALEX ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202655 | Rivera Santiago, Delia R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202656 | Rivera Santiago, Delia R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202658 | RIVERA SANTIAGO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202657 | RIVERA SANTIAGO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202659 | RIVERA SANTIAGO, DORIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202661 | Rivera Santiago, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202660 | Rivera Santiago, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202662 | Rivera Santiago, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202663 | Rivera Santiago, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202665 | RIVERA SANTIAGO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202664 | RIVERA SANTIAGO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202666 | RIVERA SANTIAGO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202668 | Rivera Santiago, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202667 | RIVERA SANTIAGO, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202669 | Rivera Santiago, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202675 | Rivera Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202671 | Rivera Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202672 | Rivera Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202670 | Rivera Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202674 | RIVERA SANTIAGO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202673 | Rivera Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202676 | Rivera Santiago, Mineroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202677 | Rivera Santiago, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202678 | Rivera Santiago, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202679 | Rivera Santiago, Rosaneth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202681 | Rivera Santiago, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202680 | Rivera Santiago, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202682 | RIVERA SANTIAGO, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202683 | RIVERA SANTIAGO, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202684 | RIVERA SANTIAGO, WANDA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202685 | Rivera Santiago, Wanda  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202686 | Rivera Santos , Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202687 | RIVERA SANTOS, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202688 | Rivera Santos, Irma Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202689 | Rivera Santos, Yessenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202690 | Rivera Sclank, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202691 | RIVERA SEGARRA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202692 | Rivera Sepalreda, Ludgerio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202693 | RIVERA SEPULVEDA  , ANA G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202694 | Rivera Sepulveda, Ludgenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202696 | Rivera Sepulveda, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202695 | Rivera Sepulveda, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202697 | Rivera Serrano, Juan  Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202698 | RIVERA SHA, IRIS Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202699 | Rivera Soto, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202700 | RIVERA SOTO, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202701 | RIVERA SOTO, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202702 | RIVERA SOTO, MIKEY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202703 | Rivera Soto, Naida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202704 | Rivera Soto, Naida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202705 | Rivera Suazo, Nydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202706 | Rivera Suazo, Nydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202707 | Rivera Tirado, Carlos Juan | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202710 | RIVERA TORO, DIADEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202711 | RIVERA TORO, DIADEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202708 | Rivera Toro, Diadel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202709 | Rivera Toro, Diadel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202712 | Rivera Toro, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202713 | Rivera Torres, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202714 | Rivera Torres, Ana Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202715 | Rivera Torres, Ana Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202716 | RIVERA TORRES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202720 | Rivera Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202718 | Rivera Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202717 | Rivera Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202721 | RIVERA TORRES, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202719 | Rivera Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202722 | Rivera Torres, Carlos Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202723 | Rivera Torres, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202724 | Rivera Torres, Delfin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202725 | RIVERA TORRES, DELFIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202726 | Rivera Torres, Delma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202727 | Rivera Torres, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202728 | RIVERA TORRES, EILEEN N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202729 | Rivera Torres, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202730 | Rivera Torres, Eva Ivania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202731 | Rivera Torres, Eva Ivania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202732 | Rivera Torres, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202733 | Rivera Torres, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202734 | RIVERA TORRES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202735 | Rivera Torres, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202736 | Rivera Torres, Gloria  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202737 | Rivera Torres, Harry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202738 | Rivera Torres, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202739 | Rivera Torres, Jemarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202740 | Rivera Torres, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202741 | RIVERA TORRES, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202742 | RIVERA TORRES, JULIA  ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202743 | Rivera Torres, Lesbia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202744 | Rivera Torres, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202745 | Rivera Torres, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202746 | Rivera Torres, Lysbia M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202747 | Rivera Torres, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202748 | Rivera Torres, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202750 | RIVERA TORRES, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202749 | Rivera Torres, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202751 | Rivera Torres, Milton G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202752 | Rivera Torres, Milton G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202754 | Rivera Torres, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202753 | Rivera Torres, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202756 | Rivera Torres, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202755 | Rivera Torres, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202758 | Rivera Torres, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202759 | Rivera Torres, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202757 | Rivera Torres, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202760 | Rivera Torres, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202761 | RIVERA TORRES, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202762 | RIVERA TORRES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202764 | RIVERA TORRES, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202763 | RIVERA TORRES, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202766 | Rivera Torres, Solimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202765 | RIVERA TORRES, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202767 | Rivera Valcarcel, Eva R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202768 | Rivera Valceicel, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202769 | Rivera Valentin, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202770 | Rivera Vargas, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202771 | Rivera Vazquez , Lymari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202772 | Rivera Vazquez , Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202773 | Rivera Vazquez, Albert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202774 | Rivera Vazquez, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202775 | Rivera Vazquez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202776 | Rivera Vazquez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202777 | Rivera Vazquez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202778 | Rivera Vazquez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202779 | Rivera Vazquez, Felix U. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202780 | Rivera Vazquez, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202781 | RIVERA VAZQUEZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202782 | Rivera Vazquez, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202784 | RIVERA VAZQUEZ, MARINES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202783 | Rivera Vazquez, Marines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202785 | RIVERA VAZQUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8202786 | RIVERA VAZQUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202787 | Rivera Vega, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202788 | Rivera Vega, Carmen  Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202789 | RIVERA VEGA, CARMEN EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202790 | RIVERA VEGA, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202791 | RIVERA VEGA, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202793 | RIVERA VEGA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202792 | RIVERA VEGA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202794 | Rivera Vega, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202795 | Rivera Vega, Nadia  Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202796 | Rivera Velazquez, Guetsey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202797 | Rivera Velazquez, Guetsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202798 | Rivera Velazquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202799 | Rivera Velazquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202800 | Rivera Velazquez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202801 | RIVERA VELEZ, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202802 | RIVERA VELEZ, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202803 | Rivera Velez, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202804 | Rivera Velez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202805 | RIVERA VENES, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202806 | Rivera Vera , Maricarmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202807 | Rivera Vera, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202808 | RIVERA VIERA , EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202810 | RIVERA VIVES, NAHIR D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202809 | RIVERA VIVES, NAHIR D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202811 | Rivera Wiscovitch, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202812 | Rivera Zaragoza, Rafael E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202813 | Rivera Zayas, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202814 | Rivera Zayas, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202815 | Rivera, Ana T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202816 | Rivera, Antonio J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202817 | Rivera, Bernardino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202818 | RIVERA, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202820 | Rivera, Cayetano Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202819 | Rivera, Cayetano Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202821 | Rivera, Dorie Filomeno | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202822 | Rivera, Gilda  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202823 | Rivera, Griselle Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202824 | Rivera, Inés Collazo | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8202825 | RIVERA, JACKELINE VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202826 | RIVERA, JAIME BLANCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202827 | Rivera, Janice Batiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202828 | RIVERA, JOHN DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201759 | Rivera, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201760 | Rivera, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201761 | Rivera, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201762 | Rivera, Marlene Burgos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201763 | RIVERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201764 | Rivera, Mildred Casiano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201765 | Rivera, Mildred Casiano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201767 | RIVERA, MORAZA MO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201766 | RIVERA, MORAZA MO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201768 | Rivera, Ramona Perez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201769 | RIVERA, ROSALYN RIOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201770 | Rivera, Vilma Torruella | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201771 | Rivera, Yamil Monies | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201772 | Rivera-Colon, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201773 | Rivera-Lima, Obedilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201774 | Riveras Cruz, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201775 | RIVERIA GARCIA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201776 | Rivero Luna, Jacleline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201777 | Rivero Luzunaris, Arleene E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201778 | Riverva Gomez, Zaida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201779 | ROBERTS VILELLA, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201780 | ROBINSON RIVERA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201781 | Robledo Garcia, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201784 | Robledo Leon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201783 | Robledo Leon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201782 | Robledo Leon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201785 | Robledo Rivera, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201786 | Robledo Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201788 | ROBLEDO RIVERA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201787 | Robledo Rivera, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201789 | ROBLEDO VAZQUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201790 | Robledo Vega, Justina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201791 | ROBLES ADORNO, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201793 | Robles Camacho, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201792 | Robles Camacho, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201794 | Robles Carrion, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201795 | ROBLES CHAMORRO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201798 | Robles Cosme, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201797 | ROBLES COSME, ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201796 | ROBLES COSME, ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201801 | Robles Cosme, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201800 | Robles Cosme, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201802 | Robles Cosme, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201799 | Robles Cosme, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201803 | Robles de Leon, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201804 | Robles Fernandez, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201805 | ROBLES HERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201806 | Robles Iris, Alameda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201807 | ROBLES IRIZARRY, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201808 | Robles Jimenez, Caroline V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201809 | Robles Lopez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201811 | Robles Maldonado, Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201812 | Robles Maldonado, Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201810 | Robles Maldonado, Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201813 | Robles Matos, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201815 | Robles Melendez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201814 | Robles Melendez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201816 | Robles Nunez, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201817 | Robles Nunez, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201818 | ROBLES ORTIZ, JOSE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201819 | ROBLES PACHECO, LOIDY A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201820 | ROBLES PIZARRO, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201821 | Robles Rios, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201822 | ROBLES RIVERA, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201823 | Robles Robles, Bernardita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201824 | Robles Robles, Bernardita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201825 | Robles Roche, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201826 | Robles Rodriguez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201827 | ROBLES RODRIGUEZ, CARLO JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201829 | ROBLES RODRIGUEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201828 | Robles Rodriguez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201830 | Robles Rodriguez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201831 | ROBLES ROSARIO, ERICA JANICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201832 | ROBLES RUIZ, LUIS ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201833 | ROBLES SANCHEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201834 | Robles Sanchez, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201835 | Robles Sanchez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201836 | ROBLES SANCHEZ, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201837 | Robles Torres, Agnes Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201838 | ROBLES TORRES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201839 | ROBLES VALENCIA, ENILDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201840 | ROBLES VARGAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201841 | Robles, Iris Alameda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201842 | Robles, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201843 | Roche Astacio, Martha I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201844 | Roche Burgos, Carol  Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201846 | ROCHE COLON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201845 | Roche Colon, Michelle M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201847 | ROCHE CONDE, JULIO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201848 | ROCHE CONDE, JULIO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201850 | Roche Garcia, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201849 | Roche Garcia, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201852 | Roche Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201851 | ROCHE GARCIA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201856 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201854 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201855 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201853 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201857 | Roche Laboy, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201858 | Roche Negron, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201859 | Rodgriuez Agosto, Carmelo I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201860 | Rodiguez , I Idefesso  Times | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201861 | RODRIGEZ CARABALLO, ANAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201862 | Rodrigues Bracetty, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201863 | Rodrigues Moralez, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201864 | Rodrigues Ortiz, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201865 | Rodrigues Sepulveda, Angelito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201866 | RODRIGUEZ ABELLE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201867 | Rodriguez Acevedo, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201868 | RODRIGUEZ ACOSTA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201869 | RODRIGUEZ ACOSTA, LENA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201870 | Rodriguez Agosto, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201871 | Rodriguez Agosto, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201872 | Rodriguez Aguilie, Xiomara E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201875 | Rodriguez Alamo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201874 | Rodriguez Alamo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201873 | Rodriguez Alamo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201877 | Rodriguez Alamo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201876 | Rodriguez Alamo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201879 | Rodriguez Albarran, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201878 | Rodriguez Albarran, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201880 | Rodriguez Albizu, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201881 | RODRIGUEZ ALBIZU, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201882 | RODRIGUEZ ALBIZU, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201883 | Rodriguez Alicea, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201884 | Rodriguez Alicea, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201886 | RODRIGUEZ ALICEA, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201885 | RODRIGUEZ ALICEA, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201887 | RODRIGUEZ ALICEA, NADYA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201888 | Rodriguez Alier, Francisco A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201889 | Rodriguez Almodouar, Angel David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201890 | RODRIGUEZ ALOMAR, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201891 | Rodriguez Aloyo, Justiniano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201892 | Rodriguez Aloyo, Victor Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201893 | Rodriguez Alvarado, Candida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201894 | RODRIGUEZ ALVARADO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201895 | Rodriguez Alvarado, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201896 | Rodriguez Alvarado, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201897 | RODRIGUEZ ALVARADO, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201898 | RODRIGUEZ ALVAREZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201899 | RODRIGUEZ ANDINO, IRIS D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201900 | Rodriguez Andujar, Isaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201901 | Rodriguez Aponte, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201902 | RODRIGUEZ APONTE, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201903 | Rodriguez Arce, Hilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201904 | RODRIGUEZ ARROYO, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201905 | Rodriguez Arroyo, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201906 | Rodriguez Arroyo, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201907 | Rodriguez Arroyo, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201909 | RODRIGUEZ AVILES, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201908 | Rodriguez Aviles, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201910 | Rodriguez Aviles, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201911 | Rodriguez Aviles, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201913 | RODRIGUEZ AYALA, WILDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201912 | RODRIGUEZ AYALA, WILDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201914 | RODRIGUEZ BAEZ, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201915 | Rodriguez Baez, Carmen Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201916 | Rodriguez Baez, Doris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201917 | RODRIGUEZ BALAGUER, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201918 | Rodriguez Barbosa, Pedro E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201919 | RODRIGUEZ BARRERO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201920 | RODRIGUEZ BARRETO, EDITH V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201921 | RODRIGUEZ BARRETO, JOSE  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201922 | Rodriguez Bauza, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201923 | Rodriguez Bermudez, Angel Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201924 | RODRIGUEZ BERRIOS, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201925 | Rodriguez Biaggi, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201926 | Rodriguez Biaggi, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201928 | Rodriguez Bizaldi , Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201927 | Rodriguez Bizaldi , Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201929 | Rodriguez Bizaldi, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201930 | RODRIGUEZ BLANCO, EDITH ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201931 | Rodriguez Boyet, Mayra J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201933 | Rodriguez Boyet, Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201934 | Rodriguez Boyet, Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201935 | Rodriguez Boyet, Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201932 | Rodriguez Boyet, Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201936 | RODRIGUEZ BOYET, TEDDY A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201937 | Rodriguez Bracetty, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201938 | Rodriguez Burgos, Carmen C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201939 | Rodriguez Burgos, Carmen C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201940 | Rodriguez Burgos, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201941 | Rodriguez Burgos, Mirta Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201942 | RODRIGUEZ BURGOS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201943 | Rodriguez Cabrera, Venus  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201944 | RODRIGUEZ CALO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201945 | Rodriguez Camacho, Juan Saro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201946 | Rodriguez Camacho, Justina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201948 | RODRIGUEZ CAMPOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201947 | Rodriguez Campos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201950 | RODRIGUEZ CAMPOS, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8201949 | RODRIGUEZ CAMPOS, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201951 | Rodriguez Cancel , Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201952 | Rodriguez Cancel, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201954 | Rodriguez Cansobre, Sussanne  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201953 | Rodriguez Cansobre, Sussanne  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201957 | Rodriguez Caraballo, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201959 | Rodriguez Caraballo, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201956 | Rodriguez Caraballo, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201958 | Rodriguez Caraballo, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201955 | Rodriguez Caraballo, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201960 | Rodriguez Caraballo, Brilton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201961 | Rodriguez Caraballo, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201962 | Rodriguez Caraballo, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201964 | RODRIGUEZ CARABALLO, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201963 | RODRIGUEZ CARABALLO, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201965 | Rodriguez Caraballo, Mayleen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201967 | RODRIGUEZ CARABALLO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201966 | Rodriguez Caraballo, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201968 | RODRIGUEZ CARDONA, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201970 | RODRIGUEZ CARDONA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201969 | RODRIGUEZ CARDONA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201971 | RODRIGUEZ CARMONA, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201972 | Rodriguez Carmona, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201973 | RODRIGUEZ CARMONA, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201974 | RODRIGUEZ CARMONA, MARTA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201975 | Rodriguez Carril, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201976 | RODRIGUEZ CASIANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201977 | Rodriguez Casillas, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201978 | RODRIGUEZ CASTILLO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201979 | Rodriguez Castillo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201980 | Rodriguez Castillo, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201981 | Rodriguez Castro, Widna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201982 | Rodriguez Castro, Widna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201984 | RODRIGUEZ CEDENO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201985 | Rodriguez Cedeno, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201986 | RODRIGUEZ CEDENO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201983 | Rodriguez Cedeno, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201987 | RODRIGUEZ CEDENO, MARIA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201988 | Rodriguez Cedeno, Mirian | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8201989 | RODRIGUEZ CENTENO, ALMA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201991 | Rodriguez Centeno, Geida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201990 | Rodriguez Centeno, Geida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201992 | Rodriguez Cintron, Carmen Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201993 | RODRIGUEZ CINTRON, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195939 | Rodriguez Cintron, Jose  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201995 | RODRIGUEZ CINTRON, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201994 | RODRIGUEZ CINTRON, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201997 | RODRIGUEZ CINTRON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201996 | RODRIGUEZ CINTRON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201998 | Rodriguez Cintron, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202001 | RODRIGUEZ CINTRON, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202000 | Rodriguez Cintron, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201999 | Rodriguez Cintron, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202002 | RODRIGUEZ CINTRON, SYLMA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202003 | Rodriguez Clemente, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202005 | Rodriguez Collado, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202004 | Rodriguez Collado, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202006 | Rodriguez Collado, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202007 | RODRIGUEZ COLON, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202008 | Rodriguez Colon, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202009 | Rodriguez Colon, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202010 | Rodriguez Colon, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202011 | Rodriguez Colon, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202012 | Rodriguez Colon, Dilfia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202013 | Rodriguez Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202015 | Rodriguez Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202014 | Rodriguez Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202016 | RODRIGUEZ COLON, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202017 | Rodriguez Colon, Freddy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202018 | RODRIGUEZ COLON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202019 | Rodriguez Colon, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202020 | Rodriguez Colon, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202021 | RODRIGUEZ COLON, JUAN T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202022 | Rodriguez Colon, Magarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202024 | RODRIGUEZ COLON, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202023 | RODRIGUEZ COLON, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202025 | Rodriguez Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202026 | Rodriguez Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202027 | Rodriguez Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202028 | Rodriguez Colon, Virgen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202029 | Rodriguez Colon, Virgen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202030 | RODRIGUEZ COLON, XIOMARA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202031 | RODRIGUEZ CONCEPCION, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202032 | Rodriguez Constantino, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202033 | Rodriguez Constantino, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202034 | Rodriguez Cordero, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202035 | Rodriguez Cordero, Peter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202036 | Rodriguez Cordero, Peter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202039 | RODRIGUEZ CORNIER, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202038 | RODRIGUEZ CORNIER, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202037 | RODRIGUEZ CORNIER, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202040 | RODRIGUEZ CORREA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202041 | Rodriguez Correa, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202042 | Rodriguez Cosme, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202043 | Rodriguez Cosme, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202044 | Rodriguez Cosme, Wilfrido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202045 | Rodriguez Costa, Dania Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202046 | Rodriguez Cotto, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202049 | Rodriguez Crespo, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202047 | RODRIGUEZ CRESPO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202048 | Rodriguez Crespo, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202050 | RODRIGUEZ CRUZ, ANA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202051 | RODRIGUEZ CRUZ, ANA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202052 | RODRIGUEZ CRUZ, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202053 | Rodriguez Cruz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202054 | RODRIGUEZ CRUZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202055 | Rodriguez Cruz, Antonia Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202056 | RODRIGUEZ CRUZ, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202057 | Rodriguez Cruz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202058 | Rodriguez Cruz, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202060 | Rodriguez Cruz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202061 | Rodriguez Cruz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202059 | RODRIGUEZ CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202062 | Rodriguez Cruz, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202063 | RODRIGUEZ CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202064 | Rodriguez Cruz, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202065 | Rodriguez Cruz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202066 | Rodriguez Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202067 | Rodriguez Cruz, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202068 | Rodriguez Cruz, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202069 | Rodriguez Cruz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202070 | RODRIGUEZ CRUZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202071 | Rodriguez Cruz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202072 | RODRIGUEZ CRUZ, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202073 | Rodriguez Cruz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202074 | RODRIGUEZ CRUZ, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202075 | Rodriguez Cruz, Zulma Dylia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202077 | RODRIGUEZ CURET, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202076 | RODRIGUEZ CURET, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202078 | Rodriguez David, Luz  Marely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202079 | RODRIGUEZ DAVID, LUZ MARELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202080 | Rodriguez David, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202081 | Rodriguez David, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202082 | Rodriguez Davita, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202083 | RODRIGUEZ DE DURAN, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202084 | RODRIGUEZ DE JESUS , TANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202085 | RODRIGUEZ DE JESUS, EDITH  W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202086 | RODRIGUEZ DE JESUS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202087 | RODRIGUEZ DE JESUS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202088 | Rodriguez De Jesus, Marta Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202090 | RODRIGUEZ DE JESUS, TABITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202089 | Rodriguez De Jesus, Tabita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202091 | Rodriguez De Leon, Iveusse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202092 | Rodriguez De Leon, Iveusse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202093 | RODRIGUEZ DE LEON, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202094 | Rodriguez de Pablo, Joessy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202095 | Rodriguez de Pablo, Joessy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202096 | RODRIGUEZ DEL RIO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202098 | Rodriguez Delgado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202097 | RODRIGUEZ DELGADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202099 | Rodriguez Delgado, Franceline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202100 | RODRIGUEZ DELGADO, FRANCELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202101 | RODRIGUEZ DELGADO, JOCELYNE Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202103 | Rodriguez Delgado, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202102 | Rodriguez Delgado, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202104 | Rodriguez Dessus , Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8202105 | Rodriguez Dessus, Sol A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202106 | Rodriguez Diaz, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202107 | Rodriguez Diaz, Iliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202108 | Rodriguez Diaz, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202109 | Rodriguez Diaz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202110 | RODRIGUEZ DIAZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202111 | Rodriguez Diaz, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202112 | Rodriguez Diaz, Sylvia  Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202113 | Rodriguez Diaz, Sylvia Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202114 | Rodriguez Diffut, Candido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202116 | Rodriguez Diffut, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202115 | Rodriguez Diffut, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202117 | Rodriguez Echevarria , Grace  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202118 | RODRIGUEZ ECHEVARRIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202119 | Rodriguez Echevarria, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202120 | Rodriguez Echevarria, Emerida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202122 | Rodriguez Echevarria, Grace J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202121 | Rodriguez Echevarria, Grace J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202123 | Rodriguez Echevarria, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202124 | RODRIGUEZ ESPADA , LIDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202125 | Rodriguez Espada, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202126 | RODRIGUEZ ESPADA, MAYRA  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202128 | Rodriguez Espino, Alexis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202127 | Rodriguez Espino, Alexis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202129 | Rodriguez Estremera, Gervasio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202130 | Rodriguez Febres, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202131 | Rodriguez Febres, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202133 | Rodriguez Feliciano, Gloria Igna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202132 | Rodriguez Feliciano, Gloria Igna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202134 | Rodriguez Feliciano, Ibis G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202135 | Rodriguez Feliciano, Luz Heida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202136 | Rodriguez Feliciano, Luz Neida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202137 | Rodriguez Feliciano, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202138 | RODRIGUEZ FELICIANO, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202139 | Rodriguez Feliciano, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202140 | RODRIGUEZ FELICIANO, TAMARA O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202141 | Rodriguez Feliciano, Tamara O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202142 | Rodriguez Feliciano, Teddy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202143 | Rodriguez Feliciano, William | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8202144 | RODRIGUEZ FERNANDEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202145 | Rodriguez Figueroa , Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202148 | RODRIGUEZ FIGUEROA, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202147 | RODRIGUEZ FIGUEROA, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202146 | Rodriguez Figueroa, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202149 | RODRIGUEZ FIGUEROA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202150 | Rodriguez Figueroa, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202151 | Rodriguez Figueroa, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202152 | Rodriguez Figueroa, Lidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202153 | Rodriguez Figueroa, Luz P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202154 | RODRIGUEZ FIGUEROA, LYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202155 | Rodriguez Figueroa, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202156 | RODRIGUEZ FIGUEROA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202158 | RODRIGUEZ FIGUEROA, MIGDALIA RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202157 | RODRIGUEZ FIGUEROA, MIGDALIA RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202159 | Rodriguez Figueroa, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202160 | Rodriguez Figueroa, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202162 | RODRIGUEZ FIGUEROA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202161 | Rodriguez Figueroa, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202164 | Rodriguez Figueroa, Wanda Alexa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202163 | RODRIGUEZ FIGUEROA, WANDA ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202165 | Rodriguez Flores, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202167 | Rodriguez Flores, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202166 | Rodriguez Flores, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202168 | Rodriguez Flores, Eilleen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202169 | RODRIGUEZ FORTIS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202170 | Rodriguez Franceschi, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202171 | Rodriguez Franco, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202172 | Rodriguez Galaya, Gloria Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202173 | Rodriguez Galindo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202174 | Rodriguez Garcia, Idelisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202175 | Rodriguez Garcia, Kelly A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202177 | Rodriguez Garcia, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202176 | RODRIGUEZ GARCIA, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202178 | RODRIGUEZ GARCIA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202179 | RODRIGUEZ GARCIA, PETRA RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202180 | RODRIGUEZ GARCIA, QUECSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202181 | RODRIGUEZ GARCIA, QUECSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202182 | Rodriguez Garcia, Vivian M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202183 | Rodriguez Garriga, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202184 | Rodriguez Gaston, Lydia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202185 | Rodriguez Gerena, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202186 | Rodriguez Gerena, Yamira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202187 | Rodriguez Gio, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202188 | Rodriguez Goitia, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202189 | Rodriguez Goitia, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202190 | Rodriguez Gonzales, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202191 | RODRIGUEZ GONZALEZ , WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202192 | RODRIGUEZ GONZALEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202193 | RODRIGUEZ GONZALEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202194 | Rodriguez Gonzalez, Brinibell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202195 | Rodriguez Gonzalez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202196 | RODRIGUEZ GONZÁLEZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202197 | RODRIGUEZ GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202198 | RODRIGUEZ GONZALEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202199 | Rodriguez Gonzalez, Maria del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202200 | RODRIGUEZ GONZALEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202201 | RODRIGUEZ GONZALEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202202 | Rodriguez Gonzalez, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202203 | Rodriguez Gonzalez, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202204 | Rodriguez Gonzalez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202205 | Rodriguez Gotay , Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202206 | Rodriguez Gracia, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202208 | RODRIGUEZ GUADALUPE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202207 | RODRIGUEZ GUADALUPE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202211 | Rodriguez Gutierrez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202209 | Rodriguez Gutierrez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202210 | Rodriguez Gutierrez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202212 | RODRIGUEZ GUTIERREZ, RAQUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202213 | Rodriguez Guzman, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202215 | RODRIGUEZ GUZMAN, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202214 | RODRIGUEZ GUZMAN, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202216 | RODRIGUEZ GUZMAN, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202217 | Rodriguez Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202218 | Rodriguez Hernandez, Jessica M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202219 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES); TOLEDO HERNÁNDEZ, JULIA H. Y SLG | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202220 | RODRIGUEZ HERNANDEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202221 | Rodriguez Hernandez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202222 | RODRIGUEZ HERNANDEZ, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202223 | RODRIGUEZ HERNANDEZ, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202225 | RODRIGUEZ HERNANDEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202224 | RODRIGUEZ HERNANDEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202226 | Rodriguez Hernandez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202227 | RODRIGUEZ HERNANDEZ, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202228 | RODRIGUEZ HERNANDEZ, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202229 | Rodriguez Hernandez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202230 | RODRIGUEZ HERNANDEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202231 | Rodriguez Hernandez, Militza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202232 | Rodriguez Hernandez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202233 | RODRIGUEZ HERNANDEZ, PATRIA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202234 | Rodriguez Hernandez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202235 | Rodriguez Hernandez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202236 | Rodriguez- Hernandez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202239 | Rodriguez Hernandez, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202238 | Rodriguez Hernandez, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202237 | Rodriguez Hernandez, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202241 | Rodriguez Irizarry, Aglaer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202240 | Rodriguez Irizarry, Aglaer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202242 | RODRIGUEZ IRIZARRY, ALGAER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202243 | Rodriguez Irizarry, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202244 | Rodriguez Irizarry, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202245 | Rodriguez Irizarry, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202246 | Rodriguez Irizarry, Delma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202247 | Rodriguez Irizarry, Edgar Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202249 | Rodriguez Irizarry, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202248 | Rodriguez Irizarry, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202250 | RODRIGUEZ IRIZARRY, IVETTE N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202251 | Rodriguez Irizarry, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202252 | Rodriguez Irizarry, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202253 | Rodriguez Irizarry, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202254 | Rodriguez Jimenez, Samia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202255 | RODRIGUEZ JUSINO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202256 | RODRIGUEZ KUILAN, MARIAYELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202257 | RODRIGUEZ KUILAN, MARIAYELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202258 | Rodriguez Laboy, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202259 | Rodriguez Laboy, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202260 | Rodriguez Lanzar, Carmen  E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8202261 | Rodriguez Larracuenta, Belky | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202262 | Rodriguez Laureano, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202263 | Rodriguez Laureano, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202264 | Rodriguez Laureano, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202266 | RODRIGUEZ LAUREANO, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202265 | RODRIGUEZ LAUREANO, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202267 | Rodriguez Laureano, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202268 | Rodriguez Lebron, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202269 | Rodriguez Leon, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202270 | Rodriguez Leon, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202271 | RODRIGUEZ LEON, WANDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202272 | Rodriguez Levante, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202273 | RODRIGUEZ LLANOS, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202274 | Rodriguez Lopez , Edna  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202275 | Rodriguez Lopez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202277 | RODRIGUEZ LOPEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202276 | RODRIGUEZ LOPEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202278 | RODRIGUEZ LOPEZ, IRMA  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202279 | RODRIGUEZ LOPEZ, IRMA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202280 | Rodríguez López, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202281 | Rodriguez Lopez, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202282 | RODRIGUEZ LOPEZ, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202284 | Rodriguez Lopez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202283 | Rodriguez Lopez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202285 | RODRIGUEZ LORENZO, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8202286 | Rodriguez Loyola, Pablo Savier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201234 | RODRIGUEZ LOZADA, HECTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201233 | RODRIGUEZ LOZADA, HECTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201235 | Rodriguez Lozada, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201236 | Rodriguez Lugo, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201237 | Rodriguez Lugo, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201238 | Rodriguez Lugo, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201239 | RODRIGUEZ LUGO, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201240 | RODRIGUEZ LUGO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201241 | Rodriguez Lugo, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201242 | Rodriguez Lugo, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201243 | Rodriguez Lugo, Zoila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201244 | Rodriguez Lugu, Marinelda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201245 | Rodriguez Luliermo, Raquel A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8201246 | Rodriguez Madera, Julio Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201247 | Rodriguez Madera, Julio Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201249 | Rodriguez Madera, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201248 | Rodriguez Madera, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201250 | Rodriguez Maldonado, Egbea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201251 | RODRIGUEZ MALDONADO, EGBERT D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201252 | Rodriguez Maldonado, Jamie R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201253 | Rodriguez Maldonado, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195940 | Rodriguez Maldonado, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201254 | Rodriguez Maldonado, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201255 | Rodriguez Maldonado, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201257 | Rodriguez Maldonado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201256 | Rodriguez Maldonado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201258 | Rodriguez Mandry, Jaqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201259 | RODRIGUEZ MARAUCCI, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201260 | Rodriguez Margarita, Leon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201262 | RODRIGUEZ MARQUEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201261 | RODRIGUEZ MARQUEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201263 | Rodriguez Martinez , Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201264 | Rodriguez Martinez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201265 | RODRIGUEZ MARTINEZ, EDA MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201266 | Rodriguez Martinez, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201267 | Rodriguez Martinez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201269 | Rodriguez Martinez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201268 | Rodriguez Martinez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201270 | Rodriguez Martinez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201271 | RODRIGUEZ MARTINEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201272 | RODRIGUEZ MARTINEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201273 | Rodriguez Martinez, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201274 | Rodriguez Martinez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201275 | Rodriguez Martinez, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201276 | Rodriguez Martinez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201277 | Rodriguez Martinez, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201279 | RODRIGUEZ MARTINEZ, LILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201278 | RODRIGUEZ MARTINEZ, LILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201280 | RODRIGUEZ MARTINEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201283 | Rodriguez Martinez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201282 | Rodriguez Martinez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201281 | Rodriguez Martinez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201284 | Rodriguez Martinez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201285 | Rodriguez Martinez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201286 | RODRIGUEZ MARTINEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201287 | RODRIGUEZ MARTINEZ, WANDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201288 | Rodriguez Martinez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201289 | RODRIGUEZ MARTINEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201290 | Rodriguez Martinez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201291 | Rodriguez Mateo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201293 | Rodriguez Matos, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201292 | Rodriguez Matos, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201294 | Rodriguez Matos, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201295 | RODRIGUEZ MATOS, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201296 | Rodriguez Matos, Marysol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201297 | Rodriguez Medena, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201298 | Rodriguez Mediavilla, Araminta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201300 | Rodriguez Medina, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201299 | Rodriguez Medina, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201301 | Rodriguez Medina, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201303 | RODRIGUEZ MELENDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201302 | RODRIGUEZ MELENDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201304 | Rodriguez Melendez, Ivan O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201305 | Rodriguez Melendez, Ivan O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201306 | Rodriguez Mendez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201307 | Rodriguez Mendez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201308 | Rodriguez Mercado , Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201309 | Rodriguez Mercado, Eli E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201310 | Rodriguez Mercado, Eli E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201311 | RODRIGUEZ MERCADO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201312 | Rodriguez Mercado, Felix F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201313 | Rodriguez Mercado, Felix F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201314 | Rodriguez Mercado, Felix F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201315 | Rodriguez Mercado, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201316 | Rodriguez Mercado, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201317 | Rodriguez Mercado, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201318 | Rodriguez Mercado, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201319 | Rodriguez Mercado, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201320 | Rodriguez Millan, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201321 | Rodriguez Millan, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201322 | Rodriguez Millan, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201323 | Rodriguez Millan, Linda Ellis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201324 | Rodriguez Miranda, Agnes De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201325 | RODRIGUEZ MIRANDA, HORTENSIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201326 | Rodriguez Miranda, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201328 | Rodriguez Mojica, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201327 | Rodriguez Mojica, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201330 | Rodriguez Molina, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201331 | RODRIGUEZ MOLINA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201329 | Rodriguez Molina, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201332 | RODRIGUEZ MONTALVO , Mirtha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201333 | RODRIGUEZ MONTALVO , Mirtha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201334 | RODRIGUEZ MONTALVO, LUISA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201335 | Rodriguez Montanez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201336 | Rodriguez Montanez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201337 | RODRIGUEZ MONTANEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201338 | Rodriguez Mora, Juan Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201339 | Rodriguez Morales , Dora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201340 | RODRIGUEZ MORALES, DORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201342 | RODRIGUEZ MORALES, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201341 | Rodriguez Morales, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201343 | RODRIGUEZ MORALES, KELMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201344 | RODRIGUEZ MORALES, KELMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201345 | Rodriguez Morales, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201346 | RODRIGUEZ MORALES, MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201347 | RODRIGUEZ MORALES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201348 | RODRIGUEZ MORALES, MYRNA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201350 | RODRIGUEZ MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201349 | RODRIGUEZ MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201351 | Rodriguez Morales, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201352 | Rodriguez Morales, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201353 | Rodriguez Morales, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201355 | Rodriguez Morales, Riesner  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201354 | Rodriguez Morales, Riesner  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201357 | RODRIGUEZ MORALES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201356 | RODRIGUEZ MORALES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201358 | RODRIGUEZ MORALES, ROSA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201359 | Rodriguez Morales, Rosalva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201360 | Rodriguez Morales, Rosana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201361 | Rodriguez Morales, Sari A | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8201362 | Rodriguez Morales, Sari A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201363 | RODRIGUEZ MORELL, CLAUDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201364 | RODRIGUEZ MORELL, RINA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201365 | RODRIGUEZ MORENO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201366 | Rodriguez Moreno, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201367 | RODRIGUEZ MUNIZ, ARCANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201368 | RODRIGUEZ MUNOZ, BRENDA VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201369 | Rodriguez Munoz, Brenda Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201371 | Rodriguez Munoz, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201370 | Rodriguez Munoz, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201372 | RODRIGUEZ MUNOZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201373 | RODRIGUEZ MUNOZ, MAGDA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201374 | RODRIGUEZ MUNOZ, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201375 | Rodriguez Munoz, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201377 | RODRIGUEZ MUNOZ, SIAMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201376 | RODRIGUEZ MUNOZ, SIAMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201379 | Rodriguez Muriel, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201378 | Rodriguez Muriel, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201381 | Rodriguez Nazario, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201380 | RODRIGUEZ NAZARIO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201382 | RODRIGUEZ NEGRON, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201383 | Rodriguez Negron, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201385 | RODRIGUEZ NEGRON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201384 | RODRIGUEZ NEGRON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201386 | Rodriguez Negron, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201387 | Rodriguez Negron, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201388 | Rodriguez Nieves, Francisco  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201389 | Rodriguez Nigaglioni, Bene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201390 | RODRIGUEZ NIGAGLIONI, BENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201391 | RODRIGUEZ NIGAGLIONI, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201392 | Rodriguez Nunez, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201393 | RODRIGUEZ OCASIO, SAMARIE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201394 | RODRIGUEZ OCASIO, SAMARIE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201395 | Rodriguez Ocasio, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201396 | Rodriguez Ofray, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201397 | Rodriguez Olivera, Lionel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201398 | Rodriguez Oliveras, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201399 | Rodriguez Oliveras, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201400 | Rodriguez Oliveras, Isaias | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8201402 | RODRIGUEZ OLIVERAS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201401 | RODRIGUEZ OLIVERAS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201403 | Rodriguez Olivieri, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201404 | RODRIGUEZ OLIVO, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201405 | RODRIGUEZ OLIVO, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201406 | Rodriguez Oquendo, Mariam L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201407 | Rodriguez Orengo, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201408 | Rodriguez Orengo, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201409 | Rodriguez Orengo, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201410 | Rodriguez Ortega, Milagros J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201411 | Rodriguez Ortis, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201412 | Rodriguez Ortiz, Alba M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201413 | Rodriguez Ortiz, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201414 | Rodriguez Ortiz, Carilin V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201415 | Rodriguez Ortiz, Ersilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201416 | Rodriguez Ortiz, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201417 | Rodriguez Ortiz, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201418 | Rodriguez Ortiz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201419 | Rodriguez Ortiz, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201420 | Rodriguez Ortiz, Sandra  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201421 | Rodriguez Ortiz, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201422 | RODRIGUEZ OTERO, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201423 | Rodriguez Otero, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201424 | Rodriguez Otero, Diane | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201425 | Rodriguez Otero, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201426 | RODRIGUEZ OYOLA, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201427 | Rodriguez Oyola, Martin G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201428 | RODRIGUEZ PABON, MYRTA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201429 | Rodriguez Pacheco, Aramis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201430 | Rodriguez Padilla, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201432 | RODRIGUEZ PADILLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201431 | Rodriguez Padilla, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201434 | RODRIGUEZ PADILLA, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201435 | RODRIGUEZ PADILLA, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201433 | Rodriguez Padilla, Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201436 | RODRIGUEZ PAGAN, DENISSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201437 | RODRIGUEZ PAGAN, DENISSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201438 | RODRIGUEZ PAGAN, DENISSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201439 | RODRIGUEZ PAGAN, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201440 | Rodriguez Pagan, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201442 | RODRIGUEZ PAGAN, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201441 | RODRIGUEZ PAGAN, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201443 | Rodriguez Pagan, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201444 | RODRIGUEZ PANTOJAS, DAMALLANTTY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201445 | Rodriguez Pelliccia, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201446 | Rodriguez Pena, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201447 | Rodriguez Pena, Harry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201448 | Rodriguez Perez, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201449 | Rodriguez Perez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201450 | Rodriguez Perez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201453 | Rodriguez Perez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201451 | Rodriguez Perez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201452 | Rodriguez Perez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201454 | RODRIGUEZ PEREZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201455 | Rodriguez Perez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201456 | Rodriguez Perez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201457 | Rodriguez Perez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201458 | Rodriguez Perez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201459 | Rodriguez Perez, Laura  Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201460 | RODRIGUEZ PEREZ, LAURA VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201461 | Rodriguez Perez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201462 | Rodriguez Perez, Mirian Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201464 | Rodriguez Perez, Oscar Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201463 | Rodriguez Perez, Oscar Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201466 | Rodriguez Pérez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201465 | Rodriguez Pérez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201467 | Rodriguez Perez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201468 | Rodriguez Peron , Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201469 | RODRIGUEZ PLAZA, IDELLISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201470 | Rodriguez Portela, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201471 | Rodriguez Portela, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201473 | Rodriguez Quiles, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201472 | Rodriguez Quiles, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201474 | RODRIGUEZ QUILES, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201475 | Rodriguez Quiles, Lizandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201476 | RODRIGUEZ QUINONES , IRVIN  T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201477 | Rodriguez Quinones, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201478 | Rodriguez Quinones, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201479 | Rodriguez Quinones, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201480 | Rodriguez Quinones, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201481 | Rodriguez Quinones, Irvin T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201482 | Rodriguez Quinones, Lucy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201483 | RODRIGUEZ QUINONES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201484 | Rodriguez Quinones, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201485 | Rodriguez Quinones, Maria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201487 | Rodriguez Quinones, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201486 | Rodriguez Quinones, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201488 | Rodriguez Quinones, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201489 | Rodriguez Quinones, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201491 | Rodriguez Quinones, Mria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201490 | Rodriguez Quinones, Mria  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201492 | RODRIGUEZ QUINONES, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201493 | Rodriguez Quintana, Eriberta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201495 | RODRIGUEZ QUIROS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201494 | RODRIGUEZ QUIROS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201496 | RODRIGUEZ QUIROS, SONIA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201497 | Rodriguez Ramirez, Angel O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201498 | Rodriguez Ramirez, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201499 | RODRIGUEZ RAMOS, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201500 | Rodriguez Ramos, Luis  G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201501 | Rodriguez Ramos, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201502 | Rodriguez Ramos, Maria Nereid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201503 | RODRIGUEZ RAMOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201504 | RODRIGUEZ RAMOS, MILIRSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201505 | RODRIGUEZ RAMOS, MILIRSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201506 | Rodriguez Ramos, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201507 | Rodriguez Ramos, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201508 | Rodriguez Rangel, Luis  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201509 | RODRIGUEZ RANGEL, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201510 | Rodriguez Reyes, Carlos Humberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201511 | Rodriguez Reyes, Diduvina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201512 | RODRIGUEZ RICO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201513 | Rodriguez Ridriguez, Christian O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201514 | Rodriguez Rios, Ana  Delis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201515 | RODRIGUEZ RIOS, ANA DELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201517 | Rodriguez Rios, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201516 | Rodriguez Rios, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8201518 | Rodriguez Rivas, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201519 | Rodriguez Rivas, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201520 | Rodriguez Rivera , Ada  Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201521 | Rodriguez Rivera, Ada Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201522 | Rodriguez Rivera, Ada Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201523 | Rodriguez Rivera, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201525 | RODRIGUEZ RIVERA, ANA DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201524 | Rodriguez Rivera, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201526 | Rodriguez Rivera, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201527 | Rodriguez Rivera, Arnaldo Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201528 | Rodriguez Rivera, Aurealy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201529 | Rodriguez Rivera, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201530 | Rodriguez Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201531 | RODRIGUEZ RIVERA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201532 | Rodriguez Rivera, Carmen Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201534 | RODRIGUEZ RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201533 | RODRIGUEZ RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201535 | RODRIGUEZ RIVERA, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201538 | Rodriguez Rivera, Eddie Milson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201536 | Rodriguez Rivera, Eddie Milson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201537 | Rodriguez Rivera, Eddie Milson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201539 | Rodriguez Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201540 | RODRIGUEZ RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201541 | Rodriguez Rivera, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201542 | Rodriguez Rivera, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201543 | Rodriguez Rivera, Jorge M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201544 | Rodriguez Rivera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201545 | Rodriguez Rivera, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201547 | RODRIGUEZ RIVERA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201546 | RODRIGUEZ RIVERA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201549 | Rodriguez Rivera, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201548 | Rodriguez Rivera, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201550 | Rodriguez Rivera, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201551 | RODRIGUEZ RIVERA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201552 | Rodriguez Rivera, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201553 | Rodriguez Rivera, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201554 | Rodriguez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201555 | Rodriguez Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201556 | Rodriguez Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201557 | Rodriguez Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201558 | RODRIGUEZ RIVERA, MONICA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201559 | RODRIGUEZ RIVERA, MONICA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201560 | Rodriguez Rivera, Monica Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201561 | Rodriguez Rivera, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201562 | Rodriguez Rivera, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201563 | Rodriguez Rivera, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201564 | Rodriguez Rivera, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201565 | Rodriguez Rivera, Suahil M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201566 | Rodriguez Rivera, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201567 | Rodriguez Rivera, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201568 | RODRIGUEZ RIVERA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201569 | Rodriguez Rivera, Zayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201570 | Rodriguez Rivera, Zayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201571 | Rodriguez Rodriguez , Gloria  Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201572 | Rodriguez Rodriguez , Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201573 | Rodriguez Rodriguez, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201574 | Rodriguez Rodriguez, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201575 | RODRIGUEZ RODRIGUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201576 | Rodriguez Rodriguez, Aida Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201577 | Rodriguez Rodriguez, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201579 | RODRIGUEZ RODRIGUEZ, ARSENIO  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201578 | Rodriguez Rodriguez, Arsenio  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201580 | RODRIGUEZ RODRIGUEZ, ARSENIO M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201581 | RODRIGUEZ RODRIGUEZ, BERLISSE D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201582 | RODRIGUEZ RODRIGUEZ, BRENDA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201585 | Rodriguez Rodriguez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201583 | RODRIGUEZ RODRIGUEZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201584 | Rodriguez Rodriguez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201586 | RODRIGUEZ RODRIGUEZ, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201587 | Rodriguez Rodriguez, Christian Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201588 | RODRIGUEZ RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201589 | Rodriguez Rodriguez, Dimas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201590 | Rodriguez Rodriguez, Dimas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201591 | RODRIGUEZ RODRIGUEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201592 | RODRIGUEZ RODRIGUEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201593 | Rodriguez Rodriguez, Edith I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201594 | RODRIGUEZ RODRIGUEZ, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201595 | Rodriguez Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201596 | Rodriguez Rodriguez, Gloria Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201597 | Rodriguez Rodriguez, Gueimidely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201598 | Rodriguez Rodriguez, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201600 | RODRIGUEZ RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201599 | RODRIGUEZ RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201602 | Rodriguez Rodriguez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201603 | Rodriguez Rodriguez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201601 | Rodriguez Rodriguez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201605 | Rodriguez Rodriguez, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201604 | Rodriguez Rodriguez, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201606 | Rodriguez Rodriguez, Julia Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201607 | Rodriguez Rodriguez, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201609 | Rodriguez Rodriguez, Luis Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201608 | Rodriguez Rodriguez, Luis Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201610 | Rodriguez Rodriguez, Luis S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201611 | Rodriguez Rodriguez, Luis S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201612 | Rodriguez Rodriguez, Luz Divina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201613 | RODRIGUEZ RODRIGUEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201615 | Rodriguez Rodriguez, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201614 | Rodriguez Rodriguez, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201616 | RODRIGUEZ RODRIGUEZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201617 | RODRIGUEZ RODRIGUEZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201618 | RODRIGUEZ RODRIGUEZ, MARIA  ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201619 | Rodriguez Rodriguez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201620 | Rodriguez Rodriguez, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201621 | Rodriguez Rodriguez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201622 | Rodriguez Rodriguez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201623 | Rodriguez Rodriguez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201624 | Rodriguez Rodriguez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201625 | Rodriguez Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201627 | Rodriguez Rodriguez, Mayra R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201626 | Rodriguez Rodriguez, Mayra R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201629 | RODRIGUEZ RODRIGUEZ, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201628 | RODRIGUEZ RODRIGUEZ, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201631 | Rodriguez Rodriguez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201630 | Rodriguez Rodriguez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201632 | Rodriguez Rodriguez, Ramon  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201633 | Rodriguez Rodriguez, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201634 | Rodriguez Rodriguez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8201635 | Rodriguez Rodriguez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201636 | Rodriguez Rodriguez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201637 | Rodriguez Rodriguez, Roberto J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201638 | RODRIGUEZ RODRIGUEZ, RUTH N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201640 | Rodriguez Rodriguez, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201639 | Rodriguez Rodriguez, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201641 | Rodriguez Rodriguez, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201642 | Rodriguez Rodriguez, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201643 | Rodriguez Rodriguez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201644 | Rodriguez Rodriguez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201645 | Rodriguez Rodriguez, Virgen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201646 | Rodriguez Rodriguez, Vivian Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201647 | Rodriguez Rodriguez, Yarimyl | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201648 | Rodriguez Rodriguez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201649 | Rodriguez Rodz, Reicarlo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201650 | Rodriguez Rodz, Reicarlo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201651 | Rodriguez Roldan, Francisco M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201652 | Rodriguez Roman, Anaida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201653 | RODRIGUEZ ROMAN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201654 | RODRIGUEZ ROMAN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201657 | RODRIGUEZ ROMAN, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201655 | RODRIGUEZ ROMAN, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201656 | RODRIGUEZ ROMAN, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201658 | RODRIGUEZ ROMAN, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201659 | Rodriguez Roman, Mirza  Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201660 | Rodriguez Romero, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201661 | Rodriguez Rosa, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201662 | Rodriguez Rosa, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201663 | Rodríguez Rosa, Yerica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201666 | RODRIGUEZ ROSADO, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201664 | RODRIGUEZ ROSADO, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201665 | RODRIGUEZ ROSADO, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201667 | Rodriguez Rosado, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201668 | RODRIGUEZ ROSADO, JAIME L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201669 | Rodriguez Rosado, Leda Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201670 | Rodriguez Rosado, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201671 | RODRIGUEZ ROSADO, NIVIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201672 | RODRIGUEZ ROSADO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201673 | Rodriguez Rosario, Ana  E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201674 | Rodriguez Rosario, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201675 | RODRIGUEZ ROSARIO, ELBA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201676 | RODRIGUEZ RUIZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201677 | Rodriguez Ruiz, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201678 | RODRIGUEZ RUIZ, HECTOR ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201679 | Rodriguez Ruiz, Iluminada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201680 | Rodriguez Ruiz, Ineabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201682 | Rodriguez Ruiz, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201681 | Rodriguez Ruiz, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201683 | RODRIGUEZ RUIZ, NELSON E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201684 | RODRIGUEZ SABASTRO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201685 | RODRIGUEZ SAEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201686 | RODRIGUEZ SAEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201687 | Rodriguez Saez, Sandra E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201688 | RODRIGUEZ SALAS, PABLO  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201689 | Rodriguez Sambolin, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201691 | Rodriguez Sanchez, Edgard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201690 | RODRIGUEZ SANCHEZ, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201693 | Rodriguez Sanchez, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201692 | Rodriguez Sanchez, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201694 | Rodriguez Sanchez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201695 | Rodriguez Sanchez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201697 | Rodriguez Sanchez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201696 | Rodriguez Sanchez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201698 | Rodriguez Sanchez, Nayda E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201699 | Rodriguez Sanchez, Nayda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201700 | Rodriguez Sanchez, Odalis Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201701 | Rodriguez Sanchez, Pablo L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201702 | Rodriguez Santana, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201703 | Rodriguez Santiago, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201704 | Rodriguez Santiago, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201705 | Rodriguez Santiago, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201706 | Rodriguez Santiago, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201707 | Rodriguez Santiago, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201708 | RODRIGUEZ SANTIAGO, EVELYN Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201709 | Rodriguez Santiago, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201710 | Rodriguez Santiago, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201711 | RODRIGUEZ SANTIAGO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201712 | Rodriguez Santiago, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201713 | Rodriguez Santiago, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201714 | RODRIGUEZ SANTIAGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201715 | RODRIGUEZ SANTIAGO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201717 | Rodriguez Santiago, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201716 | Rodriguez Santiago, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201718 | Rodriguez Santiago, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201719 | RODRIGUEZ SANTIAGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201720 | RODRIGUEZ SANTIAGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201721 | Rodriguez Santiago, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201722 | Rodriguez Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201723 | RODRIGUEZ SANTIAGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201724 | RODRIGUEZ SANTIAGO, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201725 | Rodriguez Santiago, Maria Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201729 | RODRIGUEZ SANTIAGO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201727 | RODRIGUEZ SANTIAGO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201728 | RODRIGUEZ SANTIAGO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201726 | RODRIGUEZ SANTIAGO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201730 | Rodriguez Santiago, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201732 | Rodriguez Santiago, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201731 | Rodriguez Santiago, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201733 | RODRIGUEZ SANTIAGO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201734 | Rodriguez Santiago, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201735 | Rodriguez Santiago, Suzette Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201736 | Rodriguez Santiago, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201737 | Rodriguez Santos, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201738 | Rodriguez Santos, Ana T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201739 | Rodriguez Santos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201740 | RODRIGUEZ SANTOS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201741 | Rodriguez Santos, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201742 | Rodriguez Santos, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201743 | Rodriguez Santos, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201744 | RODRIGUEZ SANTOS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201745 | Rodriguez Santrago, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195941 | Rodriguez Sastre, Yadira  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201746 | Rodriguez Saunders, Amaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201747 | Rodriguez Seda, Olga E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201748 | Rodriguez Segarra, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201749 | RODRIGUEZ SEGARRA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201751 | Rodriguez Segarra, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201750 | Rodriguez Segarra, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201752 | Rodriguez Sepilveda, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201754 | Rodriguez Sepulveda, Anabelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201753 | Rodriguez Sepulveda, Anabelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201755 | Rodriguez Serrana, Karla M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201757 | Rodriguez Serrano, Hilda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201756 | Rodriguez Serrano, Hilda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201758 | Rodriguez Serrano, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200693 | Rodriguez Serrano, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200695 | Rodriguez Silva, Joselyn M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200694 | Rodriguez Silva, Joselyn M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200696 | RODRIGUEZ SOTO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200697 | RODRIGUEZ SOTO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200698 | Rodriguez Soto, Melba L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200699 | Rodriguez Soto, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200700 | RODRIGUEZ TIRADO , MAREDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200702 | Rodriguez Toro, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200701 | Rodriguez Toro, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200703 | Rodriguez Toro, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200706 | RODRIGUEZ TORRES , CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200707 | RODRIGUEZ TORRES , CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200705 | RODRIGUEZ TORRES , CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200704 | RODRIGUEZ TORRES , CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200708 | Rodriguez Torres, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200709 | Rodriguez Torres, Airi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200710 | Rodriguez Torres, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200711 | Rodriguez Torres, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200714 | Rodriguez Torres, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200713 | Rodriguez Torres, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200712 | Rodriguez Torres, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200715 | Rodriguez Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200718 | Rodriguez Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200717 | Rodriguez Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200716 | Rodriguez Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200719 | Rodriguez Torres, Gladimar H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200720 | RODRIGUEZ TORRES, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200721 | Rodriguez Torres, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200722 | Rodriguez Torres, Jesus E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200723 | RODRIGUEZ TORRES, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200724 | RODRIGUEZ TORRES, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200725 | Rodriguez Torres, Julio Irving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200726 | Rodriguez Torres, Laura Aurora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200728 | Rodriguez Torres, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200727 | RODRIGUEZ TORRES, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200729 | Rodriguez Torres, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200730 | Rodriguez Torres, Maniseli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200731 | Rodriguez Torres, Manseli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200734 | RODRIGUEZ TORRES, MARISELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200735 | RODRIGUEZ TORRES, MARISELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200732 | RODRIGUEZ TORRES, MARISELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200733 | Rodriguez Torres, Mariseli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200737 | Rodriguez Torres, Naida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200736 | Rodriguez Torres, Naida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200738 | RODRIGUEZ TORRES, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200739 | RODRIGUEZ TORRES, NILSA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200740 | RODRIGUEZ TORRES, NILSA  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200741 | Rodriguez Torres, Nilsa E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200742 | RODRIGUEZ TORRES, NILSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200743 | Rodriguez Torres, Nilsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200745 | RODRIGUEZ TORRES, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200744 | Rodriguez Torres, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200746 | Rodriguez Torres, Rosa  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200747 | Rodriguez Torres, Rosa  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200748 | Rodriguez Torres, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200750 | Rodriguez Torres, Tomasita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200749 | Rodriguez Torres, Tomasita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200751 | Rodriguez Torres, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200752 | Rodriguez Torres, Yessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200753 | Rodriguez Torros, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200754 | Rodriguez Trujillo, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200755 | Rodriguez Trujillo, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200756 | RODRIGUEZ USET, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200757 | Rodriguez Utsef, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200758 | RODRIGUEZ VALAZQUEZ, NANCY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200759 | Rodriguez Valentin , Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200760 | Rodriguez Valentin, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200761 | Rodriguez Valle, Elie Minet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200762 | RODRIGUEZ VARGAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200763 | Rodriguez Vargas, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200764 | Rodriguez Vargas, Zulmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200765 | RODRIGUEZ VAZQUEZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200766 | Rodriguez Vazquez, Luis  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200767 | Rodriguez Vazquez, Marangeli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200768 | Rodriguez Vega , Francisco  Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200770 | Rodriguez Vega, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200769 | Rodriguez Vega, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200771 | Rodriguez Vega, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200772 | RODRIGUEZ VEGA, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200773 | Rodriguez Vega, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200774 | Rodriguez Vega, Irma Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200775 | Rodriguez Vega, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200776 | Rodriguez Vega, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200778 | RODRIGUEZ VEGA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200777 | RODRIGUEZ VEGA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200779 | RODRIGUEZ VEGA, MIRELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200780 | Rodriguez Velazquez, Ana  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200781 | RODRIGUEZ VELAZQUEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200782 | Rodriguez Velazquez, Cesar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200783 | Rodriguez Velazquez, Iris O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200784 | Rodriguez Velazquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200785 | Rodriguez Velazquez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200786 | Rodriguez Velazquez, Nancy E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200787 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195942 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200791 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200792 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200793 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200794 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200790 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200788 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200789 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200795 | Rodriguez Velazquez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200796 | Rodriguez Velez, Glenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200797 | Rodriguez Velez, Glendy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200798 | Rodriguez Velez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200799 | Rodriguez Velez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200801 | Rodriguez Velez, Pedro E | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200800 | Rodriguez Velez, Pedro E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200802 | Rodriguez Velez, Pedro E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200803 | RODRIGUEZ VELEZ, ROSA  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200804 | RODRIGUEZ VELEZ, ZULLY  AILLEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200805 | Rodriguez Velez, Zully Aillen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200806 | Rodriguez Vellez, Elie Minet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200808 | Rodriguez Vera, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200807 | Rodriguez Vera, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200809 | RODRIGUEZ VIDAL, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200810 | Rodriguez Vidal, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200811 | Rodriguez Viera, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200813 | Rodriguez Viera, Eva J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200812 | Rodriguez Viera, Eva J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200814 | Rodriguez Villafane, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200815 | Rodriguez Villafane, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200816 | RODRIGUEZ VILLAFANE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200817 | Rodriguez Villanueva, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200818 | RODRIGUEZ VIRELLA, ANA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200820 | RODRIGUEZ ZAYAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200819 | RODRIGUEZ ZAYAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200821 | RODRIGUEZ, ALEIDA ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200822 | Rodriguez, Alexander Almodovar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200823 | Rodriguez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200824 | Rodriguez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200825 | Rodriguez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200827 | Rodriguez, Edgardo E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200826 | RODRIGUEZ, EDGARDO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200828 | Rodriguez, Freddie Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200829 | Rodriguez, Ildefonso Torres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200830 | Rodriguez, Ismael Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200832 | RODRIGUEZ, IVONNE ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200831 | RODRIGUEZ, IVONNE ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200833 | Rodriguez, Jason | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200834 | Rodriguez, Javier  D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200835 | Rodriguez, Javier D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200836 | Rodriguez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200837 | Rodriguez, Julia Garcia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200838 | Rodriguez, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200839 | Rodriguez, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200840 | Rodriguez, Lizette Barreto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200841 | Rodriguez, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200842 | Rodriguez, Lydia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200843 | Rodriguez, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200844 | Rodriguez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200845 | Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200846 | Rodriguez, Misael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200847 | RODRIGUEZ, NERY FARHAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200848 | Rodriguez, Nolan Raffucci | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200849 | RODRIGUEZ, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200850 | Rodriguez, Pablo Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200851 | Rodriguez, Ramonita Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200853 | RODRIGUEZ, SALVADOR JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200852 | RODRIGUEZ, SALVADOR JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200854 | Rodriguez, Sara Negron | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200855 | Rodriguez, Tomas  Wadal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200856 | Rodriguez, Victor A. Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200857 | Rodriguez, Virgilio Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200858 | Rodriguez, Wilma Morales | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200859 | Rodriguez, Yarimyl Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200860 | Rodriguez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200861 | RODRIGUEZ-ALERS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200862 | Rodriguez-Rosa, Rosa  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200863 | Rodriquez Boyet, Mayra  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200864 | Rodriquez Caraballo, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200865 | RODRIQUEZ CRESPO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200866 | Rodriquez Cruz, Antonia  Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200867 | Rodriquez Diaz, Zoraida Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200868 | Rodriquez Figueroa, Luz P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200869 | Rodriquez Hernandez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200870 | Rodriquez Loyola, Pablo Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200871 | Rodriquez Lugo, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200872 | Rodriquez Marrero, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200873 | RODRIQUEZ MELENDEZ, ROSA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200874 | Rodriquez Rios, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200875 | Rodriquez Rivas, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200876 | Rodriquez Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200877 | Rodriquez Rodriquez, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200878 | Rodriquez Ruiz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200879 | Rodriquez Saez, Alicia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200880 | Rodriquez Santiago, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200881 | Rodriquez Utset, Edie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200882 | Rodriquez Vega, Maria  C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200883 | Rodriquez Vega, Maria  C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200884 | Rods Ortiz, Luis  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200885 | Rogue Leal, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200886 | Rogue Maldonado, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200888 | Rohena Alvarez, Loida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200887 | Rohena Alvarez, Loida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200889 | ROHENA HERNANDEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200890 | Rohena Monzon , Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200891 | Rohena Rivera, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200894 | Roig Franceschini, Marian I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200892 | Roig Franceschini, Marian I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200893 | Roig Franceschini, Marian I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200895 | Roig Franceschini, Zaida R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200896 | Rois Oritz , Placido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200897 | Rojas Cordero, Hilda LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200898 | ROJAS CORREA, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200899 | Rojas Dilan, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200900 | ROJAS ESQUILIN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200902 | Rojas Feliciano, Fernando A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200901 | Rojas Feliciano, Fernando A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200903 | Rojas Guzman, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200904 | ROJAS HERMINA, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200905 | Rojas Herrera, Delmiro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200906 | ROJAS ITHIER, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200907 | ROJAS MARRERO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200908 | Rojas Morales, Rita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200909 | ROJAS ROCE, AUREA  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200910 | Rojas Roco, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200911 | Rojas Sanchez, Luis  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200912 | Rojas Santiago, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200913 | ROJAS TORRES, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200914 | ROJAS VELAZQUEZ, ISRAEL  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200915 | ROJAS VELAZQUEZ, ISRAEL E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200916 | Roldan Burgos, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200917 | Roldan Cabrera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200918 | Roldan Daumont, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200919 | ROLDAN DE JESUS, IRIS YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200920 | Roldan De Jesus, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200921 | Roldan De Jesus, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200922 | ROLDAN DIAZ, FELIX R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200923 | ROLDAN DIAZ, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200924 | ROLDAN FONTANEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200925 | ROLDAN LEBRON, RAYMON D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200926 | Roldan Morales, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200927 | Roldan Morales, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200928 | ROLDAN PADILLA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200929 | Roldan Rivera, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200930 | Roldan Rivera, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200931 | ROLDAN RODRIGUEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200932 | Roldan Vazquez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200934 | Roldan Vicente, Maria Jovita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200933 | Roldan Vicente, Maria Jovita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200935 | ROLDAN VICENTE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200936 | Rolon Alicea, Benedicta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200937 | Rolon Cosme, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200938 | Rolon Delgado, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200939 | Rolon Garcia, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200940 | Rolon Geiqel, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200941 | Rolon Melendez, Belia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200942 | Rolon Morales, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200943 | Rolon Quinones, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200944 | Rolon Rivera, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200945 | Rolon Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200946 | Rolon Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200947 | Rolon Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200948 | Rolon Rodriguez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200950 | Rolon Rodriguez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200949 | Rolon Rodriguez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200951 | Rolon Rodriguez, Miriam B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200952 | Rolon Rosado, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200953 | ROLON SOLIVAN, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200954 | Rolon Toledo, Norka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200955 | Rolon, Enrique Zayas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200956 | Roman Acevedo, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200957 | Roman Acosta, Astrid M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200959 | Roman Aguiar, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200958 | Roman Aguiar, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200960 | ROMAN AGUILAR, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200961 | ROMAN ARCE, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200962 | Roman Arroyo, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200963 | ROMAN BETANCOURT, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200964 | ROMAN BURGOS, SONIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200965 | Roman Burgos, Sonia Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200967 | Roman Caballero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200966 | Roman Caballero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200968 | Roman Camargo, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200969 | Roman Camargo, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200970 | Roman Campos, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200971 | Roman Collazo, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200972 | Roman Colon, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200973 | ROMAN DE JESUS, ANGEL  G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200974 | Roman Diaz, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200976 | ROMAN ESTRADA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200975 | ROMAN ESTRADA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200977 | Roman Ferrer, Keila J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200978 | ROMAN FERRER, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200979 | Roman Ferrer, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200980 | Roman Garcia, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200981 | Roman Gonzalez, Enid I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200982 | Roman Gonzalez, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200983 | Roman Gonzalez, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200984 | ROMAN GONZALEZ, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200985 | Roman Gonzalez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200986 | ROMAN GRAV, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200987 | Roman Heredia, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200988 | Roman Heredia, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200989 | ROMAN HOMS, MELECKNISE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200991 | ROMAN LUGO, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200990 | Roman Lugo, Ligia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200992 | Roman Martinez, Algohidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200993 | Roman Martinez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200995 | Román Martínez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200994 | Román Martínez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200996 | Roman Martinez, Nayda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200997 | Roman Martinez, Nayde I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200998 | Roman Martinez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200999 | ROMAN MARTINEZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201000 | ROMAN MEDINA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201002 | Roman Mercado, Lymaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201001 | ROMAN MERCADO, LYMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201004 | Roman Mercado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201003 | Roman Mercado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201008 | ROMAN MORALES, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201007 | ROMAN MORALES, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201005 | Roman Morales, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201006 | Roman Morales, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201009 | ROMAN MORALES, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201010 | Roman Nieves, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201011 | ROMAN ORTA, IVY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201012 | Roman Ortiz, Margie  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201014 | ROMAN PAGAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201013 | ROMAN PAGAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201015 | Roman Perez, Ildelisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201016 | Roman Perez, Ildelisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201017 | ROMAN PEREZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201018 | ROMAN PEREZ, MARIA   DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201019 | Roman Pizarro, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201021 | Roman Quinones, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201020 | ROMAN QUINONES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201022 | Roman Ramirez, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201023 | ROMAN REYES, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201024 | ROMAN RIVERA, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201027 | Roman Rivera, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201025 | Roman Rivera, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201026 | Roman Rivera, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201029 | Roman Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201028 | Roman Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201030 | Roman Rodriguez, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201032 | ROMAN RODRIGUEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201031 | ROMAN RODRIGUEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201034 | Roman Rodriguez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201033 | Roman Rodriguez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201035 | Roman Rodriguez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201036 | ROMAN RODRIGUEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201037 | Roman Roman , Doris A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201038 | ROMAN ROMAN, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201039 | ROMAN RUIZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201040 | ROMAN RUIZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201041 | ROMAN SANTIAGO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201042 | Roman Sepulveda, Clarivel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201043 | Roman Torres, Digna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201044 | Roman Valentin, Iseabl | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201045 | Roman Vazquez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201046 | Roman Vega, Marta G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201047 | Roman Velez, Obdulio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201048 | Roman, Gabriel Colon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201049 | Roman, Sergio Mercado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201050 | Roman-Mercado, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201051 | Romero Andino, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201052 | ROMERO BONILLA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201053 | ROMERO BONILLA, LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201054 | ROMERO CARRASQUILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201055 | Romero Cortes, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201056 | Romero Cruz, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201057 | Romero Cruz, Lelis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201059 | Romero Gonzalez, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201058 | Romero Gonzalez, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201060 | Romero Gonzalez, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201061 | Romero Lazu, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201062 | Romero Lebron, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201063 | ROMERO LOPEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201064 | Romero Mejias, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201065 | ROMERO MEJIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201066 | Romero Mejias, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201067 | Romero Montalvo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201068 | Romero Nieves, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201070 | Romero Sanchez, Aixa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201071 | ROMERO SANCHEZ, AIXA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201069 | Romero Sanchez, Aixa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201072 | Romero Sanchez, Cenidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201073 | ROMERO SANTANA, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201074 | ROMERO TANCO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201076 | Romero Tanco, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201075 | Romero Tanco, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201077 | ROMERO TORRES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201078 | Romero Villamil, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201079 | Rondon Derieux, Flavia V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201080 | Rondon Villanueva, Joemar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201081 | Roque Cabrera, Pablo E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201082 | ROQUE COLON, NIVEA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201083 | ROQUE ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201084 | ROQUE ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201085 | Roque Rivera, Marien Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201086 | Rosa Acevedo, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201087 | Rosa Ayah, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201088 | Rosa Baez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201090 | Rosa Canabal, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201089 | Rosa Canabal, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201091 | ROSA CANABAL, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201092 | Rosa Carrasquillo, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201093 | ROSA CONCEPCION, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201094 | ROSA CRUZ, JORGE DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201096 | Rosa Cruz, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201095 | Rosa Cruz, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201097 | Rosa Cruz, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201098 | ROSA DE JESUS, SHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201099 | ROSA DELGADO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201100 | Rosa Delgado, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201101 | Rosa Delgado, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201102 | Rosa Diaz, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201103 | Rosa Diaz, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201104 | Rosa Flores, Evilin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201105 | Rosa Gonzalez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201106 | Rosa Gonzalez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201107 | Rosa Gonzalez, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201108 | ROSA GUZMAN, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201109 | Rosa Lebron, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201110 | Rosa Marin, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201111 | Rosa Martinez, Norma  Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201112 | ROSA MIRABAL, FERNANDO LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8201114 | ROSA MIRANDA, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201113 | ROSA MIRANDA, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201115 | Rosa Pena, Daisy Marcia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201116 | ROSA PEREZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201117 | ROSA RAMOS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201118 | ROSA RAMOS, ROSAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201119 | ROSA RIVAS, MAGDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201120 | Rosa Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201121 | ROSA RIVERA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201122 | Rosa Roman, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201123 | ROSA ROMAN, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201124 | ROSA ROMAN, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201125 | Rosa Romero, Casimiro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201126 | Rosa Ruiz, Julio E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201127 | ROSA TORRES, RAMON  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201128 | Rosa Torres, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201129 | Rosa Valentin, Jovani | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201130 | Rosa Valentin, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201131 | Rosa, Wanda  Ramos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201132 | Rosado Agosto, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201133 | Rosado Alfaro, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201134 | ROSADO ARROYO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201135 | Rosado Arroyo, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201137 | ROSADO ARROYO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201138 | ROSADO ARROYO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201136 | ROSADO ARROYO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201139 | ROSADO ARROYO, KETSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201140 | ROSADO ARROYO, KETSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201141 | ROSADO BAEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201142 | Rosado Batista, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201143 | Rosado Calderon, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201144 | Rosado Camacho, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201145 | ROSADO CAMACHO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201146 | Rosado Carrero, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201147 | Rosado Cintron, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201148 | Rosado Cintron, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201149 | Rosado Cintron, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201150 | Rosado Collazo, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201153 | Rosado Correa, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8201152 | Rosado Correa, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201151 | Rosado Correa, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201154 | Rosado Correa, Mary C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201155 | Rosado Correa, Mary C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201156 | Rosado Cruz, Raul A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201157 | Rosado Cruz, Tonny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201159 | ROSADO DAVILA, ADA MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201158 | ROSADO DAVILA, ADA MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201160 | Rosado Davila, Ada Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201161 | Rosado Davila, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201163 | ROSADO DAVILA, SANTA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201162 | ROSADO DAVILA, SANTA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201164 | Rosado de Jesus, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201165 | Rosado de Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201166 | Rosado Delgado, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201168 | ROSADO DIAZ, ARYCELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201167 | ROSADO DIAZ, ARYCELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201170 | Rosado Diaz, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201169 | Rosado Diaz, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201171 | Rosado Diaz, Norma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201172 | Rosado Figueroa, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201175 | Rosado Garcia, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201173 | Rosado Garcia, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201174 | ROSADO GARCIA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201176 | Rosado Garcia, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201177 | Rosado Garcia, Carlos Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201178 | Rosado Garcia, Zoilo R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201179 | Rosado Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201180 | Rosado Gonzalez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201181 | Rosado Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201182 | Rosado Gonzalez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201183 | Rosado Gutierrez, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201184 | Rosado Herrera, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201185 | Rosado Herrera, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201186 | Rosado Irizarry, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201187 | Rosado Lopez, Heidy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201188 | Rosado Lopez, Heidy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201189 | Rosado Lopez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201190 | Rosado Lozada, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201191 | Rosado Luna , Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201192 | Rosado Maldonado, Aviel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201193 | ROSADO MALDONADO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201194 | ROSADO MARQUEZ, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201195 | ROSADO MARTINEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201196 | Rosado Martinez, Sara M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201197 | Rosado Medina, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201198 | Rosado Mendez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201199 | ROSADO MERCADO, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201200 | ROSADO MEZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201201 | Rosado Millan, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201202 | Rosado Miranda, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201205 | Rosado Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201204 | ROSADO MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201203 | ROSADO MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201206 | Rosado Munoz, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201207 | Rosado Ortiz, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201208 | Rosado Otero, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201209 | Rosado Oyola, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201210 | Rosado Pacheco, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201211 | Rosado Pacheco, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201212 | Rosado Pagan, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201213 | ROSADO PEREZ, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201214 | Rosado Quinones, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201215 | ROSADO RIVERA, AIDALISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201216 | Rosado Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201217 | Rosado Rivera, Luz Leida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201218 | Rosado Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201219 | ROSADO RIVERA, NITZA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201220 | Rosado Rivera, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201221 | ROSADO RODRIGUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201222 | ROSADO RODRIGUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201223 | Rosado Rodriguez, Carmen T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201224 | Rosado Rodriguez, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201225 | Rosado Rodriguez, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201226 | ROSADO RODRIGUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201227 | Rosado Rodriguez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201228 | Rosado Rodriguez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201229 | ROSADO RODRIGUEZ, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8201230 | Rosado Rodriguez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201231 | ROSADO RODRIQUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8201232 | ROSADO ROSADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200152 | ROSADO RUBIO, DAGMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200151 | ROSADO RUBIO, DAGMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200154 | ROSADO RUBIO, DAGMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200153 | ROSADO RUBIO, DAGMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200155 | Rosado Ruiz, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200156 | Rosado Ruiz, Agnes Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200157 | ROSADO RUIZ, ELEYDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200158 | ROSADO RUIZ, ELEYDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200159 | Rosado Ruiz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200160 | Rosado Sanabria, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200161 | Rosado Santana, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200162 | Rosado Santiago, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200164 | ROSADO SANTIAGO, EDUARDO ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200163 | ROSADO SANTIAGO, EDUARDO ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200165 | Rosado Santiago, Rosaura del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200167 | ROSADO SANTIAGO, ROSAURA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200166 | Rosado Santiago, Rosaura del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200168 | Rosado Santos, Arnaldo Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200169 | Rosado Serrano, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200170 | ROSADO VALLE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200171 | Rosado Valle, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200172 | Rosado Vazquez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200173 | Rosado Vega, Iris  Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200174 | Rosado Vega, Julio Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200175 | Rosado Velazquez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200176 | ROSADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200177 | Rosado, Hector Alice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200178 | Rosado, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200179 | Rosales Sanchez, Juan Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200180 | Rosales Sanchez, Juan Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200181 | Rosaly Antonetty, Luz Aurora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200182 | Rosano Rivera, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200183 | Rosar Rivera, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200184 | ROSARIO - RIVERA , MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200185 | Rosario Almodovar, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200186 | ROSARIO AMARO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200187 | Rosario Andejar, Yulie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200188 | Rosario Arce, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200189 | ROSARIO ARROYO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200190 | Rosario Ayala, Edwar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200191 | ROSARIO BORRERO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200192 | Rosario Borrero, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200194 | ROSARIO CASIANO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200193 | Rosario Casiano, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200195 | Rosario Cintron, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200196 | ROSARIO CINTRON, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200197 | Rosario Colon, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200198 | Rosario Crespo, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200199 | ROSARIO CRUZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200200 | ROSARIO DE JESUS, MARILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200201 | Rosario Del Rio, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200202 | Rosario del Rio, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200203 | Rosario Diaz, Alexi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200204 | Rosario Diaz, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200206 | Rosario Diaz, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200205 | Rosario Diaz, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200207 | ROSARIO FONSECA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200208 | Rosario Fontanez , Iriana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200209 | Rosario Galarza, Myrna Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200210 | ROSARIO GARCIA, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200211 | ROSARIO GARCIA, MIRTA T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200212 | ROSARIO GERENA, LIZ DALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200213 | Rosario Giraud, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200214 | Rosario Gonzalez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200215 | Rosario Gonzalez, Sahara C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200216 | Rosario Gonzalez, Sahara C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200217 | Rosario Guzman, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200218 | Rosario Hernandez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200219 | Rosario Hernandez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200220 | Rosario Hernandez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200221 | Rosario Iglesias, Irma Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200222 | Rosario Laza, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200223 | ROSARIO LEBRON , SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200224 | Rosario Lebron, Damaria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200225 | Rosario Lebron, Solimar | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8200226 | Rosario Lebron, Solimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200227 | ROSARIO LLANES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200228 | Rosario Lopez, Carmen Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200229 | ROSARIO LOPEZ, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200230 | Rosario Maldonado, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200231 | ROSARIO MALDONADO, ROSA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200232 | Rosario Marin, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200233 | Rosario Medina, Nora Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200234 | Rosario Medina, Ramon L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200235 | Rosario Melendez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200237 | Rosario Montes, Iris B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200236 | Rosario Montes, Iris B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200238 | Rosario Montes, Iris B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200239 | ROSARIO NATER, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200241 | ROSARIO NEGRON, GLORIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200240 | Rosario Negron, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200243 | Rosario Negron, Jorge I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200242 | Rosario Negron, Jorge I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200244 | Rosario Negron, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200245 | ROSARIO PEREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200246 | ROSARIO PEREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200247 | Rosario Perez, Jaime D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200248 | Rosario Quinones, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200249 | Rosario Quinones, Joraika Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200251 | ROSARIO QUINONES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200250 | ROSARIO QUINONES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200252 | Rosario Quinones, Maricelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200253 | Rosario Quinones, Maricelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200254 | Rosario Ramirez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200255 | Rosario Rivera, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200256 | Rosario Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200258 | Rosario Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200257 | Rosario Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200259 | Rosario Rivera, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200260 | ROSARIO RIVERA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200262 | Rosario Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200263 | ROSARIO RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200261 | Rosario Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200265 | Rosario Rodriguez, Eloino | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200264 | Rosario Rodriguez, Eloino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200266 | Rosario Rodriguez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200267 | ROSARIO RODRIGUEZ, Maria  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200268 | Rosario Rosado, Mirza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200269 | Rosario Rosario, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200270 | Rosario Rosario, Norma  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200271 | Rosario Rosario, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200272 | Rosario Salarto, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200273 | Rosario Sanchez, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200274 | Rosario Sanchez, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200275 | ROSARIO SANTANA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200276 | ROSARIO SANTANA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200277 | Rosario Santiago, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200278 | ROSARIO SANTIAGO, GENOVES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200279 | ROSARIO SANTIAGO, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200281 | Rosario Santos, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200282 | Rosario Santos, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200280 | Rosario Santos, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200284 | Rosario Sepulveda, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200283 | Rosario Sepulveda, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200285 | ROSARIO SIERRA, ALEXIS J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200286 | Rosario Torres , Gladys  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200287 | ROSARIO TORRES, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200288 | ROSARIO TORRES, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200289 | Rosario Torres, Sandra  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200292 | ROSARIO VELAZQUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200290 | Rosario Velazquez, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200291 | ROSARIO VELAZQUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200293 | Rosario Velazquez, Javier A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200294 | Rosario Velazquez, Javier A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200295 | ROSARIO VELAZQUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200296 | Rosario Vicente, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200297 | ROSARIO, BELISITA MORALES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200298 | Rosario, Gladys Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200299 | ROSARIO, GLENDA MORALES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200300 | Rosario, Iris Altagracia Colon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200301 | Rosario-Rivera, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200302 | ROSAS COURET, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200304 | ROSAS FERRER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200303 | Rosas Ferrer, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200305 | Rosas Lebron, Nemuel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200306 | Rosas Lopez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200307 | Rosas Lopez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200308 | Rosas Marrero, Doris L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200309 | Rosas Pratts, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200311 | Rosas Ramos, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200310 | ROSAS RAMOS, JOSE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200312 | Rosas Rodriguez, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200313 | Rosedo Vasquez, Jose Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200314 | Rosedo Vasquez, Jose Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200315 | Rossner Marrero, Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200316 | ROTGER RODRIGUEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200317 | Roubert Gonzalez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200318 | ROUBERT GONZALEZ, HECTOR  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200319 | ROUBERT GONZALEZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200320 | ROUBERT NIEVES, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200321 | Roubert Nieves, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200322 | ROUBERT SANTIAGO, NEYSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200323 | ROUBERT SANTIAGO, NEYSA  W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200324 | ROUBERT SANTIAGO, NEYSA  W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200325 | ROURA FLORES, SARA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200326 | Rovira Rodriguez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200327 | ROVIRA TIRADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200328 | Rozado Rivera, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200330 | Rubero Santiago, Elia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200329 | Rubero Santiago, Elia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200331 | Rubero Santiago, Victor O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200332 | Rubio Barreto, Silda Mairie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200333 | Rubio Lago, Nydia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200334 | Rubio Ramirez, Doraima A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200335 | Rubio, Leticia Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200336 | Rueda Arenas, Carmen Mindy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200338 | RUHLMAN ORTIZ, JINNA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200337 | RUHLMAN ORTIZ, JINNA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200339 | Ruiz Acevedo, Helma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200340 | Ruiz Acevedo, Helma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200342 | Ruiz Acevedo, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200341 | Ruiz Acevedo, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200343 | RUIZ ALICEA, YENITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200344 | Ruiz Aponte, Iris Nerada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200345 | Ruiz Aponte, Jarvid Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200346 | Ruiz Aponte, Jarvid Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200348 | RUIZ AROCHO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200347 | RUIZ AROCHO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200349 | Ruiz Arroyo, Ana Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200350 | RUIZ AVILES, RUTH E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200351 | Ruiz Bague, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200352 | Ruiz Betancourt, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200353 | RUIZ BEZARES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200354 | Ruiz Carmona, Ileana T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200355 | Ruiz Casanova, Misael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200356 | Ruiz Castillo, Gloria  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200357 | Ruiz Castillo, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200358 | Ruiz Chaparro, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200360 | Ruiz Colon, Gonzalo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200361 | Ruiz Colon, Gonzalo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200359 | Ruiz Colon, Gonzalo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200362 | Ruiz Colon, Gonzalo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200364 | Ruiz Correa, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200363 | RUIZ CORREA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200365 | RUIZ CRESPO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200366 | Ruiz Cruz, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200367 | RUIZ CRUZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200368 | Ruiz Denizard, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200369 | Ruiz Diaz, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200370 | Ruiz Diaz, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200371 | Ruiz Diaz, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200372 | Ruiz Dominguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200373 | Ruiz Echevarria, Ines B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200374 | Ruiz Echevarria, Javier N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200375 | RUIZ FELICIANO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200376 | Ruiz Feliciano, Harry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200377 | Ruiz Feliciano, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200378 | RUIZ FERNANDEZ, CIRA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200379 | Ruiz Gonzalez , Petra N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200380 | Ruiz Gonzalez, Petra  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200381 | Ruiz Gonzalez, Petra N. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200382 | Ruiz Goyco, Doris B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200383 | RUIZ GUTIERREZ, LESLIE ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200384 | RUIZ GUTIERREZ, LESLIE ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200385 | Ruiz Hernandez, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200386 | Ruiz Hernandez, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200388 | RUIZ HERNANDEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200389 | Ruiz Hernandez, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200387 | Ruiz Hernandez, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200390 | Ruiz Hernandez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200391 | Ruiz Inzamy, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200392 | Ruiz Irizarry, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200393 | RUIZ JIMENEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200394 | Ruiz Jimenez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200395 | Ruiz Jimenez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200396 | Ruiz Lebron , Carmen  G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200397 | RUIZ LEBRON, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200398 | Ruiz Lopez, Wilmer Doell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200399 | Ruiz Lorena, Eddie N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200400 | Ruiz Malave, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200401 | Ruiz Medina, Isaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200402 | Ruiz Medina, Norma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200403 | Ruiz Miranda, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200404 | Ruiz Miranda, Ventura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200405 | Ruiz Morales, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200406 | Ruiz Morales, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200407 | RUIZ MUNIZ, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200409 | RUIZ MUNIZ, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200408 | Ruiz Muniz, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200410 | Ruiz Muniz, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200411 | RUIZ NIEVES, RAMONA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200412 | Ruiz Nieves, Ramona  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200413 | Ruiz Norega, Eddie N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200414 | Ruiz Norega, Eddie N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200415 | Ruiz Noriega, Eddie Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200416 | Ruiz Obando, Carlos  Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200418 | Ruiz Obando, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200417 | Ruiz Obando, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200419 | Ruiz Olmo, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200420 | Ruiz Padilla, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200421 | Ruiz Pagan, Angel David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200422 | RUIZ PAGAN, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200423 | Ruiz Pereira, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200424 | Ruiz Perez, Ivelisse M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200425 | Ruiz Perez, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200426 | Ruiz Perez, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200427 | Ruiz Plaza, Jo-Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200428 | Ruiz Quirindong, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200429 | Ruiz Ramos, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200430 | Ruiz Rios, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200431 | Ruiz Rivera, Isidro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200432 | Ruiz Rivera, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200433 | RUIZ RIVERA, LYLMISETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200434 | RUIZ RIVERA, LYLMISETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200435 | RUIZ RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200436 | Ruiz Rodriguez, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200437 | Ruiz Rodriguez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200438 | Ruiz Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200439 | Ruiz Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200440 | Ruiz Rodriguez, Raul E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200441 | Ruiz Rosa, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200442 | Ruiz Rosado, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200443 | Ruiz Rosado, Norma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200444 | Ruiz Ruiz , Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200445 | Ruiz Ruiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200447 | RUIZ RUIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200446 | Ruiz Ruiz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200449 | RUIZ SANCHEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200448 | RUIZ SANCHEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200451 | RUIZ SANCHEZ, MILCAR BENYERRE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200450 | Ruiz Sanchez, Milcar Benyerre | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200452 | RUIZ SANTANA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200453 | Ruiz Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200456 | RUIZ SANTOS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200455 | Ruiz Santos, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200454 | RUIZ SANTOS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200457 | Ruiz Segarra, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200458 | Ruiz Sepulveda, Melissa Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200459 | Ruiz Serrano, Jorge Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200460 | Ruiz Serrano, Jorge Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200461 | Ruiz Serrano, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200462 | RUIZ SERRANO, MARTA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200463 | RUIZ SILVA, MILAGROS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200464 | Ruiz Sola, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200465 | Ruiz Soto, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200466 | RUIZ SUAREZ, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200467 | Ruiz Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200468 | Ruiz Torres, Manuel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200469 | Ruiz Torres, Migdalia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200470 | Ruiz Torres, Migdalia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200471 | Ruiz Torres, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200472 | Ruiz Torres, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200473 | Ruiz Valentin, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200474 | Ruiz Valentin, Ines Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200475 | Ruiz Vazquez, Alex | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200477 | RUIZ VAZQUEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200476 | RUIZ VAZQUEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200478 | Ruiz Vega , Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200479 | Ruiz Vega, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200480 | Ruiz, Victor Laboy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200481 | Rullan Algarin, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200482 | RULLAN ARLEQUIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200483 | RULLAN COLONDRES, MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200484 | RULLAN GALARZA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200485 | Rullan Galarza, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200486 | Rullan Muniz, Waldilludy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200488 | Rullon Muniz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200487 | Rullon Muniz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200489 | RUTH M FERNANDEZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200490 | Ryan Ocasio, Wilma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200492 | Sabater Pabey, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200491 | Sabater Pabey, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200493 | Sabo Calderin, Nina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200494 | Saez Almodivar, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200495 | Saez Benitez, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200496 | SAEZ CINTRON, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200497 | Saez Cintron, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200498 | Saez Cintron, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200499 | Saez Matos, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200500 | Saez Moralez, Oswaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200501 | Saez Moralez, Oswaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200502 | Saez Nadal, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200503 | Saez Nadal, J Delfonso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200504 | SAEZ NEGRON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200505 | Saez Rivera, Jose  Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200506 | Saez Rivera, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200507 | SAEZ RIVERA, NOMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200508 | Saez Rivera, Nomar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200509 | Saez Rodriguez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200510 | Saez Rodriguez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200511 | SAEZ RODRIGUEZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200512 | SAEZ RODRIGUEZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200513 | Sainz Serrano, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200514 | Salamanca Martir, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200515 | Salas Adorno, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200516 | SALAS CRUZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200517 | SALAS CRUZ, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200518 | SALAS GONZALEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200519 | SALAS PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200520 | SALAS QUINONES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200521 | SALAS SOTO , ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200522 | SALAS SOTO , ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200523 | Salazar Paradizo, Sonia  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200524 | Salazar Rivera, Gustavo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200525 | Salazar Rivera, Gustavo Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200526 | Salcedo Troche, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200527 | SALCEDO VELEZ, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200528 | Salcedo Velez, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200529 | SALDANA ROCHE, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200530 | Saldana Rocho, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200531 | Saldana-Rivera, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200532 | SALDAQA GONZALEZ, LUZGARDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200533 | Salgado Castro, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200534 | Salgado Clemente, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200535 | Salgado Crespo, Nydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200536 | Salgado Crespo, Nydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200537 | Salgado Dominguez, Andres J. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200538 | Salgado Feliciano, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200539 | Salgado Herrera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200540 | Salgado Rios, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200542 | Saliceti Maldonado, Irma J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200541 | Saliceti Maldonado, Irma J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200543 | Salichs Rodriguez, Margarita J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200544 | Salichs Rodriguez, Margarita J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200545 | SALINAS MAYORGA, BIELSA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200546 | Salinas Mayorga, Bielsa R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200547 | Salinas Medina, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200548 | SALINAS MEDINA, WANDA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200549 | SALIVA GONZALEZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200550 | SALVA LABOY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200551 | SALVA NEGRA, LESVIA W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200552 | SALVA NEGRA, LESVIE W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200553 | Samalot Chico, Miguel  Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200554 | SAMALOT PEREZ, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200555 | Sampayo Carambot, Edda Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200556 | SAMPAYO CARAMBOT, MARIA  B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200557 | Samuel Ortiz, Joan Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200558 | San Fiorenzo Rodriguez, Santa C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200559 | San Miguel Lorenzana, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200560 | San Miguel Zamora, Emma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200561 | San Miguel, Mildred de Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200562 | Sanabria Alvarado, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200564 | SANABRIA APONTE, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200563 | SANABRIA APONTE, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200565 | SANABRIA BAERGA, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200566 | SANABRIA BAEZ, MYRNA  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200567 | Sanabria Colon, Reynaldo L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200568 | Sanabria Lopez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200569 | SANABRIA LOPEZ, ODA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200570 | SANABRIA LOZADA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200571 | SANABRIA PEREZ, SANDRA  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200572 | Sanabria Perez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200573 | SANABRIA PODUA, ELSA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200574 | Sanabria Rivera, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200575 | SANABRIA RODRIGUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200577 | SANABRIA SAMBOLIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200576 | SANABRIA SAMBOLIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200578 | SANCHEZ ACEVEDO, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200579 | Sanchez Acosta, Ernesto H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200580 | SANCHEZ ALICEA, HECTOR S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200581 | Sanchez Ayala, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200582 | Sanchez Baez, Carmen  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200583 | Sanchez Baez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200584 | Sanchez Baez, Luz Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200585 | SANCHEZ BAEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200586 | Sanchez Baez, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200587 | Sanchez Bermudez, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200588 | Sanchez Berrios, Lino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200589 | SANCHEZ BONILLA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200590 | SANCHEZ BONILLA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200591 | Sánchez Borrero, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200592 | SANCHEZ BRUNO, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200593 | Sanchez Burgos, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200594 | Sanchez Canino, Laida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200595 | Sanchez Caro, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200596 | SANCHEZ CARRERAS, EDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200597 | Sanchez Carrion, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200598 | Sanchez Castillo, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200599 | Sanchez Castillo, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200600 | Sanchez Colon, Alba Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200601 | Sanchez Colon, Idalia  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200603 | SANCHEZ COLON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200602 | SANCHEZ COLON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200605 | Sanchez Colon, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200604 | Sanchez Colon, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200606 | Sanchez Colon, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200607 | Sanchez Cora , Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200608 | Sanchez Cora, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200609 | Sanchez Cordero, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200610 | Sanchez Cordero, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200611 | Sanchez Correa, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200613 | SANCHEZ CORREA, LILYBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200617 | SANCHEZ CORREA, LILYBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200616 | SANCHEZ CORREA, LILYBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200612 | SANCHEZ CORREA, LILYBETH | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200615 | SANCHEZ CORREA, LILYBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200614 | SANCHEZ CORREA, LILYBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200618 | Sanchez Cotto, Nelida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200619 | SANCHEZ CRUZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200620 | Sanchez Cruz, Santa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200621 | SANCHEZ DE JESUS, ELI S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200622 | SANCHEZ DE JESUS, ELI SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200623 | Sanchez De Jesus, Marina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200624 | Sanchez De Leon, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200625 | Sanchez Delgado, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200626 | Sanchez Dessus, Magda A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200627 | Sanchez Diaz, Eladina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200628 | Sánchez Dieppa, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200629 | Sanchez Dreppa, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200630 | SANCHEZ DUPREY, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200631 | Sanchez Feliciano , Luis F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200632 | Sanchez Feliciano, Angelina M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200633 | Sanchez Feliciano, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200634 | Sanchez Figueoa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200635 | Sanchez Figueroa, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200636 | Sanchez Figueroa, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200637 | Sanchez Flores , Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200638 | Sanchez Flores, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200639 | Sanchez Garcia , Raquel  Del Mar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200640 | Sanchez Garcia, Blanca M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200641 | Sanchez Garcia, Clara del Mar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200643 | SANCHEZ GARCIA, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200642 | SANCHEZ GARCIA, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200644 | SANCHEZ GARCIA, VIDALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200645 | Sanchez Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200646 | Sanchez Gonzalez, Rochelie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200647 | Sanchez Gonzalez, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200648 | Sanchez Guzman, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200649 | Sanchez Guzman, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200650 | Sanchez Hernandez, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200651 | SANCHEZ LEON, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200652 | Sanchez Llanos, Petrita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200653 | SANCHEZ LOPEZ, NELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200654 | SANCHEZ MALDONADO, KARY L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200655 | SANCHEZ MARCANO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200656 | SANCHEZ MARCANO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200657 | Sanchez Martinez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200658 | SANCHEZ MARTINEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200659 | SANCHEZ MATEO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200660 | Sanchez Melendez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200662 | Sanchez Morales, Jacobo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200661 | Sanchez Morales, Jacobo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200663 | SANCHEZ MORALES, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200664 | Sanchez Moreno, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200666 | Sanchez Muniz, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200665 | Sanchez Muniz, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200667 | SANCHEZ NAZARIO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200669 | Sanchez Negron, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200668 | Sanchez Negron, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200670 | Sanchez Ojeda, Luis Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200671 | SANCHEZ ORTA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200672 | Sanchez Ortega, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200674 | SANCHEZ ORTIZ, ANA NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200673 | SANCHEZ ORTIZ, ANA NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200675 | Sanchez Ortiz, Antonio Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200676 | Sanchez Ortiz, Isaac R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200677 | SANCHEZ ORTIZ, JAYDY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200678 | Sanchez Ortiz, Jaydy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200679 | Sanchez Ortiz, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200680 | Sanchez Ortiz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200681 | Sanchez Ortiz, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200682 | Sanchez Ortiz, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200683 | SANCHEZ PEREIRA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200684 | SANCHEZ PEREZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200685 | SANCHEZ PEREZ, MARIA  JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200686 | Sanchez Perez, Maria Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200688 | SANCHEZ PEREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200687 | SANCHEZ PEREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200689 | Sanchez Ramirez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200690 | Sanchez Ramirez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200691 | SANCHEZ RAMOS, LIBERTAD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200692 | Sanchez Ramos, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199614 | Sanchez Reyes, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199615 | Sanchez Rivera, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199616 | Sanchez Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199617 | Sanchez Rivera, Cecilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199618 | SANCHEZ RIVERA, HIPOLITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199619 | SANCHEZ RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199620 | Sanchez Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199621 | SANCHEZ RIVERA, SHIRLEY M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199622 | Sanchez Rodriguez, Diane | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199623 | SANCHEZ RODRIGUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199624 | SANCHEZ RODRIGUEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199625 | Sanchez Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199626 | Sanchez Rodriguez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199627 | SANCHEZ RODRIGUEZ, NOEL ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199628 | Sanchez Rodriguez, Persida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199629 | SANCHEZ ROJAS, JOSE RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199630 | Sanchez Roldan, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199632 | Sanchez Rosa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199631 | SANCHEZ ROSA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199633 | SANCHEZ ROSARIO , OBED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199634 | Sanchez Rosario, Adan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199636 | Sanchez Rosario, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199635 | Sanchez Rosario, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199637 | SANCHEZ ROSARIO, LUZ  Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199638 | SANCHEZ ROSARIO, LUZ ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199639 | Sanchez Rosario, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199640 | SANCHEZ RUBILDO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199641 | Sanchez Ruiz, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199642 | Sanchez Sanchez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199643 | Sanchez Sanchez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199644 | Sanchez Sanchez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199645 | SANCHEZ SANTIAGO, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199646 | SANCHEZ SANTIAGO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199647 | Sanchez Santini, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199648 | SANCHEZ SEPULVEDA, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199649 | SANCHEZ SEPULVEDA, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199650 | Sanchez Serrano, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199651 | Sanchez Sierra, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199652 | Sanchez Sierra, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199653 | Sanchez Silva, Eric Noel | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199654 | Sanchez Silva, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199655 | Sanchez Siso , Circe A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199657 | Sanchez Siso, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199656 | Sanchez Siso, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199658 | Sanchez Siso, Dafne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199659 | Sanchez Siso, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199660 | Sanchez Torres, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199661 | Sanchez Torres, Celestro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199663 | SANCHEZ TORRES, LIONIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199662 | SANCHEZ TORRES, LIONIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199665 | SANCHEZ TORRES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199664 | Sanchez Torres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199666 | Sanchez Torres, Wilmarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199667 | Sanchez Vega, Nilda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199668 | Sanchez Vega, Nilda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199670 | SANCHEZ VEGA, NILDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199669 | Sanchez Vega, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199671 | Sanchez Velez, Arelis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199672 | Sanchez Velez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199673 | Sanchez Velez, Wanda Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199674 | Sanchez Vives, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199677 | SANCHEZ ZAYAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199676 | SANCHEZ ZAYAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199675 | SANCHEZ ZAYAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199679 | Sanchez, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199678 | Sanchez, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199680 | SANCHEZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199681 | Sanchez, Juan P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199682 | Sanchez, Noel Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199683 | Sanchez, Vicente Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199684 | SANCHEZ-PACHECO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199685 | Sanchez-Pacheco, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199688 | Sanders Munoz, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199687 | SANDERS MUNOZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199686 | Sanders Munoz, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199689 | SANDERS MUNOZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199690 | SANDOVAL OTERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199691 | Sandoz Perea, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199692 | Sandra N. Santiago Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199693 | Sandra N. Santiago Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199694 | Sanes Rivera, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199695 | SANES RIVERA, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199696 | Sanfiorenzo Rodriguez, Santa C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199698 | Sanfiorenzo Rodriguez, Santa C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199697 | Sanfiorenzo Rodriguez, Santa C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199699 | Saniba Torres, Leonil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199700 | SANJURJO BURGOS, FELIXA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199702 | SANJURJO CALCANO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199701 | SANJURJO CALCANO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199703 | Sanjurjo Calcano, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199704 | Sanjurjo Pimentel, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199705 | SANJURJO RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199706 | Sanjurjo, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199707 | SANOGUET MELENDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199708 | SANOGUET MELENDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199709 | Santa Benitez, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199710 | SANTA MALDONADO, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199711 | Santa Olmeda, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199712 | Santa Olmeda, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199713 | Santa Rivera, Luis Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199714 | SANTAELLA GUZMAN, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199715 | SANTAELLA RODRIGUEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199716 | Santaella Serrano, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199720 | SANTAELLA SERRANO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199719 | SANTAELLA SERRANO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199718 | Santaella Serrano, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199717 | SANTAELLA SERRANO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199721 | Santaigo Burgos, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199722 | Santalices Aponte, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199723 | Santana Acosta, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199724 | Santana Acosta, Obedilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199725 | SANTANA ALVARADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199726 | Santana Betancourt, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199727 | Santana Betancourt, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199728 | SANTANA CANDIA, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199729 | SANTANA CHARRIEZ, RICARDO FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199730 | SANTANA CHARRIEZ, RICARDO FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199732 | Santana Cruz, Alida E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199731 | Santana Cruz, Alida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199733 | Santana Cruz, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199734 | Santana Cruz, Rosalba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199735 | SANTANA DE JESUS, ANA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199736 | SANTANA DELGADO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199737 | SANTANA DIAZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199738 | SANTANA FELICIANO, KEILA DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199739 | Santana Gomez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199740 | SANTANA IRIZARRY, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199741 | Santana Jusino Vargas, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199742 | Santana Lopez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199743 | SANTANA MARIN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199744 | Santana Martinez, Milton O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199746 | SANTANA MARTINEZ, YARISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199745 | SANTANA MARTINEZ, YARISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199747 | SANTANA MARTINEZ, YARISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199748 | SANTANA MARTINEZ, YARISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199749 | Santana Miranda, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199750 | Santana Morales, Dixon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199751 | Santana Morales, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199752 | Santana Morales, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199753 | Santana Morales, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199754 | SANTANA MORALES, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199756 | Santana Morales, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199755 | Santana Morales, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199757 | SANTANA MUNIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199758 | Santana Muniz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199759 | Santana Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199760 | Santana Ortiz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199761 | Santana Ortiz, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199762 | Santana Pacheco, Tatiana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199763 | SANTANA PEREZ, JOSE  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199764 | Santana Ramos, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199765 | Santana Ramos, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199766 | Santana Rivera, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199767 | SANTANA RIVERA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199768 | Santana Rivera, Juana Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199769 | SANTANA RIVERA, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199770 | Santana Rivera, Visitacion | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199772 | SANTANA RIVERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199771 | Santana Rivera, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199773 | Santana Rodriguez, Ely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199774 | SANTANA RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199775 | SANTANA RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199776 | SANTANA ROSA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199777 | SANTANA ROSADO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199778 | SANTANA ROSADO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199779 | Santana Ruiz, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199780 | SANTANA SANCHEZ, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199781 | SANTANA SANTANA, IRMA  DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199783 | SANTANA SANTOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199782 | Santana Santos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199784 | SANTANA TORRES, CARMEN N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199785 | Santana Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199786 | Santana Vazquez, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199788 | Santana Vega, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199787 | Santana Vega, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199789 | Santana Vega, Nimia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199790 | SANTANA, DINA MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199792 | SANTANA, SHARE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199791 | SANTANA, SHARE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199793 | Santas Mirabal, Edda Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199794 | Sante Maldonaldo, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199795 | Santi Pacheco , Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199796 | Santi Santiago, Junior | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199797 | Santiago Acevedo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199798 | Santiago Acosta, Sergio  S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199799 | Santiago Acosta, Sergio S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199800 | Santiago Alicea, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199801 | Santiago Alicea, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199802 | Santiago Alvarado, Elsa R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199803 | Santiago Alvarado, Elsa R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199804 | Santiago Alvarado, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199805 | Santiago Alvarado, Ivette D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199806 | Santiago Alvarado, Ivette D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199807 | SANTIAGO ALVARADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199808 | Santiago Alvarez, Damarys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199809 | Santiago Alvarez, Ingrid. Y | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199810 | Santiago Andujar, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199811 | Santiago Andujar, Virgen S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199813 | Santiago Andujar, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199812 | Santiago Andujar, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199815 | SANTIAGO ANTUNA, PEDRO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199814 | Santiago Antuna, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199816 | SANTIAGO ARROYO, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199817 | SANTIAGO ARROYO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199818 | Santiago Arzwaga, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199819 | Santiago Balines, Santa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199820 | Santiago Barrera, Brian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199821 | SANTIAGO BATTISTINI, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199822 | SANTIAGO BENGOCHEA, GRACE DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199823 | Santiago Bengochea, Grace Demaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199824 | SANTIAGO BERMUDEZ , ADA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199825 | Santiago Bermudez, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199826 | Santiago Bermudez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199827 | SANTIAGO BERRIOS, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199829 | SANTIAGO BERRIOS, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199828 | SANTIAGO BERRIOS, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199830 | Santiago Betancourt, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199831 | Santiago Bonilla, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199832 | SANTIAGO BORRERO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199833 | Santiago Burgos, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199834 | Santiago Cabera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199835 | Santiago Cabrera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199836 | Santiago Cabrera, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199837 | SANTIAGO CABRERA, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199838 | Santiago Cabrera, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199839 | Santiago Cabrera, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199840 | Santiago Cabrera, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199841 | SANTIAGO CALDERO, FREDDIE BERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199842 | Santiago Caldero, Violeta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199843 | Santiago Camacho, Karen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199844 | SANTIAGO CAMACHO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199845 | Santiago Campos, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199847 | Santiago Cancel, Omar E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199846 | Santiago Cancel, Omar E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199848 | Santiago Cancel, Sylvia E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199849 | SANTIAGO CANDELARIA, EDNA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199851 | Santiago Candelario, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199850 | Santiago Candelario, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199852 | Santiago Cardona, Leslie A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199853 | Santiago Cardona, Nemanuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199854 | SANTIAGO CARLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199855 | Santiago Caro, Irai | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199856 | Santiago Cartagena, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199857 | Santiago Castro, Elia  Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199858 | Santiago Castro, Elia Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199859 | Santiago Castro, Elia Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199860 | Santiago Castro, Jose  N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199861 | Santiago Castro, Jose N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199862 | Santiago Cavoni, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199863 | Santiago Cedeno, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199865 | Santiago Cedeno, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199864 | Santiago Cedeno, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199866 | Santiago Centron, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199867 | Santiago Chupani, Lygia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199868 | SANTIAGO CINTRON , FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199872 | Santiago Cintron, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199871 | SANTIAGO CINTRON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199870 | Santiago Cintron, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199869 | Santiago Cintron, Paula | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199873 | Santiago Cintron, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199874 | SANTIAGO COLLAZO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199875 | SANTIAGO COLLAZO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199876 | SANTIAGO COLON, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199877 | SANTIAGO COLON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199878 | SANTIAGO COLON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199879 | SANTIAGO COLON, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199880 | Santiago Colon, Luis Anguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199881 | Santiago Colon, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199882 | Santiago Colon, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199883 | SANTIAGO CORA, CARMEN  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199884 | SANTIAGO CORALES, CARLOS RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199885 | SANTIAGO CORDERO, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199887 | Santiago Correa, Elias | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199886 | Santiago Correa, Elias | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199888 | Santiago Correa, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199889 | SANTIAGO CORREA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199890 | Santiago Crespo, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199892 | Santiago Crespo, Carol Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199891 | Santiago Crespo, Carol Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199893 | Santiago Cruz Maria , Bonilla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199894 | Santiago Cruz, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199895 | SANTIAGO CRUZ, AIDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199896 | Santiago Cruz, Aracelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199897 | Santiago Cruz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199898 | Santiago Cruz, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199899 | SANTIAGO CRUZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199900 | SANTIAGO CRUZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199901 | Santiago Cruz, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199902 | Santiago Cruz, Yarimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199903 | Santiago Curet, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199904 | SANTIAGO DE JESUS, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199905 | SANTIAGO DE JESUS, CARMEN SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199906 | Santiago de Jesus, Edelmiro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199907 | Santiago Delgado, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199908 | Santiago Diaz , Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199909 | Santiago Diaz, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199910 | SANTIAGO DIAZ, BELKIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199911 | SANTIAGO DIAZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199912 | Santiago Diaz, Evys Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199913 | Santiago Diaz, Gladys Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199914 | Santiago Diaz, Nicolas Albertico | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199915 | Santiago Diaz, Vincete | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199916 | Santiago Echevaria, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199917 | Santiago Echevarra, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199918 | Santiago Echevarria, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199919 | Santiago Echevarria, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199920 | SANTIAGO ECHEVARRIA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199921 | Santiago Echevarria, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199922 | Santiago Echevarria, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199923 | SANTIAGO ECHEVARRIA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199924 | Santiago Echevarrla, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199925 | SANTIAGO ESMURRIA , HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199926 | Santiago Espada, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199927 | Santiago Esponda, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199928 | Santiago Estrada, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199929 | SANTIAGO FALERO, LORIANNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199930 | SANTIAGO FARIA, BONIFACIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199932 | Santiago Faria, Bonifacia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199931 | SANTIAGO FARIA, BONIFACIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199933 | Santiago Feliciano, Sarah E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199934 | Santiago Fernandez, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199935 | Santiago Ferrer, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199936 | Santiago Figueroa, Alba E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199938 | SANTIAGO FIGUEROA, CASILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199937 | Santiago Figueroa, Casilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199939 | Santiago Figueroa, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199940 | Santiago Figueroa, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199941 | Santiago Figueroa, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199942 | SANTIAGO FIGUEROA, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199943 | Santiago Figueroa, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199944 | Santiago Fortier, Vivian Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199945 | Santiago Franceschi, Aldolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199946 | SANTIAGO FRANCESCHI, GILDA  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199947 | Santiago Franco, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199948 | Santiago Galarza, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199949 | SANTIAGO GALARZA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199950 | Santiago Galarza, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199951 | Santiago Galarza, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199952 | SANTIAGO GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199953 | SANTIAGO GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199955 | Santiago Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199954 | Santiago Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199956 | SANTIAGO GOLNEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199957 | Santiago Gomez, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199958 | Santiago Gonez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199959 | Santiago Gonez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199960 | Santiago Gonzalez , Ana  F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199961 | Santiago Gonzalez, Ana F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199962 | SANTIAGO GONZALEZ, ANA FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199963 | SANTIAGO GONZALEZ, ELVIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199964 | Santiago Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199965 | Santiago Gonzalez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199966 | Santiago Gonzalez, Josue | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199967 | Santiago Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199968 | Santiago Gonzalez, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199969 | SANTIAGO GONZALEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199970 | SANTIAGO GONZALEZ, RAQUEL  N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199971 | SANTIAGO GONZALEZ, RAQUEL N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199972 | Santiago Gonzalez, Santos F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199973 | Santiago Gonzalez, Santos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199974 | SANTIAGO GREEN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199975 | SANTIAGO GREEN, CARMEN  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199977 | SANTIAGO GUTIERREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199976 | Santiago Gutierrez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199978 | Santiago Gutierrez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199980 | SANTIAGO HERNANDEZ, DELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199981 | SANTIAGO HERNANDEZ, DELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199982 | SANTIAGO HERNANDEZ, DELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199979 | Santiago Hernandez, Delba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199983 | Santiago Hernandez, Elba A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199984 | SANTIAGO HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199988 | Santiago Hernandez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199987 | Santiago Hernandez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199985 | Santiago Hernandez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199986 | SANTIAGO HERNANDEZ, MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199989 | SANTIAGO HERNANDEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199990 | SANTIAGO HERNANDEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199991 | Santiago Hernandez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199992 | Santiago Irizarry, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199993 | Santiago Irizarry, Eliqia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199994 | Santiago Irizarry, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199995 | Santiago Irizarry, Winna G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199996 | SANTIAGO JESUS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199997 | Santiago Jirau, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199998 | Santiago Leon, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199999 | Santiago Lind, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200000 | Santiago Lopez, Adamina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200001 | Santiago Lopez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200002 | Santiago Lopez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200003 | Santiago Lopez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200005 | Santiago Lopez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200004 | Santiago Lopez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200006 | SANTIAGO LUCIANO, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200007 | SANTIAGO LUZUNARIS, ELBA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200008 | Santiago Malare, Luiz A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200009 | Santiago Maldonado, Edda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200010 | Santiago Maldonado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200011 | Santiago Maldonado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200012 | Santiago Maldonado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200013 | Santiago Maldonado, Marta S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200015 | SANTIAGO MALDONADO, PEDRO EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200014 | SANTIAGO MALDONADO, PEDRO EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200016 | Santiago Manfredy, Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200017 | Santiago Marcucci, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200018 | Santiago Marreno, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200019 | SANTIAGO MARRERO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200020 | SANTIAGO MARRERO, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200021 | SANTIAGO MARTA, MORRABAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200022 | Santiago Marti, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200023 | Santiago Martinez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200024 | Santiago Martinez, Jahaira D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200025 | Santiago Martinez, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200026 | SANTIAGO MARTINEZ, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200027 | Santiago Martinez, Onel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200028 | Santiago Martinez, Onel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200029 | Santiago Marty, Sandalio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200030 | Santiago Mateo, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200031 | Santiago Mateo, William O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200032 | Santiago Matos, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200033 | Santiago Matta, Doris H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200034 | Santiago Mattei, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200035 | Santiago Medina, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200036 | Santiago Mejias, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200037 | SANTIAGO MEJIAS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200038 | SANTIAGO MELENDEZ, OLGA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200039 | Santiago Melendez, Olga  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200040 | Santiago Mendez, Alexandra M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200041 | Santiago Mercado, Carmen P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200042 | Santiago Mercado, Carmen P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200047 | Santiago Merlo, Reinilda | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200045 | SANTIAGO MERLO, REINILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200046 | SANTIAGO MERLO, REINILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200048 | Santiago Merlo, Reinilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200044 | Santiago Merlo, Reinilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200043 | Santiago Merlo, Reinilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200049 | Santiago Merlo, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200051 | SANTIAGO MIRANDA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200050 | SANTIAGO MIRANDA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200052 | Santiago Mojica, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200053 | Santiago Mojica, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200056 | SANTIAGO MOLINA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200055 | SANTIAGO MOLINA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200054 | Santiago Molina, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200057 | Santiago Molina, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200058 | Santiago Monte, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200059 | Santiago Mora, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200060 | Santiago Morales, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200062 | SANTIAGO MORALES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200061 | Santiago Morales, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200063 | Santiago Morales, Ruth H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200065 | Santiago Munoz, Edna Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200064 | Santiago Munoz, Edna Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200066 | Santiago Munoz, Luz Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200067 | Santiago Navarro, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200068 | Santiago Nazario, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200069 | SANTIAGO NEGRON , SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200070 | SANTIAGO NEGRON, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200072 | SANTIAGO NEGRON, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200071 | SANTIAGO NEGRON, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200073 | Santiago Negron, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200075 | Santiago Negron, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200074 | Santiago Negron, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200076 | Santiago Negron, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200077 | SANTIAGO NEGRON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200078 | Santiago Nieves , Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200079 | Santiago Nieves, Eva  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200080 | Santiago Ojeda, Manuel R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200081 | Santiago Oliveras, Frank Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200082 | Santiago Orengo, Jose Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8200083 | Santiago Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200084 | Santiago Ortiz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200085 | SANTIAGO ORTIZ, JAMILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200086 | Santiago Ortiz, Jeniffer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200087 | SANTIAGO ORTIZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200088 | SANTIAGO ORTIZ, JUAN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200090 | SANTIAGO ORTIZ, JUAN JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200091 | Santiago Ortiz, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200089 | SANTIAGO ORTIZ, JUAN JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200092 | Santiago Ortiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200093 | Santiago Ortiz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200094 | SANTIAGO ORTIZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200095 | SANTIAGO ORTIZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200096 | Santiago Osorio, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200097 | SANTIAGO PABON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200098 | Santiago Pagan, Alba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200099 | SANTIAGO PAGAN, MIRNA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200100 | Santiago Pagan, Mirna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200101 | Santiago Patron, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200102 | Santiago Pellot, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200103 | Santiago Pereira, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200104 | Santiago Perez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200106 | Santiago Perez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200105 | Santiago Perez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200107 | Santiago Perez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200108 | Santiago Perez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200110 | Santiago Perez, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200109 | Santiago Perez, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200111 | Santiago Pérez, Carmen Rita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200112 | Santiago Perez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200113 | SANTIAGO PEREZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200114 | SANTIAGO PEREZ, KERWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200116 | SANTIAGO PEREZ, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200115 | SANTIAGO PEREZ, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200117 | SANTIAGO PEREZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200119 | Santiago Perez, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200118 | Santiago Perez, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200120 | Santiago Perez, Santa I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200121 | Santiago Perez, Santa I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8200122 | Santiago Quinones, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200128 | SANTIAGO QUIROS, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200125 | SANTIAGO QUIROS, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200124 | SANTIAGO QUIROS, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200127 | SANTIAGO QUIROS, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200126 | SANTIAGO QUIROS, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200123 | SANTIAGO QUIROS, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200130 | Santiago Quiros, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200131 | Santiago Quiros, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200129 | Santiago Quiros, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200132 | Santiago Ramirez, Alice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200133 | Santiago Ramirez, Alice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200134 | SANTIAGO RAMIREZ, EFIGENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200135 | SANTIAGO RAMIREZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200136 | Santiago Ramon, Rey J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200137 | Santiago Ramos, Ana Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200139 | Santiago Ramos, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200138 | Santiago Ramos, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200140 | SANTIAGO RAMOS, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200141 | Santiago Ramos, Lillian E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200143 | Santiago Ramos, Xavier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200142 | Santiago Ramos, Xavier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200144 | Santiago Reyes, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200145 | SANTIAGO REYES, GLENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200146 | Santiago Reyes, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200147 | SANTIAGO RIOS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200148 | SANTIAGO RIOS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200149 | Santiago Rios, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8200150 | SANTIAGO RIOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199076 | SANTIAGO RIVERA , AWILDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199077 | Santiago Rivera , Awilda  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199078 | Santiago Rivera , Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199079 | Santiago Rivera, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199080 | Santiago Rivera, Aurea  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199082 | Santiago Rivera, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199081 | Santiago Rivera, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199083 | Santiago Rivera, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199084 | Santiago Rivera, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199085 | Santiago Rivera, Dionida | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199087 | SANTIAGO RIVERA, ENNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199086 | SANTIAGO RIVERA, ENNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199088 | Santiago Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199090 | SANTIAGO RIVERA, IDAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199089 | SANTIAGO RIVERA, IDAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199091 | Santiago Rivera, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199092 | Santiago Rivera, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199093 | SANTIAGO RIVERA, IRIS MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199094 | SANTIAGO RIVERA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199095 | Santiago Rivera, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199096 | SANTIAGO RIVERA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199097 | Santiago Rivera, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199099 | SANTIAGO RIVERA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199098 | SANTIAGO RIVERA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199100 | Santiago Rivera, Maria  De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199101 | Santiago Rivera, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199102 | Santiago Rivera, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199103 | Santiago Rivera, Pedro Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199104 | SANTIAGO RIVERA, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199105 | SANTIAGO ROBLES, DANNA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199106 | SANTIAGO ROBLES, DANNA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199107 | SANTIAGO ROBLES, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199108 | Santiago Roche, Luz Selenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199109 | Santiago Roche, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199110 | SANTIAGO RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199111 | Santiago Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199112 | Santiago Rodriguez, Dalicette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199113 | SANTIAGO RODRIGUEZ, DALICETTE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199116 | Santiago Rodriguez, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199115 | Santiago Rodriguez, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199114 | Santiago Rodriguez, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199117 | Santiago Rodriguez, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199119 | Santiago Rodriguez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199118 | Santiago Rodriguez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199120 | SANTIAGO RODRIGUEZ, IVETTE D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199121 | Santiago Rodriguez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199122 | Santiago Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199123 | SANTIAGO RODRIGUEZ, JULIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199124 | Santiago Rodriguez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199125 | SANTIAGO RODRIGUEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199126 | Santiago Rodriguez, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199127 | Santiago Rodriguez, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199128 | Santiago Rodriguez, Serafin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199129 | Santiago Rodriguez, Silvia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199130 | SANTIAGO RODRIGUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199131 | Santiago Rojas, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199132 | Santiago Rolon, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199133 | Santiago Rolon, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199134 | SANTIAGO ROLON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199135 | Santiago Rosario, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199136 | Santiago Rosario, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199137 | SANTIAGO ROSE, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199138 | SANTIAGO RUIZ, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199139 | Santiago Ruiz, Maximina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199140 | Santiago Ruiz, Maximina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199141 | Santiago Ruiza , Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199142 | Santiago Salcedo, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199143 | Santiago San Miguel, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199144 | SANTIAGO SANCHEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199145 | SANTIAGO SANCHEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199146 | SANTIAGO SANCHEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199147 | SANTIAGO SANCHEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199148 | Santiago Sanchez, Heidi D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199150 | SANTIAGO SANCHEZ, LUZ ESTER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199149 | SANTIAGO SANCHEZ, LUZ ESTER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199151 | Santiago Sanchez, Sonia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199152 | SANTIAGO SANDOVAL, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199153 | Santiago Santana, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199154 | SANTIAGO SANTIAGO , NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199155 | Santiago Santiago, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199156 | Santiago Santiago, Gilberto L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199158 | SANTIAGO SANTIAGO, IRIS NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199157 | SANTIAGO SANTIAGO, IRIS NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199159 | SANTIAGO SANTIAGO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199160 | SANTIAGO SANTIAGO, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199161 | Santiago Santiago, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199162 | Santiago Santiago, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199164 | Santiago Santiago, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199163 | Santiago Santiago, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199165 | SANTIAGO SANTIAGO, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199166 | SANTIAGO SANTIAGO, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199167 | SANTIAGO SANTIAGO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199168 | SANTIAGO SANTIAGO, MARTHA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199169 | Santiago Santiago, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199170 | Santiago Santiago, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199171 | SANTIAGO SANTIAGO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199172 | SANTIAGO SANTIAGO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199173 | Santiago Santiago, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199174 | Santiago Santiago, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199175 | Santiago Santos, Gladys T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199176 | Santiago Serpa, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199177 | Santiago Serpa, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199178 | Santiago Serrano, Hugo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199179 | SANTIAGO SERRANO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199181 | SANTIAGO SILVA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199180 | Santiago Silva, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199182 | Santiago Sinigagli, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199183 | Santiago Sinigaglic, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199184 | Santiago Sinigegh, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199185 | Santiago Sosa, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199186 | Santiago Soto, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199188 | Santiago Soto, Mabel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199187 | Santiago Soto, Mabel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199189 | SANTIAGO SOTO, MABEL ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199190 | Santiago Suarez, Brenda  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199191 | Santiago Suarez, Brenda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199192 | Santiago Suarez, Herminios | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199193 | SANTIAGO TAPIA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199194 | SANTIAGO TELLADO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199195 | Santiago Torres , Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199196 | Santiago Torres, Alma Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199197 | Santiago Torres, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199198 | SANTIAGO TORRES, DENISSE Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199199 | SANTIAGO TORRES, EDGARDO LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199200 | Santiago Torres, Faustino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199202 | SANTIAGO TORRES, GILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199201 | Santiago Torres, Gilson | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199204 | Santiago Torres, Gilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199205 | Santiago Torres, Gilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199203 | Santiago Torres, Gilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199206 | Santiago Torres, Gilsou | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199207 | SANTIAGO TORRES, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199208 | SANTIAGO TORRES, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199210 | Santiago Torres, Jose Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199209 | Santiago Torres, Jose Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199212 | SANTIAGO TORRES, LUCY W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199211 | SANTIAGO TORRES, LUCY W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199213 | Santiago Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199215 | Santiago Torres, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199214 | Santiago Torres, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199216 | SANTIAGO TORRES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199217 | Santiago Torres, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199218 | Santiago Torres, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199219 | Santiago Torres, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199220 | Santiago Tosado, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199221 | Santiago Trinidad, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199223 | SANTIAGO VALDES, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199222 | SANTIAGO VALDES, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199224 | Santiago Vargas, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199225 | Santiago Vargas, Avrea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199226 | Santiago Vargas, Carmen  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199227 | SANTIAGO VARGAS, CONFESOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199228 | SANTIAGO VARGAS, JUAN  R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199229 | SANTIAGO VARGAS, JUAN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199230 | Santiago Vargas, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199232 | Santiago vargas, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199231 | Santiago Vargas, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199233 | Santiago Vasquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199234 | Santiago Vasquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199236 | Santiago Vazquez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199235 | SANTIAGO VAZQUEZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199237 | Santiago Vazquez, Hector  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199238 | SANTIAGO VAZQUEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199239 | SANTIAGO VAZQUEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199240 | Santiago Vazquez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199241 | Santiago Vazquez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199242 | Santiago Vega, Alba Eufelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199243 | Santiago Vega, Alba Eufelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199244 | Santiago Vega, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199245 | Santiago Vega, Maria del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199246 | Santiago Vega, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199247 | SANTIAGO VEGA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199248 | Santiago Velazquez, Nilsa I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199249 | Santiago Ventura, Alicia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199250 | Santiago Vives, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199251 | Santiago Vives, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199253 | SANTIAGO YAMBO, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199252 | SANTIAGO YAMBO, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199254 | Santiago Yambo, Ana Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199256 | SANTIAGO, ARNUAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199255 | Santiago, Arnuar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199257 | Santiago, Haydee De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199258 | Santiago, Isabel Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199259 | Santiago, Jeannette Arroyo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199260 | Santiago, Josue Castro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199261 | Santiago, Nilsa Lugo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199262 | Santiago, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199263 | Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199265 | Santiago, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199264 | Santiago, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199266 | Santiago, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199267 | SANTIAGO, VIVIAN BAEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199268 | Santiego Pellot, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199269 | Santigao Reyes, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199270 | SANTINI BOCACHICA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199271 | SANTINI BUSUTIL, ROSELYN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199272 | Santini Cruz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199274 | Santini Morales, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199273 | Santini Morales, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199275 | Santini Rosario, Edna A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199276 | Santini Rosario, Edna A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199277 | SANTISTEBAN BISBAL, SYLVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199278 | SANTISTEBAN FIGUEROA, GLORIA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199279 | Santisteban Figueroa, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199280 | Santisteban Figueroa, Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199281 | SANTO DOMINGO HERNANDEZ, JUAN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199282 | SANTONI LOPEZ, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199283 | Santoni Sanchez, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199284 | Santoni Sanchez, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199285 | SANTOS , EMMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199286 | Santos Arroyo, Ana Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199287 | Santos Arroyo, Marilyn E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199288 | Santos Arzuaga, Maricela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199289 | SANTOS BAERGA, EDWIN DOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199290 | Santos Bauer, San | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199291 | SANTOS BORRERO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199292 | SANTOS BORRERO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199293 | Santos Caliz, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199294 | Santos Caliz, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199295 | SANTOS CAMACHO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199297 | SANTOS CASTILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199296 | SANTOS CASTILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199298 | Santos Chamorro, Augustina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199299 | SANTOS CHAMORRO, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199300 | Santos Colon, Brunymar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199301 | Santos Colon, Brunymar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199302 | SANTOS COLON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199304 | Santos Colon, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199303 | Santos Colon, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199305 | Santos Colon, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199306 | Santos Crespo, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199307 | Santos de Jesus , Angel  Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199308 | Santos De Jesus, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199309 | Santos De Jesus, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199310 | Santos De Jesus, Maria Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199311 | Santos De Jesus, Maria Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199312 | Santos Diaz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199313 | Santos Diaz, Francis M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199314 | Santos Garcia, Ericelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199315 | Santos Garcia, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199316 | Santos Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199317 | SANTOS GONZALEZ, GASPAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199318 | SANTOS GUZMAN, MARILENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199319 | Santos Hoyos, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199320 | Santos Irizarry , Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199321 | Santos Irizarry, Luis  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199322 | Santos Lopez, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199323 | Santos Lopez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199324 | Santos Lopez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199325 | SANTOS LOPEZ, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199326 | Santos Loyo, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199327 | Santos Loyo, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199328 | Santos Marrero, Doris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199329 | Santos Medina, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199330 | Santos Molina, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199332 | Santos Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199331 | Santos Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199333 | Santos Ortiz, Deliris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199334 | SANTOS ORTIZ, ELBA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199335 | Santos Ortiz, Jose  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199336 | SANTOS PAGAN, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199337 | Santos Pedrosa, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199338 | Santos Perez, Iris Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199339 | Santos Ramirez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199342 | Santos Ramirez, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199341 | Santos Ramirez, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199340 | Santos Ramirez, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199343 | Santos Ramirez, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199344 | Santos Ramos, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199345 | Santos Ramos, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199346 | Santos Ramos, Damaris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199347 | Santos Ramos, Damaris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199348 | Santos Ramos, Iris N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199349 | SANTOS RAMOS, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199350 | Santos Rivera , Pedro  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199351 | Santos Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199352 | Santos Rivera, Jorge D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199353 | Santos Rivera, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199355 | Santos Rodriguez, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199354 | SANTOS RODRIGUEZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199356 | Santos Rodriguez, Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199357 | Santos Rodriguez, Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199359 | SANTOS RODRIGUEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199358 | SANTOS RODRIGUEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199360 | Santos Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199361 | SANTOS RODRIGUEZ, MIRIAM  H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199362 | Santos Rodriguez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199363 | Santos Rodriguez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199364 | Santos Rodriquez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199365 | SANTOS ROSADO, ANGEL M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199366 | Santos Rosado, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199367 | Santos Ruiz , Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199368 | Santos Ruiz, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199370 | Santos Russe, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199369 | SANTOS RUSSE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199371 | SANTOS SANTIAGO, NYDIA EDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199372 | SANTOS SANTIAGO, NYDIA EDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199373 | Santos Santiago, Yaitza A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199375 | Santos Santori, Sylvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199374 | Santos Santori, Sylvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199376 | SANTOS SANTOS , REWEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199377 | Santos Santos, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199378 | Santos Santos, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199379 | SANTOS SANTOS, REWEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199383 | Santos Santos, Santia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199382 | SANTOS SANTOS, SANTIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199384 | SANTOS SANTOS, SANTIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199381 | SANTOS SANTOS, SANTIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199380 | Santos Santos, Santia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199385 | Santos Sautori, Sylvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199386 | SANTOS SERRANO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199387 | Santos Sierra, Maria  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199388 | Santos Soto, Carmen P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199393 | SANTOS TORRES, ALMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199390 | Santos Torres, Alma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199392 | Santos Torres, Alma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199391 | Santos Torres, Alma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199389 | Santos Torres, Alma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199395 | SANTOS TORRES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199394 | SANTOS TORRES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199396 | Santos Torres, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199398 | SANTOS TORRES, JUARLINE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199397 | Santos Torres, Juarline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199399 | SANTOS VALCARCEL, MAGALY E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199400 | SANTOS VAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199401 | Santos Vega, Carmen Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199402 | Santos Vega, Carmen Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199403 | Santos Velazquez, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199404 | Santos Villoch, Garmaret | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199405 | Santos Williams, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199406 | SANTOS, EDDIE  CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199407 | Santos, Francis M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199408 | Santos, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199409 | Santos-Chamorro, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199410 | Santuche Rodriguez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199411 | SARRAGA RIVERA, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199412 | Sasha Burgos, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199413 | Sastre Burgos, Nilda E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199414 | Saward Calvano, Isabel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199415 | Schmidt Davila, Carmen  H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199416 | Schmidt Davila, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199417 | Schmidt Ruiz, Margarito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199418 | Sclank Rodriguez, Vivian Sharon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199419 | Seda Davila, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199420 | SEDA HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199421 | Seda Irizarry, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199422 | Seda Irizarry, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199423 | SEDA MERCADO, ALICE N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199424 | SEDA OLIVERA, RAMITO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199425 | SEDA TROCHE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195943 | SEGARRA ALVAREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199426 | SEGARRA GARCIA, DAISY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199427 | Segarra Garcia, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199428 | SEGARRA MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199429 | Segarra Ortiz, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199430 | Segarra Pi, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199431 | Segarra Pi, Diana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199432 | SEGARRA RIVERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199433 | SEGARRA RIVERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199434 | Segarra Torres, Amanda R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199435 | SEGARRA TORRES, AMANDA R. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199436 | Segarra Torres, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199437 | Segarra Torres, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199438 | Segarra Torres, Moraima L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199439 | SEGARRA VELEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199440 | Segundo Villali Planas, Marcelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199441 | Sein Morales, Dohanie R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199442 | Sein-Morales, Dohanie  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199443 | Sein-Morales, Dohanie R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199444 | Seise Ramos, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199445 | Seise Ramos, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199446 | Seise Ramos, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199447 | Sejuela Amador, Luz Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199448 | SEJUELA ANDALUZ, ALCIDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199449 | Selles Guzman, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199450 | Selles Negron, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199451 | SELLES ORTIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199452 | SELLES ORTIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199453 | Seman, Pablo Gonzales | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199454 | Semidei Delgado, Licia Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199455 | SEMIDEI VELEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199456 | Semidei Velez, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199458 | SEMIDEI VELEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199457 | Semidei Velez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199459 | SEMIDEY IRIZARRY, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199460 | Semidey Ortiz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199461 | Semidey Ortiz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199462 | Semidey Ortiz, Dalma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199463 | SEMIDEY ORTIZ, DIZNALDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199465 | Semidey Torres, Julia A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199464 | Semidey Torres, Julia A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199466 | SEMIDEY TORRES, JULIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199467 | Semidey Torres, Julia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199468 | Sepalueda Rivera, Joany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199469 | Sepee Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199470 | Sepulueda Sepulueda, Baudilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199471 | SEPULVEDA CABRERA, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199472 | Sepulveda Hernandez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199473 | SEPULVEDA IRIZARRY, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199474 | Sepulveda Laboy, Paulina | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8199475 | Sepulveda Lopez, Sonia Agnes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199477 | SEPULVEDA LOZADA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199476 | SEPULVEDA LOZADA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199478 | SEPULVEDA MARTINEZ, LUIS  G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199479 | Sepulveda Martinez, Luis G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199480 | Sepulveda Martinez, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199481 | SEPULVEDA MERCADO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199482 | SEPULVEDA MOLINA, NYDIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199483 | Sepulveda Monserratte, Jorge  Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199484 | SEPULVEDA MORALES , LEILA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199485 | Sepulveda Morales , Leila E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199486 | Sepulveda Morales , Leila E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199488 | Sepulveda Morales, Leila E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199487 | Sepulveda Morales, Leila E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199489 | Sepulveda Nazario, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199490 | Sepulveda Ortiz, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199492 | Sepulveda Pagan, Nelly J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199491 | Sepulveda Pagan, Nelly J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199494 | SEPULVEDA PAGAN, NELLY J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199493 | SEPULVEDA PAGAN, NELLY J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199495 | SEPULVEDA PEREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199496 | SEPULVEDA RAMOS, ANA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199497 | Sepulveda Ramos, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199499 | Sepulveda Rivas, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199498 | Sepulveda Rivas, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199500 | SEPULVEDA RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199501 | Sepulveda Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199502 | SEPULVEDA RODRIGUEZ , GLORIA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199506 | Sepulveda Rodriguez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199505 | SEPULVEDA RODRIGUEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199504 | SEPULVEDA RODRIGUEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199503 | SEPULVEDA RODRIGUEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199507 | Sepulveda Rodriguez, Alida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199508 | Sepulveda Rodriguez, Aura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199509 | Sepulveda Rodriguez, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199510 | Sepulveda Ruiz, Freddy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199511 | Sepulveda Ruiz, Freddy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199512 | Sepulveda Sanchez, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199513 | SEPULVEDA SANTIAGO, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199514 | SEPULVEDA SANTIAGO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199515 | Sepulveda Santiago, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199516 | SEPULVEDA SEPULVEDA, BAUDILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199517 | Sepulveda Valentin, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199518 | Sepulveda Vega, Roselyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199519 | Sepulveda Villarini, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199521 | SEPULVEDA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199520 | SEPULVEDA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199522 | SEPULVEDA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199523 | Sepulveda, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199524 | SEPULVEDA, ISABEL VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199525 | Serano Robledo , Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199526 | SERBIA YERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199527 | SERBIA YERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199528 | Serges Figueroa, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199530 | SERNA TORRES, IBIS V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199529 | SERNA TORRES, IBIS V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199531 | SERNA VELAZQUEZ, MANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199532 | Serna Velazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199533 | Serra Colon, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199534 | Serra Colon, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199535 | Serra Gavino, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199537 | SERRA GONZALEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199536 | Serra Gonzalez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199538 | Serra Laracuente, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199539 | Serra Roman, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199540 | Serrano Almodovar, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199541 | SERRANO CASIANO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199542 | Serrano Casquillo, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199543 | Serrano Cruz, Anirma  Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199544 | SERRANO DAMON, ANGELA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199545 | Serrano De Jesus, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199546 | Serrano Diaz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199547 | SERRANO DIAZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199548 | Serrano Figueroa, Martin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199550 | SERRANO FIGUEROA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199549 | SERRANO FIGUEROA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199551 | Serrano Garcia, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199552 | SERRANO GONZALEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199553 | Serrano Gras, Carmen  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199554 | SERRANO GRAS, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199555 | SERRANO GRAS, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199556 | Serrano Herrera, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199557 | Serrano Herrera, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199558 | Serrano Herrera, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199559 | Serrano Lugo, Jonathan I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199560 | Serrano Lugo, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199561 | Serrano Malave, Louis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199562 | SERRANO MEDINA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199563 | Serrano Muniz, Cruz Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199564 | Serrano Pagan, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199565 | Serrano Pagan, Luz Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195944 | SERRANO PEREZ, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199566 | Serrano Ramos, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199567 | SERRANO RIOS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199568 | SERRANO RIVAS, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199569 | SERRANO RIVAS, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199570 | Serrano Rivera, Idiamis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199571 | Serrano Rivera, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199573 | SERRANO RIVERA, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199572 | Serrano Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199574 | SERRANO ROBLEDO, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199575 | SERRANO RODRIGUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199576 | SERRANO RODRIGUEZ, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199577 | SERRANO ROSA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199578 | SERRANO ROSA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199579 | Serrano Rosado, Liz Agneris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199581 | SERRANO SANTANA, DALYNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199580 | Serrano Santana, Dalyne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199582 | Serrano Santiago, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199583 | SERRANO SANTIAGO, MYRIAM J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199584 | Serrano Serrano, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199585 | Serrano Soto, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199586 | SERRANO TORRES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199587 | SERRANO TORRES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199588 | Serrano Vazquez, Ilianette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199589 | SERRANO VEGA , JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199590 | Serrano Velazquez, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199591 | SERRANO VELAZQUEZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199592 | SERRANO VELEZ, ELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199593 | SERRANO VILLANUEVA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199594 | Serrano Villanueva, Sonia Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199595 | Serrano, Ivelisse M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199596 | Serva, Andres Vidarte | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199597 | Sesenton Valentin, Milton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199598 | Sevilla Estela, Manuel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199599 | Sevridri Delgado, Licia Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199600 | SHARON GONZALEZ, ELIHU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199601 | Siaca Flores, JaJaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199602 | SIERRA BRACERO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199603 | Sierra Concepcion, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199606 | SIERRA CRESPO, KARENY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199605 | Sierra Crespo, Kareny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199604 | SIERRA CRESPO, KARENY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199607 | SIERRA CRUZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199608 | SIERRA DIAZ, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199609 | Sierra Gonzalez, Julio H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199610 | Sierra Grajales, Violet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199611 | Sierra Grajales, Violet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199613 | Sierra Hernandez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199612 | SIERRA HERNANDEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198530 | Sierra Lucca, Mayra C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198531 | Sierra Maldonado, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198532 | Sierra Maldonado, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198533 | Sierra Maldonado, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198534 | SIERRA MERCED, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198536 | SIERRA PAGAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198535 | SIERRA PAGAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198537 | Sierra Pagan, Dionet E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198538 | Sierra Pagan, Dionet E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198539 | SIERRA PAGAN, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198540 | Sierra Pagan, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198541 | Sierra Pagan, Julia R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198542 | SIERRA PAGAN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198543 | SIERRA PLAZA, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198544 | Sierra Rivera, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198545 | Sierra Rodriguez, Awilda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198546 | Sierra Rodriguez, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198547 | Sierra Rodriguez, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198548 | Sierra Rosado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198549 | SIERRA TORRES, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198550 | Sierra Torres, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198551 | Sierra Torres, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198552 | Sierra Torres, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198553 | Sierra Torres, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198554 | Sierra Torruella , Cruz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198556 | Sierra Vazquez, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198555 | Sierra Vazquez, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198557 | SIERRA VEGA, LIZ  MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198558 | SIERRA VEGA, LIZ  MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198559 | Sierra Velazquez, Ramon  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198560 | Sierra-Maldonado, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198561 | SILVA ALBINO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198562 | SILVA BADILLO, NOEMI B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198563 | Silva Baez, Benigno | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198564 | SILVA BERNIER, BELEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198565 | Silva Berrios, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198567 | SILVA CANALES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198566 | SILVA CANALES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198568 | Silva Caraballo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198569 | SILVA COLON, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198570 | Silva Garcia, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198571 | Silva Gomez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198572 | Silva Gomez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198573 | Silva Hernandez, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198574 | Silva Hernandez, Yeidy R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198575 | SILVA LUCIANO, ANA AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198576 | SILVA SANTIAGO, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198578 | SILVA SOTO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198577 | SILVA SOTO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198580 | Silva Vega, Karvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198579 | Silva Vega, Karvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198581 | Silva Velez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198582 | Silva, Elliot  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198583 | Silva, Elliot A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198584 | SILVA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198585 | Silva-Baez, Benigno | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198586 | Silvagnole Manuel, Wanda J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198587 | Silvagnoli Manuel, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198588 | Silvagnoli, Andrea Nunez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198589 | SILVESTRINI BIAGGI, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198590 | Silvestrini Figueroa, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198591 | Silvestrini Figueroa, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198592 | SILVESTRINI RUIZ, JAN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198593 | Simonet Maldonado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198594 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198595 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | Leonor Rodriguez | Ciudad Interamericana 684 Calle Marlon | Bayamon | PR | 00956 |
| 8198596 | Sinigaglia Correa, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198597 | Sinigaglia Figueroa, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198598 | SMITH, DOUGLAS  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198599 | SOBERAL MARTINEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198600 | SOLA ORELLANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198601 | Soler Caraballo, Eugenia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198602 | SOLER CARDONA, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198603 | Soler Perez, Heyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198604 | Soler Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198606 | SOLER TORO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198605 | SOLER TORO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198607 | SOLIER ROMAN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198608 | Solis Cordero, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198609 | SOLIS DE JESUS, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198610 | SOLIS GONZALEZ, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198611 | SOLIS PEREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198612 | SOLIS SOTO, ANGELES A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198613 | SOLIS TORRES, DINELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198614 | SOLIS TORRES, DINELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198615 | Solis, Carmen Maria Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198616 | SOLIVAN CENTENO, ZULMA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198617 | Solivan Diaz, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198618 | Solivan Rivera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198619 | Solo Ramirez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198620 | SOLOGNIER RAMOS, ANTONIO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198621 | Soltren Gonzalez, Glorivee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198622 | Soltren Villanveva, Orbin J. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198623 | Somersall Stevens, Christian E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198624 | SONIA FONTANEZ DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198625 | Sosa Aponte, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198626 | Sosa Arzuaga, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198627 | Sosa Arzuaga, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198628 | Sosa Castro, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198629 | SOSA CORTES, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198630 | Sosa Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198632 | Sosa Gonzalez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198631 | Sosa Gonzalez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198633 | Sosa Leon, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198634 | Sosa Leon, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198635 | Sosa Nieves, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198636 | Sosa Nieves, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198637 | Sosa Retamar, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198638 | Sosa Villegas, Carlos Eliod | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198639 | SOSTRE QUINONES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198640 | Soto Adorno, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198641 | Soto Alvarez, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198642 | SOTO AMARO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198643 | SOTO ANAYA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198644 | Soto Andino, Dinorah M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198645 | Soto Aponte , Ernesto L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198646 | Soto Aponte, Ernesto L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198649 | Soto Aponte, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198648 | SOTO APONTE, LUZ N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198647 | Soto Aponte, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198650 | Soto Arocho, Rose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198651 | Soto Beniquez, Adan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198652 | Soto Berruz, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198653 | Soto Bosques, Casimiro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198654 | Soto Caban, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198655 | Soto Caban, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198656 | Soto Caban, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198657 | Soto Caban, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198658 | Soto Carrasquillo, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198659 | Soto Carrero, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198660 | Soto Castro, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198661 | SOTO CATALA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198662 | Soto Catala, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198663 | SOTO CATALA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198664 | Soto Cedeno, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198665 | Soto Cintron, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198666 | SOTO CINTRON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198667 | Soto Collazo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198668 | Soto Colon, Nadya C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198669 | Soto Concepcion, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198672 | Soto Cora, Aida D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198670 | Soto Cora, Aida D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198671 | Soto Cora, Aida D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198673 | Soto Cruz, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198674 | Soto Cruz, Myriam I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198675 | Soto Cuevas, Marissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198676 | Soto Davila, Edda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198678 | Soto Echevarria, Neida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198677 | Soto Echevarria, Neida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198679 | Soto Escalara, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198680 | Soto Escalera, Cruz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198681 | Soto Feliciano, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198682 | SOTO FLORIDO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198683 | Soto Garcia , Maria  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198684 | Soto Garcia, Bianca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198685 | SOTO GONZALEZ , MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198686 | Soto Gonzalez, Carlos Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198687 | Soto Gonzalez, Elvis de J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198688 | Soto Gonzalez, Elvis De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198689 | SOTO GONZALEZ, IRMA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198690 | SOTO GONZALEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198692 | Soto Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198691 | Soto Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198693 | Soto Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198694 | Soto Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198695 | Soto Gonzalez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198696 | Soto Hernandez, Nicolas J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198698 | Soto Hernandez, Nicolas J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198697 | Soto Hernandez, Nicolas J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198699 | Soto Hernandez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198700 | Soto Illas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198701 | Soto Irizarry, Karen Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198702 | SOTO JUARBE, KATYA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198703 | SOTO JUARBE, KATYA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198704 | Soto Laracuente, Rosa  Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198705 | Soto Lebron, Priscila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198706 | SOTO LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198708 | Soto Lugo, Angel Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198707 | Soto Lugo, Angel Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198709 | Soto Maldonado, Edna  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198711 | Soto Maldonado, Edna J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198710 | Soto Maldonado, Edna J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198712 | Soto Maldonado, Edna J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198713 | SOTO MARRERO, DAISY E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198714 | SOTO MARTINEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198715 | Soto Martinez, Danny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198717 | Soto Martinez, Gwendolyne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198716 | Soto Martinez, Gwendolyne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198718 | Soto Martinez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198719 | Soto Martinez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198720 | Soto Matias, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198721 | Soto Modesti , Erik F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198722 | Soto Modesti, Erik F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198723 | SOTO MORALES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198724 | Soto Morales, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198725 | SOTO MUNOZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198726 | Soto Munoz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198727 | Soto Nazario, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198728 | Soto Nazario, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198729 | SOTO NIEVES, ABIMELEC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198730 | Soto Nieves, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198731 | SOTO ORTEGA, PURA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198732 | Soto Ortiz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198734 | Soto Pacheco, Leslie Jr. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198733 | SOTO PACHECO, LESLIE JR. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198735 | Soto Pagan, Gladys Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198736 | Soto Paz, Pedro  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198737 | Soto Paz, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198739 | Soto Perez, Aide | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198738 | Soto Perez, Aide | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198740 | Soto Perez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198741 | Soto Perez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198742 | Soto Perez, Sylvia Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198743 | Soto Plaza, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198744 | Soto Quesada, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198745 | SOTO RAMIREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198746 | SOTO RAMOS, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198747 | SOTO RAMOS, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198748 | Soto Ramos, Frances L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198749 | Soto Ramos, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198750 | Soto Rivera , Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198751 | SOTO RIVERA, ADA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198752 | SOTO RIVERA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198753 | Soto Rivera, Omar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198754 | Soto Rivera, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198755 | SOTO RIVERA, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198756 | SOTO RIVERA, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198757 | Soto Roche, Luis J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198758 | SOTO RODRIGUEZ, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198759 | SOTO RODRIGUEZ, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198760 | Soto Rodriguez, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198761 | Soto Rodriguez, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198762 | Soto Rodriguez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198763 | Soto Rodriguez, Yara  Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198764 | SOTO ROLDAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198765 | SOTO ROSA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198766 | Soto Rosado, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198767 | SOTO ROSADO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198768 | Soto Saez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198769 | Soto Santa, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198770 | Soto Santa, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198771 | SOTO SANTIAGO, CARMEN MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198772 | Soto Santiago, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198773 | Soto Santiago, Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198774 | Soto Santiago, Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198775 | Soto Santiago, Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198776 | Soto Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198777 | Soto Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198778 | SOTO SANTIAGO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198779 | Soto Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198780 | Soto Santos, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198782 | Soto Santos, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198781 | Soto Santos, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198783 | Soto Serrano, Camilie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198784 | Soto Serrano, Edith R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198785 | Soto Serrano, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198786 | Soto Serrano, Elsie M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198787 | Soto Soto, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198789 | Soto Soto, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198788 | Soto Soto, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198790 | Soto Torres, Angel Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198791 | Soto Torres, Angel Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198793 | Soto Torres, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198792 | Soto Torres, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198794 | Soto Torres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198795 | Soto Torres, Myrna Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198796 | Soto Torres, Myrna Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198799 | Soto Torres, Myrna Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198798 | Soto Torres, Myrna Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198797 | Soto Torres, Myrna Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198800 | Soto Torres, Myrna Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198802 | SOTO TORRES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198801 | Soto Torres, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198803 | Soto Valerio, Evelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198804 | Soto Vasquez, Hildegarda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198805 | Soto Vazquez, Edette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198806 | Soto Vazquez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198807 | Soto Vazquez, Mirza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198808 | Soto Vazquez, Mirza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198809 | Soto Velez, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198810 | SOTO, HILDA MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198811 | Soto, Rebecca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198812 | Soto, Rebecca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198813 | SOTOMAYOR CARDONA, ADA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198814 | Sotomayor Cerilo, Iliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198815 | Sotomayor Cirilo, Iliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198816 | Sotomayor Dominguez, Orlando J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198817 | Sotomayor Mangual, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198818 | Sotomayor Pagan, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198819 | Souffront Fonseca, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198820 | Spreng Nieves, Mayra  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198821 | STEIDEL CADIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198822 | STRIKER MENDEZ, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198823 | Striker Mendez, Damian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198824 | STRUBBE PLANAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198825 | STRUBBE PLANAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198827 | STRUBBE PLANAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198826 | Strubbe Planas, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198828 | Suarez Alameda, Briggitte I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198829 | Suarez Del Valle, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198830 | Suarez Diaz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198831 | Suarez Hernandez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198832 | SUAREZ LOPEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198833 | Suarez Molina, Elia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198834 | Suarez Molina, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198835 | Suarez Mondesi, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198836 | SUAREZ NEGRON, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198837 | SUAREZ NUNEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198838 | Suarez Perez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198839 | Suarez Perez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198841 | SUAREZ REYES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198840 | SUAREZ REYES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195945 | Suarez Rivera , Luz  Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198842 | Suarez Rivera, Elva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198843 | Suarez Rivera, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198844 | SUAREZ RIVERA, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198849 | SUAREZ RODRIGUEZ, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198847 | SUAREZ RODRIGUEZ, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198846 | SUAREZ RODRIGUEZ, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198845 | SUAREZ RODRIGUEZ, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198848 | SUAREZ RODRIGUEZ, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198850 | Suarez Rosado, Ines de Elsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198852 | Suarez Rosado, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198851 | Suarez Rosado, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198853 | Suarez Torres, Jesus  Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198855 | Suarez Velez, Emma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198854 | Suarez Velez, Emma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198856 | Suarez Velez, Emma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198857 | Suarez, Ramiro Burgos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198858 | Suarez-Maldonado, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198859 | Suarez-Maldonado, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198860 | SUAZO NIEVES, GLADYS  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198861 | Sucesion De Edardo Jose Ortiz Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198862 | Sud Martinez, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198863 | SUED VEGLIO, YASMIN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198864 | Suez Ruiz, Roman | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198865 | Suren Antonetty, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198866 | Suren, Ramon Pabon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198867 | Sustache Gomez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198868 | Tacoronte Lopez, Sandra D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198869 | Talavera Acevedo, Josue D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198870 | Talavera Diaz, Lucy M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198871 | Talavera Garcia , Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198872 | Talavera Garcia, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198873 | Talavera Maldonado, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198874 | TALAVERA MALDONADO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198875 | Talavera Sanchez, Josepher | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198876 | TANIA GONZALEZ COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198878 | Tanon Diaz, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198877 | TANON DIAZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198879 | Tanon Velazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198880 | TAPIA DELGADO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198883 | TAPIA DELGADO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198882 | TAPIA DELGADO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198881 | TAPIA DELGADO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198885 | Tapia Pizarro, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198884 | Tapia Pizarro, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198886 | Tarafa Bosa, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198887 | Tarafa Bosa, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198888 | Tarafa Bosa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198889 | TARAFA BOSA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198890 | Tarafa Bosa, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198891 | Tarafa Martinez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198892 | Taronji Torres, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198893 | Tavarez Gonzalez, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198894 | Tavarez Gonzalez, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198895 | TAVAREZ GUZMAN, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198896 | Teissonniere Cotto, Maria  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198897 | TELLADO LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198898 | TELLADO LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198899 | Tellado Perez, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198900 | TEXEIRA COLON , ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198901 | Texeira Colon, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198902 | Texeira Colon, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198903 | Texidor Cordero, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198905 | Texidor Garcia, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198904 | Texidor Garcia, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198906 | Texidor Mangual, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198907 | Tirado Ayala, Ramon D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198909 | TIRADO BAEZ, GUMERCINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198908 | TIRADO BAEZ, GUMERCINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198910 | TIRADO BERRIOS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198911 | Tirado Colon, Tania M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198912 | Tirado Dyala, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198914 | Tirado Lebron, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198913 | TIRADO LEBRON, LUZ C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198916 | TIRADO LOPEZ, LOURDES M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198915 | TIRADO LOPEZ, LOURDES M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198917 | Tirado Menendez, Elsie A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198918 | Tirado Morales, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198919 | Tirado Morales, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198920 | TIRADO MORENO, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198922 | TIRADO NERIS, CARMEN  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198921 | TIRADO NERIS, CARMEN  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198923 | Tirado Ortiz , Efrein | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198924 | Tirado Pastrana, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198925 | Tirado Pineiro, Carmen H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198926 | Tirado Pineiro, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198927 | Tirado Pineiro, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198930 | Tirado Rafael, Miranda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198929 | Tirado Rafael, Miranda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198932 | Tirado Rafael, Miranda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198931 | Tirado Rafael, Miranda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198928 | Tirado Rafael, Miranda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198933 | Tirado Ramos, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198934 | TIRADO RODRIGUEZ, CELSA  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198935 | Tirado Rodriguez, Nellie del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198936 | Tirado Santos, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198937 | TIRADO SANTOS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198939 | Tirado Santos, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198938 | Tirado Santos, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198940 | Tirado Santos, Solimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198941 | TIRADO SILVA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198942 | TIRADO TORRES, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198943 | Tirado, Betzaida Garcia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198944 | Tirado, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198947 | TOBI RUIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198945 | TOBI RUIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198946 | TOBI RUIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198948 | Toledo Caban, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198949 | Toledo Cajigas, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198950 | Toledo de Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198951 | Toledo Delgado, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198952 | Toledo Lopez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198953 | TOLEDO MOLINA, ARISTIDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198954 | Toledo Ortiz, Ines A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198955 | Toledo Ponce, Canlito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198956 | Toledo Rodriguez, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198957 | TOLEDO TOLEDO , CLAUDETTE  Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198959 | Toledo Toledo, Eliseo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198958 | Toledo Toledo, Eliseo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198960 | TOLEDO VALENTIN, ANGEL P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198961 | TOLENTINO FEBO, ARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198962 | TOLENTINO MALDONADO, ANGEL B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198963 | TOLENTINO MALDONADO, ANGEL B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198964 | TOLENTINO ORTIZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198965 | TOLENTINO ORTIZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198966 | Tollinchi Beauchamp, Adiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198967 | Tollinchi Beauchamp, Adiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198968 | TOLLINCHI BEAUCHAMP, DIOSDADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198969 | Tollinchi Ruiz, Jicela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198971 | TOLLINDI RODRIGUEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198970 | TOLLINDI RODRIGUEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198972 | TOLODO SOSA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198974 | Tomei Perez, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198973 | Tomei Perez, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198975 | Ton Hernandez , Iris  Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198976 | Tones Colon, Favio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198977 | TORO ALEQUIN, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198978 | Toro Alequin, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198980 | TORO ALFONSO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198979 | TORO ALFONSO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198981 | Toro Casiano, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198982 | Toro Cruz, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198983 | Toro Cruz, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198985 | Toro Cruz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198984 | Toro Cruz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198986 | Toro de Blanco, Didi R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198987 | Toro Franco, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198988 | Toro Gonzalez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198989 | Toro Henedia, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198990 | TORO HERNANDEZ, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198991 | Toro Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198992 | TORO MORALES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198994 | Toro Ortiz, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198993 | TORO ORTIZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198995 | TORO PAGAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198996 | Toro Pagan, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198997 | Toro Perez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198999 | Toro Rivera, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198998 | TORO RIVERA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199000 | Toro Rivera, Roberto L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199001 | Toro Rivera, Roberto L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199002 | TORO RIVERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199003 | TORO RIVERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199004 | Toro Rosado, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199005 | Toro Santana, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199006 | Toro Santana, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199007 | Toro Toro, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199008 | TORO TORRES, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199009 | TORO TORRES, IVAN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199010 | TORO VALLADARES , JOSE GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199011 | Toro Velez, Ana Lidia | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8199012 | Torraca Santiago, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199013 | Torrado Perez, Emelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199014 | Torre Morales, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199015 | Torre Rodriguez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199017 | TORRENS RAMIREZ , JERICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199016 | TORRENS RAMIREZ , JERICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199018 | Torrens Sanes, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199019 | Torres  Quirindongo, Mivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199020 | TORRES , AUREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199021 | Torres Acevedo , Edith Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199022 | Torres Acevedo, Bethaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199023 | Torres Acosta, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199024 | Torres Acosta, Leslie Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199025 | Torres Agosto, Lilaenid E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199026 | Torres Alamo De Padilla, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199027 | TORRES ALAMO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199028 | Torres Albertorio, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199029 | Torres Aleman, Jose  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199030 | Torres Aleman, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199032 | Torres Aleman, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199031 | TORRES ALEMAN, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199033 | TORRES ALVARADO, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199034 | TORRES ALVAREZ, NELLIE Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199035 | TORRES ALVAREZ, NELLIE Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199036 | TORRES ANTUNA, ADIANES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199037 | TORRES APONTE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199038 | Torres Archeval, Maria Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199040 | Torres Arroyo , Reyes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199039 | Torres Arroyo , Reyes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199041 | Torres Arroyo, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199047 | Torres Arroyo, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199042 | Torres Arroyo, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199046 | Torres Arroyo, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199044 | Torres Arroyo, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199045 | Torres Arroyo, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199043 | Torres Arroyo, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199048 | Torres Arzola, David J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199049 | Torres Arzola, David J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199050 | Torres Arzola, David J. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8199051 | Torres Arzola, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199052 | Torres Attau, Gartas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199053 | Torres Ayala, Edwin  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199054 | Torres Ayala, Edwin A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199055 | TORRES AYALA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199056 | Torres Ayala, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199057 | Torres Barreto, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199058 | TORRES BASCON, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199059 | TORRES BASCON, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199060 | Torres Bascon, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199061 | Torres Bauza, Esmeralda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199062 | Torres Beltran, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199063 | Torres Bermudez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199064 | Torres Bermudez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199065 | Torres Berrios, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199066 | Torres Bonilla, Raul R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199067 | TORRES BORRERO , JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199068 | Torres Borrero, Alexis  Xavier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199069 | TORRES BORRERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199070 | TORRES BORRERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199071 | Torres Borrero, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199072 | Torres Bougal, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199073 | TORRES BRUNET, VILMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199074 | Torres Brunet, Vilma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8199075 | Torres Bruno, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197994 | Torres Burgos, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197995 | Torres Burgos, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197996 | Torres Burgos, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197997 | Torres Burgos, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197998 | TORRES BURGOS, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198000 | Torres Camacho, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197999 | Torres Camacho, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198001 | Torres Camacho, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198002 | Torres Canaballo, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198003 | TORRES CARABALLO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198004 | Torres Caraballo, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198005 | Torres Caraballo, Maria Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198006 | Torres Caraballo, Mildred  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198007 | TORRES CARABALLO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198008 | Torres Caraballo, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198009 | Torres Cardenales, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198010 | Torres Cardenales, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198011 | Torres Carrero, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198012 | Torres Casillas, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198013 | Torres Castillo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198014 | Torres Cedeno, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198015 | Torres Centeno, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198016 | Torres Cintion, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198017 | Torres Cintron, Dominqo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198018 | Torres Cintron, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198019 | Torres Cintron, Lourdes I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198020 | TORRES CINTRON, WILDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198021 | TORRES COLLAZO, ERNESTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198023 | TORRES COLON, CARMEN MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198022 | Torres Colon, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198024 | Torres Colon, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198025 | TORRES COLON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198027 | Torres Colon, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198026 | Torres Colon, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198028 | Torres Colon, Maria Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198029 | TORRES COLON, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198030 | TORRES COLON, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198033 | TORRES COLON, NELSIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198032 | TORRES COLON, NELSIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198031 | TORRES COLON, NELSIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198034 | TORRES COLON, NELSIDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198036 | TORRES COLON, NELSIDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198035 | TORRES COLON, NELSIDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198037 | Torres Colon, Nimia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198038 | Torres Colon, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198039 | Torres Colon, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198040 | TORRES COLON, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198041 | TORRES COLON, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198042 | TORRES COLON, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198043 | TORRES COLON, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198044 | Torres Cora, Hector  Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198045 | Torres Cora, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198046 | TORRES CORA, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198047 | TORRES CORRADA, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198048 | TORRES CORRADA, GLORIA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198049 | Torres Corrada, Gloria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198051 | TORRES CORREA, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198050 | Torres Correa, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198052 | Torres Correa, Myrna V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198053 | Torres Cortes, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198054 | TORRES CORTES, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198055 | TORRES CORTES, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198057 | Torres Costa, Lourdes del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198058 | Torres Costa, Lourdes Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198056 | TORRES COSTA, LOURDES DEL ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198059 | Torres Cruz, Ana Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198060 | Torres Cruz, Delia Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198061 | Torres Cruz, Delia Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198062 | Torres Cruz, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198063 | TORRES CRUZ, DORIS N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198064 | Torres Cruz, Elba A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198065 | Torres Cruz, Jorge Luiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198067 | Torres Cruz, Karen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198068 | Torres Cruz, Karen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198066 | TORRES CRUZ, KAREN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198069 | Torres Cruz, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198070 | Torres Cruz, Robert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198071 | Torres Cruz, Ruthiris E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198072 | TORRES CURBELO, NELIDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198073 | TORRES CURBELO, NELIDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198074 | Torres Davila , Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198075 | Torres Davila, Dinorah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198077 | Torres Davila, Laiza Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198076 | Torres Davila, Laiza Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198078 | Torres Davila, Layza Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198079 | Torres Davila, Layza Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198081 | Torres Davila, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198080 | Torres Davila, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198082 | Torres Davila, Nayla I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198085 | Torres De Jesus, Rebecca Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198086 | Torres de Jesus, Rebecca Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198084 | Torres de Jesus, Rebecca Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198083 | Torres De Jesus, Rebecca Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198087 | Torres De Jesus, Robinson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198088 | Torres De Jesus, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198091 | Torres de Sanchez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198090 | Torres de Sanchez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198089 | TORRES DE SANCHEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198092 | TORRES DE TORRES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198093 | Torres DeJesus, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198094 | Torres Delgado, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198095 | Torres Delgado, Efren | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198096 | TORRES DIAZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198097 | Torres Diaz, Myrna Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198098 | Torres Diaz, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198099 | Torres Diaz, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198100 | Torres Estrada, Carmen Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198101 | Torres Feliciano, Jenaro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198102 | Torres Feliciano, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198103 | Torres Ferreira, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198104 | Torres Ferreira, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198105 | Torres Figueroa, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198106 | Torres Figueroa, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198107 | TORRES FIGUEROA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198108 | Torres Figueroa, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198109 | TORRES FIGUEROA, LUIS RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198110 | Torres Figueroa, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198111 | Torres Figueroa, Myrta A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198112 | TORRES FIGUEROA, YADITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198113 | Torres Figueroa, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198114 | Torres Flores , Cesar R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198115 | Torres Flores, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198116 | TORRES FONT, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198117 | TORRES FONTANEZ, CARMEN NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198118 | TORRES FONTANEZ, CARMEN NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198119 | Torres Fontanez, Feliz Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198120 | Torres Franceschi, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198121 | TORRES- FRANCO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198122 | Torres Fraticelli, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198123 | Torres Fraticelli, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198125 | TORRES GABY, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198124 | TORRES GABY, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198126 | Torres Gafarza, Mintia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198127 | Torres Galanza, Mintia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198128 | Torres Garcia, Basilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198129 | TORRES GARCIA, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198130 | TORRES GARCIA, DENNISE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198131 | TORRES GARCIA, DENNISE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198133 | Torres Garcia, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198132 | Torres Garcia, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198134 | TORRES GARCIA, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198135 | Torres Garcia, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198136 | Torres Garcia, Vannya Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198137 | Torres Garcia, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198138 | Torres Garcia, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198139 | Torres Garcia, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198140 | TORRES GERENA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198141 | Torres Ginorio, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198142 | Torres Giron, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198143 | Torres Gonzales, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198144 | TORRES GONZALEZ, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198145 | Torres Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198146 | Torres Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198147 | Torres Gonzalez, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198148 | Torres Gonzalez, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198149 | Torres Gonzalez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198150 | TORRES GONZALEZ, IRIS MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198151 | Torres Gonzalez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198152 | Torres Gonzalez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198153 | Torres Gonzalez, Lester | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198155 | TORRES GONZALEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198154 | TORRES GONZALEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198156 | Torres Gonzalez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198157 | TORRES GONZALEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198158 | TORRES GONZALEZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198159 | Torres Grande, William Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198160 | TORRES GUADALUPE, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198161 | TORRES GUADALUPE, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198162 | Torres Guadalupe, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198163 | TORRES GUILBE, DELVIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198164 | TORRES GUZMAN, AURA RICCI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198165 | Torres Guzman, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198167 | Torres Guzman, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198166 | Torres Guzman, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198168 | TORRES HERMIDAS, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198169 | Torres Hernandez, Carmen  Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198170 | Torres Hernandez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198172 | Torres Hernandez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198171 | Torres Hernandez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198173 | Torres Hernandez, Jose  U. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198174 | Torres Hernandez, Julia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198175 | Torres Hernandez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198176 | TORRES HERNANDEZ, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198178 | Torres Irizarry, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198177 | Torres Irizarry, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198179 | Torres Irizarry, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198180 | Torres Jimenez, Carmen Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198181 | TORRES JIMENEZ, LUZ D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198182 | Torres Jimenez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198183 | TORRES LABJ, LUZ D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198184 | TORRES LABOY, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198185 | Torres Laboy, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198186 | Torres Lebron, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198187 | Torres Lebron, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198188 | Torres Lebron, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198189 | TORRES LEON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198190 | Torres Llorens, Fernando Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198192 | Torres Lopez, Alma N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198191 | Torres Lopez, Alma N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198193 | Torres Lopez, Angel Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198194 | Torres Lopez, Franklin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198195 | Torres Lopez, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198196 | TORRES LOPEZ, HEXAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198197 | TORRES LOPEZ, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198198 | Torres Lozano, Carmen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198199 | TORRES LUCIANO, CARMEN  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198200 | Torres Lugo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198202 | Torres Lugo, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198201 | Torres Lugo, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198203 | Torres Lugo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198204 | Torres Lugo, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198205 | Torres Lugo, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198206 | Torres Maldonado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198208 | TORRES MALDONADO, GLORIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198207 | TORRES MALDONADO, GLORIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198209 | Torres Maldonado, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198211 | Torres Maldonado, Jerry J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198210 | Torres Maldonado, Jerry J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198212 | Torres Maldonado, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198213 | Torres Mandry, Aurea  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198214 | Torres Mandry, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198215 | Torres Mandry, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198216 | Torres Mandry, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198217 | TORRES MARQUEZ, PABLO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198218 | Torres Marrero, Frances Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198219 | TORRES MARRERO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198220 | Torres Martinez, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198221 | Torres Martinez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198222 | Torres Martinez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198223 | TORRES MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198224 | Torres Martinez, Jose  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198225 | Torres Martinez, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198226 | TORRES MARTINEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198227 | TORRES MARTINEZ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198228 | Torres Martinez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198229 | Torres Matos, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198230 | TORRES MEDINA, MARINELDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198231 | Torres Medina, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198232 | Torres Mejias, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198233 | Torres Melendez, Aida  Dennisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198234 | Torres Melendez, Aida Deanise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198236 | Torres Melendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198235 | Torres Melendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198237 | Torres Melendez, Carmen  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198238 | TORRES MELENDEZ, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198240 | TORRES MELENDEZ, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198241 | TORRES MELENDEZ, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198239 | TORRES MELENDEZ, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198242 | Torres Melendez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198244 | Torres Mena, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198245 | Torres Mena, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198243 | Torres Mena, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198246 | TORRES MENDOZA, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198247 | TORRES MERCADO, ANGEL G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198248 | Torres Mercado, Gumersinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198249 | Torres Mercado, Gumersinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198250 | Torres Miranda, Elnys de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198251 | Torres Miranda, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198252 | Torres Modesti, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198253 | Torres Molina, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198254 | Torres Molina, Eduard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198255 | Torres Molina, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198256 | Torres Montalvo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198257 | Torres Montalvo, Federico | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198258 | Torres Montes, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198259 | Torres Morales , Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198260 | Torres Morales, Delvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198261 | Torres Morales, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198262 | Torres Morales, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198264 | TORRES MORALES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198263 | TORRES MORALES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198265 | TORRES MORALES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198266 | Torres Morales, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198267 | Torres Morales, Jose U. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198268 | TORRES MORALES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198269 | Torres Morales, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198270 | Torres Morales, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198271 | Torres Morales, Oscar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198272 | TORRES MORENO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198273 | TORRES MORENO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198274 | Torres Muniz, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198275 | Torres Muniz, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198276 | Torres Narvaez, Victor H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198277 | Torres Narvaez, Victor Harry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198278 | TORRES NAVEIRA, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198279 | Torres Nazario, Celymar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198280 | TORRES NAZARIO, CELYMAR | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198281 | TORRES NEGRON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198282 | Torres Negron, Edith N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198283 | Torres Negron, James | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198284 | TORRES NEGRON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198285 | TORRES NEGRON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198286 | Torres Negron, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198287 | Torres Negron, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198288 | TORRES NEGRON, MARTIN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198289 | TORRES NEGRON, MARTIN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198290 | Torres Negron, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198291 | TORRES NEGRON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198292 | Torres Negron, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198293 | Torres Nieves , Elynn M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198294 | Torres Nieves, Elynn M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198295 | TORRES NIEVES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198296 | Torres Nieves, Jose  Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198297 | Torres Nieves, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198298 | Torres Nigaglioni, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198299 | Torres Nuncci, Isaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198300 | Torres Ocasio, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198301 | TORRES OLIVERA, ANAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198303 | Torres Olivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198302 | Torres Olivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198304 | Torres Olivera, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198305 | Torres Olivera, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198306 | Torres Olivera, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198307 | Torres Oliveras, Luz Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198308 | TORRES OLMEDA, CARMEN MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198309 | Torres Olmeda, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198310 | Torres Oquendo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198311 | Torres Orengo, Chariette I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198312 | Torres Orengo, Chariette I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198313 | TORRES ORENGO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198314 | Torres Orengo, Karem | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198315 | TORRES ORTIZ, AGUEDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198316 | Torres Ortiz, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198317 | Torres Ortiz, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198318 | TORRES ORTIZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198319 | TORRES ORTIZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198320 | Torres Ortiz, Jaime  Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198321 | Torres Ortiz, Jaime Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198322 | Torres Ortiz, Luz  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198323 | Torres Ortiz, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198324 | Torres Ortiz, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198325 | Torres Ortiz, Maisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198326 | Torres Ortiz, Maisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198327 | Torres Ortiz, Maria  Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198328 | Torres Ortiz, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198329 | TORRES ORTIZ, MARTA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198330 | Torres Ortiz, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198331 | TORRES ORTIZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198332 | Torres Ortiz, Mayra Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198333 | Torres Ortiz, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198334 | Torres Ortiz, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198335 | Torres Ortiz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198336 | Torres Ortiz, Winda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198338 | TORRES OTERO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198337 | TORRES OTERO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198339 | TORRES OTERO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198340 | Torres Oyola, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198341 | Torres Pacheco, Gilsa L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198342 | Torres Pacheco, Gilsa L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195946 | Torres Pacheco, Gilsa L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198344 | Torres Pacheco, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198345 | Torres Pacheco, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198343 | Torres Pacheco, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198347 | TORRES PACHECO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198346 | TORRES PACHECO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198348 | Torres Pacheco, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198349 | Torres Pacheo, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198350 | Torres Pagan, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198351 | Torres Pagan, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198352 | Torres Pagan, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198353 | TORRES PAGAN, BEVERLY  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198354 | TORRES PAGAN, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198355 | TORRES PAGAN, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198359 | TORRES PAGAN, DAMARIS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198358 | TORRES PAGAN, DAMARIS L | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198356 | TORRES PAGAN, DAMARIS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198357 | TORRES PAGAN, DAMARIS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198360 | TORRES PAGAN, DAMARIS L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198361 | TORRES PAGAN, DAMARIS L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198362 | Torres Pagan, Jorge I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198365 | TORRES PAGAN, MADELINE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198364 | TORRES PAGAN, MADELINE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198363 | TORRES PAGAN, MADELINE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198366 | TORRES PAGAN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198370 | TORRES PAGAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198368 | Torres Pagan, Willie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198372 | TORRES PAGAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198369 | TORRES PAGAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198371 | Torres Pagan, Willie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198367 | Torres Pagan, Willie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198373 | TORRES PEDROGO, NELSIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198374 | Torres Pedrogo, Nelsida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198375 | Torres Perez , Arlene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198376 | Torres Perez, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198377 | Torres Perez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198378 | Torres Perez, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198379 | TORRES PEREZ, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198380 | Torres Perez, Luz Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198381 | Torres Perez, Magdou | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198382 | Torres Perez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198383 | Torres Perez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198384 | Torres Perez, Sixto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198385 | Torres Picorelli, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198386 | TORRES PINEDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198387 | TORRES PIZARRO, RUBEN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198388 | TORRES PIZARRO, RUEBEN  G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198389 | Torres Ponce, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198390 | Torres Ponce, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198391 | Torres Quiles, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198396 | Torres Quiles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198394 | Torres Quiles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198392 | Torres Quiles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198393 | Torres Quiles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198395 | Torres Quiles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198397 | TORRES QUIRINDONGO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198398 | Torres Quirindongo, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198399 | Torres Raimundi , Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198400 | Torres Ramirez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198401 | Torres Ramirez, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198402 | TORRES RAMIREZ, MARIA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198403 | TORRES RAMOS, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198404 | Torres Ramos, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198405 | Torres Ramos, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198406 | Torres Ramos, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198407 | Torres Rentas , Julia  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198408 | TORRES RENTAS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198409 | Torres Rentas, Gloria  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198410 | Torres Reyes , Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198411 | Torres Reyes, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198412 | TORRES REYES, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198413 | TORRES REYES, GILBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198414 | Torres Rios, Diana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198415 | Torres Rios, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198416 | Torres Rios, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198417 | TORRES RIOS, MARIE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198418 | Torres Rivas, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198419 | Torres Rivas, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198420 | Torres Rivera, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198421 | Torres Rivera, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198422 | Torres Rivera, Angel  Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198423 | TORRES RIVERA, CARLINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198424 | TORRES RIVERA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198425 | Torres Rivera, Frances M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198426 | Torres Rivera, Germy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198427 | Torres Rivera, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198428 | Torres Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198430 | TORRES RIVERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198429 | Torres Rivera, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198431 | TORRES RIVERA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198433 | TORRES RIVERA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198432 | Torres Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198434 | Torres Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198436 | TORRES RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198435 | Torres Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198437 | TORRES RIVERA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198438 | Torres Rivera, Maria Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198439 | TORRES RIVERA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198440 | Torres Rivera, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198441 | Torres Rivera, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198442 | Torres Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198443 | Torres Rivera, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198444 | Torres Robles, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198445 | Torres Robles, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198446 | Torres Rodrigues, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198448 | Torres Rodriguez , Emma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198447 | Torres Rodriguez , Emma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198449 | Torres Rodriguez, Ana Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198450 | Torres Rodriguez, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198451 | Torres Rodriguez, Angelica M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198453 | TORRES RODRIGUEZ, DELIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198452 | TORRES RODRIGUEZ, DELIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198457 | Torres Rodriguez, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198454 | Torres Rodriguez, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198455 | Torres Rodriguez, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198456 | Torres Rodriguez, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198458 | Torres Rodríguez, Dorayma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198459 | Torres Rodriguez, Emma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198460 | TORRES RODRIGUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198461 | Torres Rodriguez, Evelyn S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198462 | Torres Rodriguez, Herminte | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198463 | TORRES RODRIGUEZ, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198464 | TORRES RODRIGUEZ, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198465 | TORRES RODRIGUEZ, JOSE F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198466 | Torres Rodriguez, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198467 | Torres Rodriguez, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198468 | Torres Rodriguez, Juan  D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198469 | Torres Rodriguez, Julio  Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198470 | Torres Rodriguez, Julio Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198472 | Torres Rodriguez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198471 | Torres Rodriguez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198473 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198474 | Torres Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8198475 | Torres Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198476 | Torres Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198478 | Torres Rodriguez, Maria Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198477 | Torres Rodriguez, Maria Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198479 | Torres Rodriguez, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198481 | TORRES RODRIGUEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198485 | TORRES RODRIGUEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198480 | TORRES RODRIGUEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198482 | TORRES RODRIGUEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198487 | TORRES RODRIGUEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198483 | TORRES RODRIGUEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198486 | TORRES RODRIGUEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198484 | TORRES RODRIGUEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198488 | Torres Rodriguez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198489 | Torres Rodriguez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198490 | Torres Rodriguez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198491 | Torres Rodriguez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198492 | Torres Rodriguez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198493 | Torres Rodriguez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198494 | Torres Rodriquez, Evelyn Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198495 | TORRES ROIG, LUCY I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198496 | Torres Roman , Pedro  J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198497 | Torres Roman, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198498 | Torres Roman, Edgardo Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198499 | Torres Roman, Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198501 | Torres Roman, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198500 | Torres Roman, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198502 | Torres Roman, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198503 | Torres Romero, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198504 | TORRES ROMERO, MIGUEL  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198508 | TORRES ROSA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198505 | Torres Rosa, Damian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198507 | TORRES ROSA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198506 | Torres Rosa, Damian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198509 | TORRES ROSA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198510 | Torres Rosado, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198511 | Torres Rosado, Pascual | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198512 | Torres Rosado, Vilma Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198513 | Torres Rosano, Susana | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8198514 | TORRES ROSARIO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198515 | TORRES ROSARIO, LUIS JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198516 | TORRES RUIZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198517 | TORRES RUIZ, LILIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198518 | Torres Ruiz, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198519 | Torres Ruperto, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198520 | Torres Sanchez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198521 | Torres Sanchez, Angeles M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198522 | TORRES SANCHEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198523 | Torres Sanchez, Dimans | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198524 | TORRES SANCHEZ, DIMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198525 | TORRES SANCHEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198526 | Torres Sanchez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198527 | TORRES SANCHEZ, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198529 | Torres Sanchez, Glendaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8198528 | TORRES SANCHEZ, GLENDALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197455 | Torres Sanchez, Margarita M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197456 | TORRES SANCHEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197457 | Torres Sanchez, Wanda  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197458 | Torres Santa, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197459 | Torres Santa, Fiordaliza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197460 | TORRES SANTIAGO , ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197461 | Torres Santiago, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197462 | TORRES SANTIAGO, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197463 | Torres Santiago, Edith T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197465 | Torres Santiago, Edith T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197464 | Torres Santiago, Edith T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197466 | Torres Santiago, Elba M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197468 | Torres Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197467 | Torres Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197469 | Torres Santiago, Francisca E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197471 | TORRES SANTIAGO, GRACY JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197470 | TORRES SANTIAGO, GRACY JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197472 | TORRES SANTIAGO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197473 | Torres Santiago, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197474 | TORRES SANTIAGO, JOCELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197475 | Torres Santiago, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197476 | Torres Santiago, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197477 | TORRES SANTIAGO, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197478 | Torres Santiago, Linda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197479 | Torres Santiago, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197480 | TORRES SANTIAGO, MYRTA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197482 | Torres Santiago, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197481 | TORRES SANTIAGO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197483 | TORRES SANTOS, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197484 | TORRES SANTOS, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197485 | Torres Santos, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197488 | Torres Segarra, Lucinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197487 | TORRES SEGARRA, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197486 | TORRES SEGARRA, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197490 | Torres Sepulveda, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197489 | Torres Sepulveda, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197491 | Torres Sepulveda, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197495 | Torres Sepulveda, Jorannie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197494 | TORRES SEPULVEDA, JORANNIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197492 | TORRES SEPULVEDA, JORANNIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197493 | Torres Sepulveda, Jorannie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197496 | TORRES SERRANO , MELVIN W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197497 | Torres Serrano, Melvin W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197498 | TORRES SERRANO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197499 | Torres Soto, Ada Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197500 | Torres Suarez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197501 | Torres Toledo , Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197502 | TORRES TOLEDO, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197503 | Torres Toledo, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197504 | Torres Toro, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197505 | Torres Torres , Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197506 | TORRES TORRES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197507 | Torres Torres, Ana Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197508 | Torres Torres, Carmen  N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197510 | Torres Torres, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197509 | Torres Torres, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197511 | Torres Torres, Edgardo J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197512 | TORRES TORRES, EDGARDO JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197513 | Torres Torres, Eileen  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197514 | TORRES TORRES, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197515 | Torres Torres, Glendamid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197516 | Torres Torres, Janeny | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197517 | Torres Torres, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197518 | Torres Torres, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197519 | TORRES TORRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197520 | Torres Torres, Jose Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197522 | Torres Torres, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197521 | TORRES TORRES, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197523 | Torres Torres, Luz  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197524 | Torres Torres, Lydia  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197525 | Torres Torres, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197527 | Torres Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197528 | Torres Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197526 | Torres Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197529 | Torres Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197530 | Torres Torres, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197531 | Torres Toucet, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197532 | Torres Vargas, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197533 | TORRES VAZQUEZ, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197534 | Torres Vazquez, Charley | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197535 | Torres Vazquez, Elsa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197536 | Torres Vazquez, Elsa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197537 | Torres Vazquez, Elsa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197540 | TORRES VAZQUEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197541 | TORRES VAZQUEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197539 | TORRES VAZQUEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197538 | TORRES VAZQUEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197542 | Torres Vazquez, Lori Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197545 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197546 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197543 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197548 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197547 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197544 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197550 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197549 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197551 | TORRES VAZQUEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197552 | Torres Vega, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197553 | Torres Vega, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197554 | TORRES VEGA, ELBA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197555 | TORRES VEGA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197556 | Torres Vega, Marta V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197557 | Torres Vega, Waleska I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197558 | Torres Vega, Wilda J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197559 | TORRES VELAZQUEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197560 | TORRES VELAZQUEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197561 | Torres Velazquez, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197562 | TORRES VELAZQUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197563 | TORRES VELEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197564 | TORRES VELEZ, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197565 | Torres Velez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197566 | Torres Velez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197567 | Torres Velez, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197569 | Torres Vinales, Gissel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197568 | Torres Vinales, Gissel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197570 | Torres Zaragosa, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197572 | Torres Zaragosa, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197571 | Torres Zaragosa, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197573 | Torres Zaragoza, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197578 | TORRES ZENQUIS, NESTOR O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197577 | Torres Zenquis, Nestor O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197576 | TORRES ZENQUIS, NESTOR O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197575 | TORRES ZENQUIS, NESTOR O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197574 | Torres Zenquis, Nestor O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197579 | TORRES, ABIMAI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197580 | TORRES, ADAN ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197581 | Torres, Aida  E. Crespo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197582 | Torres, Amalia Kuilan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197583 | Torres, Betsy Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197584 | Torres, Catalina Estella | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197585 | Torres, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197586 | TORRES, GLENDAMID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197587 | Torres, Haydy Rosado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197589 | Torres, Idalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197588 | Torres, Idalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197590 | Torres, Jimmy Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197591 | Torres, Juan Llanos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197592 | Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197593 | Torres, Lionil Smith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197594 | Torres, Luis Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197595 | Torres, Marimino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197596 | Torres, Modesta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197597 | Torres, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197598 | Torres, Pedro Lugo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197599 | Torres, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197600 | Torres, Ricarda Alicea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197601 | Torres, Ricardo Laracuente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197602 | Torres-Costa, Lourdes del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197603 | Torres-Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197604 | TORRESS GERENA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197605 | Torress Sierra, Nydia G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197606 | Torroella Gonzalez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197607 | TORRUELLA OLIVERA , YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197608 | Torruella Rivera, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197609 | Torruellas Cancel, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197610 | Torrvella Rivera, Cesar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197611 | Torrvella Rivera, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197612 | Tosado Gonzalez, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197613 | TOSADO ROMAN, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197614 | TOSTE FERRER, ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197615 | Toto Pagan, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197616 | TOUCET BAEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197617 | Toucet Baez, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197618 | TOUCET DOX, ADALJISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197619 | TOUCET SANTOS, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197620 | Traverzo Cardona, Francisco A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197621 | Travieso Miranda, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197622 | Trevino Ortiz, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197623 | TRICOCHE CRUZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197624 | Trinidad Cortes, Clara I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197625 | Trinidad Cortes, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197626 | Trinidad Davila, Guellient C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197628 | Trinidad De Clemente, Sonia Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197627 | Trinidad De Clemente, Sonia Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197629 | Trinidad Gomez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197630 | Trinidad Ortiz, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197631 | Trinidad Rivera, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197632 | Trinta Cruz, Jomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197633 | Trinta Rodriguez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197634 | TRIPARI QUINTANA, MARIA  C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197635 | Tristani Torres, Terencio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197636 | TROCHE MUNOZ, MARILYN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197637 | Troche Munoz, Marylin I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197638 | Troche Munoz, Marylin I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197639 | Troche Nancy, Dastas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197640 | TROCHE PACHECO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197641 | Troche Pagan , Miguel  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197642 | Troche Santiago, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197644 | TRONCOSO SANTIAGO, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197643 | TRONCOSO SANTIAGO, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197645 | TRUJILLO BATISTA, JOSE  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197646 | Trujillo Panisse, Adela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197647 | Trujillo Panisse, Adela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197648 | Trujillo Panisse, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197650 | Trujillo Panisse, Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197651 | Trujillo Panisse, Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197652 | Trujillo Panisse, Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197649 | Trujillo Panisse, Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197653 | Trujillo Panissu, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197654 | TRUJILLO RIVERA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197655 | TSINTAS COLON, , IVY A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197656 | TURELL ROBLES, SHEILLIE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197657 | Turell Rosario, Manbel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197658 | Turell Rosario, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197659 | UIRELLA ROSADO, NANCY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197660 | Umpierre Arroyo, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197661 | URBINA RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197663 | URDANIVIA MENDEZ, LILIANA BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197664 | Urdanivia Mendez, Liliana Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197662 | URDANIVIA MENDEZ, LILIANA BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197665 | Urdaz Hernandes, Nydia  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197666 | Urrutia Torres, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197667 | Vadi Soto, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197670 | Vadi Velazquez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197672 | VADI VELAZQUEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197669 | VADI VELAZQUEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197671 | Vadi Velazquez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197668 | Vadi Velazquez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197673 | Vadi Velazquez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197674 | Valazquez Torres, Alexandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197675 | VALCARCEL  CRUZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197676 | Valderrama Cintron, Dennise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197677 | Valdes Ayala, Jesus A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197678 | VALDEZ AYALA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197679 | VALDEZ RAMOS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197680 | Valdivieso Colon, Eugenia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197681 | VALDIVIESO COSTAS, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197682 | Vale Acevedo, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197683 | Vale Mendez, Nilzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197684 | VALEDON SOTO, FELIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197685 | Valedon Torres, Carlos  R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197686 | Valencio Fabian, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197687 | Valentin Albino, Rafael David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197688 | Valentin Arzola, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197689 | VALENTIN AYALA, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197690 | VALENTIN BADILLO, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197691 | Valentin Barro, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197692 | VALENTIN BONILLA, NORMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197693 | Valentin Bravo, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197694 | VALENTIN BURGOS, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197695 | Valentin Caban, Virgia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197696 | VALENTIN CARRERO, EMELLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197697 | VALENTIN CASIANO, EDMIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197698 | VALENTIN CASIANO, EDMIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197699 | Valentin Colon, Apolonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197700 | Valentin Colon, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197701 | VALENTIN COLON, VENERANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197702 | VALENTIN CORTES , MYRNA IOLAYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197703 | VALENTIN CORTES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197704 | VALENTIN CRUZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197705 | Valentin Custodio, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197706 | Valentin De Jesus , Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197707 | Valentin de Jesus, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197709 | Valentin Delgado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197710 | Valentin Delgado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197708 | VALENTIN DELGADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197711 | Valentin Delgado, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197712 | Valentin Delgado, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197714 | Valentin Esquilin, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197713 | Valentin Esquilin, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197715 | Valentin Feliciano, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197716 | VALENTIN FELICIANO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197717 | Valentin Figueroa, Delma Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197718 | Valentin Irizarry, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197719 | Valentin Lopez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197720 | Valentin Lopez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197721 | Valentin Lopez, Diana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197722 | Valentin Marrero, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197723 | Valentin Morales, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197724 | Valentin Morales, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197725 | Valentin Mounier, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197726 | Valentin Munoz, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197727 | VALENTIN NUNEZ, ESTHER M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197728 | Valentin Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197729 | Valentin Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197730 | Valentin Perez, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197731 | Valentin Perez, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197732 | VALENTIN PEREZ, JUAN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197733 | VALENTIN PONCE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197734 | Valentin Ponce, Wilkins | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197735 | Valentin Quiles, Juan H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197736 | VALENTIN QUINONES, EMERITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197737 | Valentin Ramos, Debra S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197738 | Valentin Rodriguez , Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197739 | Valentin Roman, Lynette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197740 | Valentin Sanchez, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197741 | Valentin Santiago, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197742 | VALENTIN SOTO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197743 | Valentin Soto, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197744 | Valentin Suarez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197745 | Valentin Torres, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197746 | Valentin Velez, Maria  Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197747 | Valentin Velez, Maria  Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197748 | Valentin Velez, Maria del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197749 | Valentin Velez, William A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197750 | Valentin Velez, William A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197751 | VALENTIN YERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197752 | Valentine Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197753 | Valera De Matias, Alma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197754 | Valetin Morales, Damaris Danette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197755 | Valle Acevedo, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197756 | Valle Alicea, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197757 | VALLE DOMINGUEZ , ZAIDA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197758 | Valle Lopez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197759 | Valle Lopez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197760 | VALLE MALAVE , MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197761 | Valle Melendez , Manuel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197762 | Valle Ojeda, Roy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197763 | Valle Perez, Elida L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197764 | Valle Perez, Elida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197765 | Valle Ramos, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197766 | Valle Riefkohl, Gretchen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197767 | VALLE ROLDAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197768 | Valle Rosado, Wandalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197770 | VALLE VALLE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197769 | VALLE VALLE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197771 | VALLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197772 | VALLES CARABALLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197773 | Valles Serrano, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197774 | Valles Serrano, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197775 | Valles Serrano, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197777 | Valles Vazquez, Hilda J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197776 | Valles Vazquez, Hilda J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197778 | Valles Vazquez, Hilda J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197779 | Valles Velazquez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197781 | Vallescorbo Clemente, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197780 | Vallescorbo Clemente, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195947 | Valls Dapena, Gustado J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197782 | Valls Dapena, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197783 | Valls Dapena, Gustavo J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197786 | Valls Dapena, Gustavo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197784 | Valls Dapena, Gustavo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197785 | Valls Dapena, Gustavo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197787 | Valls Ferrainoli, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197788 | VALVERDI SURIS, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197790 | VAN DERDYS GONZALEZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197789 | Van Derdys Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197791 | Van Derdys Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197793 | Van Tull Rodriguez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197792 | Van Tull Rodriguez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197794 | Varela Riestra, Alma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197795 | Vargas Altiery, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197796 | Vargas Altiery, Teofila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197797 | Vargas Arroyo, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197798 | Vargas Arroyo, Felizita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197799 | VARGAS BARRETO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197800 | Vargas Betancourt, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197801 | Vargas Caballero, Reisa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197802 | VARGAS CARRERO, JUAN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197803 | VARGAS CARRERO, JUAN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197804 | Vargas Castro, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197805 | VARGAS CINTRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197807 | Vargas Colon, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197806 | Vargas Colon, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197808 | VARGAS COLON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197810 | VARGAS CRESPO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197809 | VARGAS CRESPO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197811 | VARGAS CRUZ, JOSE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197812 | Vargas Cruz, Mary N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197813 | Vargas De Jesus, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197814 | VARGAS ESTEVES, ISMAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197815 | Vargas Estrada, Vlamir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197816 | Vargas Feliciano, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197817 | Vargas Feliciano, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197818 | Vargas Figueroa, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197819 | Vargas Figuerora, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197820 | Vargas Gonzalez, Yelixa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197821 | Vargas Hernandez, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197822 | VARGAS IRIZARRY, AMALIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197823 | Vargas Lisboa, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197824 | Vargas Lopez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197825 | Vargas Lopez, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197826 | VARGAS LOPEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197827 | Vargas Lugo, Feliz | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197828 | VARGAS MENDEZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197829 | Vargas Mendez, Benito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197830 | Vargas Mercado, Irene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197831 | Vargas Mercado, Rosa J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197835 | Vargas Morales, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197833 | Vargas Morales, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197832 | Vargas Morales, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197834 | Vargas Morales, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197836 | VARGAS ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197837 | Vargas Pacheco, Edgardo  L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197838 | Vargas Pacheco, Edgardo L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197839 | VARGAS PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197841 | VARGAS PEREZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197840 | VARGAS PEREZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197842 | Vargas Perez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197843 | Vargas Perez, Jose  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197844 | Vargas Ramos, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197845 | Vargas Ramos, Eliduvino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197846 | Vargas Ramos, Eliduvino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197847 | Vargas Reyes, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197848 | Vargas Rivera, Awilda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197849 | Vargas Rivera, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197850 | Vargas Rodriguez, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197851 | Vargas Rodriguez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197852 | Vargas Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197853 | Vargas Rolon, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197854 | Vargas Roman, Anita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197855 | VARGAS ROMAN, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197856 | VARGAS SANCHEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197858 | VARGAS SANTANA, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197857 | Vargas Santana, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197859 | Vargas Santana, Millie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197860 | Vargas Santana, Millie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197861 | Vargas Sepulveda, Emelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197862 | VARGAS SOTO, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197863 | Vargas Valdes, Leida C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197864 | VARGAS VARGAS, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197865 | Vargas Vargas, Wendell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197866 | Vargas Vazquez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197867 | Vargas Velazquez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197868 | VARGAS VELEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197870 | Vargas Velez, Ruth L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197869 | Vargas Velez, Ruth L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197872 | Vargas Velez, Ruth L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197871 | Vargas Velez, Ruth L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197873 | Vargas, Eneida Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197874 | Vasallo Aponte, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197875 | Vasquez Figuerora, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197876 | Vasquez Gonzalez, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197877 | Vasquez Rivera, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197878 | Vasquez Rivera, Karla Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197879 | Vasquez, Hermenegilda Herado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197880 | VasquezTorres, Carlos  R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197881 | Vassallo Borrero, Isaly E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197882 | Vazquez Morales, Ledia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197884 | Vazquez Acosta, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197883 | VAZQUEZ ACOSTA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197885 | VAZQUEZ ACOSTA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197886 | VAZQUEZ ALBINO, HILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197888 | Vazquez Alfonso, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197887 | Vazquez Alfonso, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197889 | Vazquez Alfonso, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197890 | VAZQUEZ ALVARADO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197891 | Vazquez Alvarado, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197892 | Vazquez Alvarez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197893 | VAZQUEZ ALVAREZ, EVA JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197894 | VAZQUEZ AMBERS, ANGEL R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197895 | Vazquez Arroyo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197896 | VAZQUEZ ARROYO, MARIA  DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197897 | Vazquez Ayala, Bernabela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197898 | VAZQUEZ AYALA, BERNABELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197899 | Vazquez Badillo, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197900 | VAZQUEZ BAEZ, CARMEN  M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197901 | VAZQUEZ BANDAS, NELSON H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197902 | VAZQUEZ BONILLA, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197903 | VAZQUEZ BONILLA, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197904 | VAZQUEZ BONILLA, DIANA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197905 | Vazquez Borrero , Cindy | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197906 | Vazquez Borrero, Lourdes  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197907 | Vazquez Borrero, Miguel E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197908 | Vazquez Busigo, Vivian Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197909 | VAZQUEZ CARABALLO , ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197910 | VAZQUEZ CARABALLO , ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197911 | VAZQUEZ CARABALLO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197912 | VAZQUEZ CARABALLO, NANNETTE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197914 | VAZQUEZ CASASNOVAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197913 | VAZQUEZ CASASNOVAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197915 | Vazquez Cheverez, Juana F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197916 | Vazquez Collazo, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197917 | Vazquez Colon, Iris A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197919 | Vazquez Colon, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197918 | Vazquez Colon, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197920 | Vazquez Colon, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197921 | VAZQUEZ COLON, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197922 | Vazquez Cordero, Sylvia  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197925 | Vazquez Cortes, Angel Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197924 | Vazquez Cortes, Angel Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197923 | Vazquez Cortes, Angel Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197926 | Vazquez Cotti, Maria del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197927 | VAZQUEZ COTTO, JUAN EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197928 | Vazquez Cotto, Rosa  Tatiana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197930 | Vazquez Cotto, Rosa Tatiana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197929 | Vazquez Cotto, Rosa Tatiana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197931 | Vazquez Cotto, Yinelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197932 | VAZQUEZ CRUZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197933 | VAZQUEZ CRUZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197934 | VAZQUEZ DE JESUS , CARMEN JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197935 | VAZQUEZ DE JESUS, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197936 | VAZQUEZ DE JESUS, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197937 | VAZQUEZ DE JESUS, CARMEN JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197939 | Vazquez De Jesus, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197938 | Vazquez De Jesus, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197940 | Vazquez Diaz, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197941 | VAZQUEZ DIAZ, INES M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197942 | Vazquez Diaz, Luz Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197943 | VAZQUEZ ESPADA, SOCORRO M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197945 | VAZQUEZ FERNANDEZ, DAGMALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197944 | VAZQUEZ FERNANDEZ, DAGMALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197946 | Vazquez Figueroa, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197947 | Vazquez Figueroa, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197948 | VAZQUEZ FIGUEROA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197949 | VAZQUEZ FIOL, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197950 | Vazquez Fontanez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197951 | Vazquez Galarza, Delia  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197952 | VAZQUEZ GALARZA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197953 | VAZQUEZ GALARZA, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197954 | Vazquez Garcia  , Ada Nivia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197955 | Vazquez Garcia, Ada  Nivia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197956 | VAZQUEZ GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197957 | Vazquez Garcia, Wanda Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197958 | Vazquez Gomez , Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197959 | Vazquez Gonzales, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197960 | VAZQUEZ GONZALEZ, FREDESWINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197961 | VAZQUEZ GONZALEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197963 | Vazquez Gonzalez, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197962 | Vazquez Gonzalez, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197964 | VAZQUEZ GONZALEZ, SOLANGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197965 | Vazquez Gonzalez, Wanda  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197966 | VAZQUEZ GONZALEZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197967 | Vazquez Hernandez, Carmen Hipolita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197968 | VAZQUEZ HERNANDEZ, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197970 | Vazquez Hernandez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197972 | Vazquez Hernandez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197969 | Vazquez Hernandez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197971 | Vazquez Hernandez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197974 | VAZQUEZ HERNANDEZ, LOURDES V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197973 | VAZQUEZ HERNANDEZ, LOURDES V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197975 | Vazquez Hernandez, Luz  Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197977 | Vazquez Hernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197976 | VAZQUEZ HERNANDEZ, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197978 | Vazquez Hernandez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197979 | Vazquez Jimenez, Linda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197980 | VAZQUEZ JIMENEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197981 | VAZQUEZ JIMENEZ, LUIS  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197982 | VAZQUEZ LEON, ELISELOTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197983 | VAZQUEZ LEON, ELISELOTTE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197984 | Vazquez Lopez, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197985 | Vazquez Lopez, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197986 | Vazquez Lopez, Frances J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197987 | Vazquez Lopez, Frances J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197988 | VAZQUEZ LOPEZ, FRANCES J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197990 | VAZQUEZ LOPEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197989 | VAZQUEZ LOPEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196432 | Vazquez Lopez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197993 | Vazquez Lopez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197991 | VAZQUEZ LOPEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197992 | VAZQUEZ LOPEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196433 | Vazquez Lopez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196434 | Vazquez Lopez, Luisa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196435 | Vazquez Lopez, Rafaela A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196436 | VAZQUEZ LOPEZ, SHALANE  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196437 | VAZQUEZ LOPEZ, SHALANE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196438 | Vazquez Lopez, Silkia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196439 | VAZQUEZ LOZADA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196440 | VAZQUEZ LUGO, WILLMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196441 | Vazquez Madera, Wilfred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196442 | Vazquez Maldonado , Josette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196443 | Vazquez Maldonado, Josette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196444 | VAZQUEZ MANZANO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196445 | Vazquez Manzano, Madeline Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196446 | VAZQUEZ MARIN, LUIS D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196449 | Vazquez Martinez, Elving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196448 | Vazquez Martinez, Elving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196447 | Vazquez Martinez, Elving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196450 | Vazquez Martinez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196451 | VAZQUEZ MARTINEZ, TILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196452 | VAZQUEZ MARTINEZ, VILMA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196453 | VAZQUEZ MARTINEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196454 | Vazquez Medina, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196455 | Vazquez Medina, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196457 | VAZQUEZ MELENDEZ, KARLA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196456 | VAZQUEZ MELENDEZ, KARLA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196458 | Vazquez Melendez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196459 | VAZQUEZ MERCADO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196460 | VAZQUEZ MERCADO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8196461 | Vazquez Millan, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196462 | Vazquez Morales, Arnaldo E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196463 | VAZQUEZ MORALES, ELEACIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196464 | Vazquez Morales, Erhard Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196465 | Vazquez Muniz, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196466 | Vazquez Murillo, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196467 | Vazquez Natal, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196468 | Vazquez Nazario, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196469 | VAZQUEZ NEGRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196470 | VAZQUEZ NEGRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196471 | Vazquez Nunez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196472 | Vazquez Ocasio, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196473 | Vazquez Olan, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196474 | Vazquez Olivien, Mildred Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196475 | Vazquez Olivieri, Gretchen  Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196476 | Vazquez Ortiz, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196477 | Vazquez Ortiz, Sixto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196479 | VAZQUEZ ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196478 | VAZQUEZ ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196480 | Vazquez Oyola, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196484 | Vazquez Padilla, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196483 | Vazquez Padilla, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196482 | Vazquez Padilla, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196481 | Vazquez Padilla, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196485 | Vazquez Pagan , Damaris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196486 | VAZQUEZ PAGAN , INES  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196487 | Vazquez Pagan, Damaris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196488 | Vazquez Pagan, Harry Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196489 | Vazquez Perez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196490 | Vazquez Pi, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196492 | VAZQUEZ PICA, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196491 | VAZQUEZ PICA, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196493 | VAZQUEZ QUILES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196494 | VAZQUEZ QUILES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196495 | VAZQUEZ QUINONES , JUAN RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196496 | Vazquez Quinones, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196497 | Vazquez Ramirez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196498 | VAZQUEZ RAMOS, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196499 | VAZQUEZ RAMOS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196500 | Vazquez Raspaldo, Candido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196501 | Vazquez Rivera, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196502 | Vazquez Rivera, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196503 | Vazquez Rivera, Carmen  Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196504 | Vazquez Rivera, Carmen Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196506 | Vazquez Rivera, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196505 | Vazquez Rivera, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196507 | VAZQUEZ RIVERA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196508 | VAZQUEZ RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196509 | VAZQUEZ RIVERA, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196510 | VAZQUEZ RIVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196511 | Vazquez Rivera, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196512 | Vazquez Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196513 | Vazquez Rodriguez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196514 | Vazquez Rodriguez, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196515 | Vazquez Rodriguez, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196517 | Vazquez Rodriguez, Harry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196516 | VAZQUEZ RODRIGUEZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196519 | VAZQUEZ RODRIGUEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196518 | VAZQUEZ RODRIGUEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196520 | Vazquez Rodriguez, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196521 | VAZQUEZ RODRIGUEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196522 | VAZQUEZ RODRIGUEZ, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196523 | VAZQUEZ RODRIGUEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196525 | Vazquez Rodriquez, Carmen C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196524 | Vazquez Rodriquez, Carmen C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196527 | Vazquez Rodriquez, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196526 | Vazquez Rodriquez, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196528 | VAZQUEZ RODRIQUEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196529 | VAZQUEZ RODRIQUEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196530 | VAZQUEZ ROMERO, ARMINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196531 | VAZQUEZ ROMERO, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196532 | Vazquez Rosa, Alma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196534 | Vazquez Rosado, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196533 | Vazquez Rosado, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196535 | Vazquez Sanchez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196536 | Vazquez Sanchez, Ruth N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196537 | Vazquez Sanchez, Sanny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196538 | Vazquez Sanes, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196539 | VAZQUEZ SANTIAGO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196540 | VAZQUEZ SANTIAGO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196541 | Vazquez Santiago, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196542 | Vazquez Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196543 | Vazquez Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196544 | Vazquez Santiago, Carmen T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196545 | VAZQUEZ SANTIAGO, EVELYN  I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196546 | Vazquez Santiago, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196547 | Vazquez Santiago, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196548 | Vazquez Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196549 | Vazquez Santiago, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196551 | VAZQUEZ SANTIAGO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196552 | VAZQUEZ SANTIAGO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196553 | VAZQUEZ SANTIAGO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196555 | VAZQUEZ SANTIAGO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196554 | VAZQUEZ SANTIAGO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196550 | VAZQUEZ SANTIAGO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196556 | Vazquez Santiago, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196557 | VAZQUEZ SOTO , EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196558 | VAZQUEZ SOTO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196559 | VAZQUEZ SOTO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196561 | Vazquez Toro, Placido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196560 | Vazquez Toro, Placido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196562 | Vazquez Torres, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196563 | Vazquez Torres, Iris E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196564 | VAZQUEZ TORRES, IRIS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196565 | Vazquez Torres, Jose  Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196566 | Vazquez Valentin , Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196567 | Vazquez Vazquez, Cleofe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196569 | Vazquez Vazquez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196568 | Vazquez Vazquez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196570 | Vazquez Vazquez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196571 | Vázquez Vázquez, Sharnha Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196572 | Vazquez Vega , Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196573 | Vazquez Vega , Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196576 | Vazquez Vega, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196577 | Vazquez Vega, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196575 | Vazquez Vega, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196574 | Vazquez Vega, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196578 | Vazquez Vega, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196579 | Vazquez Vega, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196581 | Vazquez Vega, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196580 | Vazquez Vega, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196583 | VAZQUEZ VELAZQUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196582 | VAZQUEZ VELAZQUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196584 | Vazquez Velez, Milton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196585 | Vazquez Velez, Milton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196586 | VAZQUEZ VELEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196587 | Vazquez Vidal, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196588 | Vazquez, Angel L. Morales | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196589 | Vazquez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196590 | Vazquez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196591 | VAZQUEZ, LUZ D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196592 | Vazquez, Miriam Guzman | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196593 | Vazquez-Alvarado, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196594 | Vazquez-Rivera, Luz I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196595 | Vazquez-Sanes, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196596 | VEGA ACOSTA, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196597 | Vega Alvarado, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196598 | Vega Alvarado, Moonyeen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196599 | VEGA ALVAREZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196601 | Vega Alvarez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196600 | Vega Alvarez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196602 | VEGA BADILLO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196603 | Vega Badillo, Lisaudra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196604 | Vega Baez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196606 | Vega Banilla, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196605 | Vega Banilla, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196608 | Vega Bonilla, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196607 | Vega Bonilla, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196609 | VEGA BORRERO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196610 | Vega Cadavedo, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196612 | VEGA CAMACHO, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196611 | Vega Camacho, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196613 | Vega Camacho, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196615 | Vega Chaparro, Sonia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196614 | Vega Chaparro, Sonia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196616 | VEGA CHERENA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8196617 | Vega Cintron , Nydia  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196618 | Vega Cintron , Nydia  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196619 | Vega Cintron, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196620 | Vega Colon, Ulysses | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196621 | Vega Colon, Wilflido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196622 | VEGA CORREA, EDITH  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196623 | VEGA CORTES, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196624 | VEGA CORTES, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196625 | Vega Cosme, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196626 | Vega Cosme, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196627 | Vega Crespo, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196628 | VEGA CRUZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196629 | Vega Cruz, Olga R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196630 | VEGA CRUZ, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196631 | Vega Cruz, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196632 | Vega del Moral, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196633 | Vega Diaz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196634 | VEGA DIAZ, LUZ A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196637 | Vega Echevarria, Meledy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196636 | Vega Echevarria, Meledy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196635 | Vega Echevarria, Meledy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196638 | Vega Echevarria, Meledy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196639 | Vega Escobar, Carmen B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196640 | Vega Escobar, Carmen B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196641 | Vega Figueroa ,  Maria  J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196642 | Vega Figueroa, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196644 | Vega Figueroa, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196643 | Vega Figueroa, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196646 | VEGA FIGUEROA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196645 | VEGA FIGUEROA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196647 | Vega Figueroa, Neida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196648 | Vega Fournier , Maida  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196649 | Vega Franqui, Vrenlly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196650 | VEGA FRANQUIZ, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196651 | VEGA GALARZA , WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196652 | Vega Garcia, Juan de Dios | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196653 | VEGA GARCIA, MARIA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196654 | Vega Geliga, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196655 | VEGA GONZALEZ, ANGEL  A | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 544 of 565

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8196656 | VEGA GONZALEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196657 | Vega Gonzalez, Ivelisse del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196658 | VEGA GONZALEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196659 | Vega Gonzalez, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196660 | Vega Hernandez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196661 | Vega Justiniano, Cynthia V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196662 | VEGA LUGO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196663 | Vega Lugo, Ivonne  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196665 | Vega Lugo, Ivonne  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196664 | Vega Lugo, Ivonne  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196667 | Vega Lugo, Ivonne M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196666 | Vega Lugo, Ivonne M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196669 | Vega Lugo, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196668 | Vega Lugo, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196670 | VEGA MADERA,  ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196672 | VEGA MADERA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196671 | VEGA MADERA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196673 | VEGA MADERA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196676 | Vega Madera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196675 | Vega Madera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196674 | Vega Madera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196677 | Vega Marquez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196678 | Vega Martinez , Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196679 | Vega Martinez, Luis  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196680 | VEGA MARTINEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196681 | Vega Martinez, Margie I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196682 | VEGA MERCADO, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196683 | VEGA MERCADO, NADIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196684 | Vega Mercado, Nadia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196685 | VEGA MERCED, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196686 | Vega Montalvo, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196687 | Vega Morales, Ciara  K | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196688 | Vega Morales, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196689 | Vega Morales, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196690 | Vega Morales, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196691 | Vega Muniz, Luis Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196692 | Vega Muniz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196693 | Vega Nazario, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196694 | Vega Nazario, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196695 | VEGA NEGRON, JOSE  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196696 | VEGA NEGRON, LISSETTE W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196697 | Vega Negron, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196698 | Vega Obias, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196699 | VEGA OLMO , MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196700 | VEGA OLMO, MAYRA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196701 | VEGA OTERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196702 | VEGA OTERO, HEMENEGILDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196704 | Vega Pacheco, Gloria Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196703 | Vega Pacheco, Gloria Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196705 | Vega Padilla, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196706 | Vega Pamblanca, Bilma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196707 | VEGA PAMBLANCO, BILMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196708 | Vega Perez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196709 | Vega Perez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196710 | Vega Perez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196711 | Vega Perez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196712 | Vega Pina, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196713 | Vega Quinones, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196714 | Vega Ramirez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196715 | Vega Ramirez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196717 | Vega Ramirez, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196716 | VEGA RAMIREZ, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196718 | VEGA RAMOS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196719 | Vega Ramos, Joan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196720 | VEGA RAMOS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196721 | VEGA RAMOS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196722 | Vega Ramos, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196723 | Vega Ramos, Mary  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196724 | Vega Reyes, Edna Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196725 | Vega Reyes, Edna Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196726 | Vega Reyes, Edna Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196727 | Vega Reyes, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196728 | Vega Reyes, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196729 | Vega Reyes, Eric Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196730 | Vega Rio Llanos, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196731 | Vega Rivera, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196732 | Vega Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196733 | Vega Rivera, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196734 | Vega Rivera, Karylin Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196735 | Vega Rivera, Karylin Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196737 | Vega Rivera, Lizza Mari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196736 | Vega Rivera, Lizza Mari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196738 | VEGA RIVERA, LYMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196739 | Vega Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196740 | Vega Rivera, Maria  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196741 | Vega Robles, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196742 | Vega Rodriguez , Juan  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196743 | Vega Rodriguez , Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196744 | VEGA RODRIGUEZ, EDNA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196746 | Vega Rodriguez, Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196745 | Vega Rodriguez, Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196747 | Vega Rodriguez, Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196749 | Vega Rodriguez, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196748 | VEGA RODRIGUEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196750 | Vega Rodriguez, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196751 | Vega Rodriguez, Milton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196752 | Vega Rodriguez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196753 | Vega Rodriguez, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196754 | Vega Rodriguez, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196755 | Vega Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196756 | Vega Rodz, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196757 | Vega Roman, Axel G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196759 | VEGA ROMAN, LIBRADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196758 | VEGA ROMAN, LIBRADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196760 | Vega Roman, Luis Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196761 | Vega Roman, Manuela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196762 | VEGA ROMERO , ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196763 | Vega Romero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196764 | VEGA ROMERO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196765 | Vega Rosado, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196766 | Vega Rosado, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196767 | VEGA ROSADO, VENEICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196768 | Vega Rosario , Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196770 | Vega Rosario, Krimilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196769 | VEGA ROSARIO, KRIMILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196771 | Vega Rosario, Luz Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196772 | Vega Rosario, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8196773 | Vega Rosario, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196774 | Vega Ruiz, Celso Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196775 | Vega Santana, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196776 | VEGA SANTANA, JORGE  SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196777 | VEGA SANTANA, JORGE SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196778 | Vega Santiago, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196779 | VEGA SANTIAGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196780 | VEGA SANTIAGO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196781 | Vega Santiago, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196782 | VEGA SANTIAGO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196784 | Vega Santos, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196783 | Vega Santos, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196785 | VEGA SANTOS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196786 | VEGA SEPULVEDA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196787 | Vega Sepulveda, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196788 | VEGA SERRANO, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196789 | Vega Serrano, Ivette M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196790 | Vega Serrano, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196791 | Vega Serrano, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196795 | VEGA SILVA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196793 | VEGA SILVA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196792 | Vega Silva, Erick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196794 | Vega Silva, Erick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196797 | VEGA SMITH, SAYEED MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196796 | Vega Smith, Sayeed Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196799 | Vega Soto, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196798 | VEGA SOTO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196800 | Vega Torres, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196801 | Vega Torres, Librado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196802 | Vega Tosado, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196803 | Vega Tosado, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196804 | Vega Ubias , Marcos  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196805 | Vega Ubias, Marcos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196806 | Vega Ubias, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196807 | Vega Valentin, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196808 | Vega Valentin, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196809 | Vega Vargas, Milton D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196810 | VEGA VARGAS, WILMADEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196811 | VEGA VEGA, IDELFONSO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8196812 | Vega Vega, Kenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196813 | Vega Vega, Kenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196814 | Vega Vega, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196815 | VEGA VELAZQUEZ, PROVIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196817 | VEGA VELEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196816 | VEGA VELEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196818 | Vega Velez, Lisette  del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196819 | Vega Zaya, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196820 | Vega Zayas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196821 | Vega Zayas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196822 | Vega Zayas, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196823 | Vega Zayas, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196824 | VEGA ZAYAS, HERMINIO JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196825 | VEGA ZAYAS, JOSE H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196826 | VEGA ZAYAS, JOSE H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196827 | VEGA ZAYAS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196828 | Vegas Caldero, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196829 | Vegas Zayas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196830 | Vegas Zayas, Herminio Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196831 | Vego Arroyo, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196832 | Velacgueo Torres, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196833 | Velaquez Gallego, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196834 | Velasquez Lizardi, Lexie G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196835 | Velasquez Roman, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196836 | Velasquez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196837 | VELAZGUEZ MONGE, JOSE RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196838 | VELAZGUEZ MONGE, JOSE RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196839 | Velazquez Rodriguez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196840 | Velazguez, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196841 | Velazques Madera, Amado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196842 | Velazquez Adorno, Nilza Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196843 | Velazquez Alicea, Ursula Meliza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196846 | Velazquez Alvarado, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196844 | VELAZQUEZ ALVARADO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196847 | Velazquez Alvarado, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196845 | Velazquez Alvarado, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196848 | VELAZQUEZ ALVAREZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196849 | Velazquez Alvarez, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196850 | Velazquez Alvira, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196851 | VELAZQUEZ APMTE , NORLYANA  ENITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196852 | Velazquez Aponte , Norlyana  E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196853 | Velazquez Aponte, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196854 | VELAZQUEZ ARROYO, ANGELA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196855 | Velazquez Arroyo, Angela Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196857 | VELAZQUEZ BELLO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196856 | VELAZQUEZ BELLO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196858 | VELAZQUEZ BERMUDEZ, MARA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196859 | Velazquez Bermudez, Paulino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196860 | VELAZQUEZ BERMUDEZ, PAULINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196861 | Velazquez Bizaldi, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196862 | VELAZQUEZ BORRERO, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196863 | VELAZQUEZ CARABALLO, LUIS  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196864 | Velazquez Colon, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196865 | Velazquez Cordero, Carlos Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196866 | Velazquez Crispin, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196868 | Velazquez Crispin, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196867 | Velazquez Crispin, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196869 | Velazquez Crispin, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196870 | Velazquez Crispin, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196871 | Velazquez Cruz, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196872 | VELAZQUEZ CRUZ, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196873 | Velazquez Cruz, Sol Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196874 | Velazquez Davila , Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196875 | VELAZQUEZ DE LA ROSA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196876 | Velazquez Delgado, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196877 | Velazquez Diaz, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196878 | VELAZQUEZ ECHEVARRIA, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196879 | VELAZQUEZ ECHEVARRIA, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196880 | Velazquez Echevarria, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196882 | Velazquez Echevarria, Digna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196883 | Velazquez Echevarria, Digna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196881 | Velazquez Echevarria, Digna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196884 | Velazquez Echeverria, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196885 | VELAZQUEZ FLORENCIO, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196887 | Velazquez Galarza, Eva J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196889 | Velazquez Galarza, Eva J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196888 | Velazquez Galarza, Eva J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196886 | Velazquez Galarza, Eva J | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196890 | Velazquez Galarza, Eva J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196891 | Velazquez Gallego, Hector  Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196892 | Velazquez Gaudino, Hylsa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196893 | Velazquez Gaudino, Hylsa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196894 | Velazquez Golarza, Eva J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196895 | VELAZQUEZ GONZALEZ, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196896 | VELAZQUEZ GONZALEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196899 | Velazquez Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196897 | Velazquez Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196898 | Velazquez Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196900 | VELAZQUEZ GONZALEZ, MAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196901 | Velazquez Gonzalez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196902 | Velazquez Hernandez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196904 | VELAZQUEZ HERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196903 | VELAZQUEZ HERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196905 | VELAZQUEZ HERNANDEZ, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196906 | Velazquez Huertas, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196907 | VELAZQUEZ JIMENEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196908 | Velazquez Lopez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196910 | Velazquez Luciano, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196909 | Velazquez Luciano, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196911 | Velazquez Luciano, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196912 | Velazquez Lugo , Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196913 | VELAZQUEZ MALDONADO , RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196914 | Velazquez Maldonado, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196915 | VELAZQUEZ MALDONADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196916 | Velazquez Marrero, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196917 | Velazquez Mercado, Delimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196919 | Velazquez Monge, Jose Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196918 | Velazquez Monge, Jose Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196920 | Velazquez Montalvo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196922 | Velazquez Morales, Jesmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196921 | Velazquez Morales, Jesmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196925 | Velazquez Morales, Jesmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196924 | Velazquez Morales, Jesmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196926 | VELAZQUEZ MORALES, JESMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196923 | VELAZQUEZ MORALES, JESMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196927 | VELAZQUEZ MORALES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196928 | Velazquez Morales, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8196929 | Velazquez Morales, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196930 | Velazquez Morales, Santos Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196932 | Velazquez Moreno, Lida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196931 | Velazquez Moreno, Lida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196933 | Velazquez Nieves, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196934 | VELAZQUEZ NIEVES, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196935 | VELAZQUEZ NIEVES, MIGUEL  A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8195948 | Velazquez Nieves, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196936 | Velazquez Nunez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196937 | Velazquez Ortiz , Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196938 | VELAZQUEZ ORTIZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196939 | VELAZQUEZ PAGAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196940 | VELAZQUEZ PAGAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196941 | VELAZQUEZ PAGAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196942 | VELAZQUEZ PAGAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196943 | VELAZQUEZ PEREZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196944 | VELAZQUEZ PEREZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196945 | Velazquez Perez, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196946 | VELAZQUEZ PINTO, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196947 | Velazquez Pizarro, Federico | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196949 | Velazquez Quinones, Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196948 | Velazquez Quinones, Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196950 | Velazquez Quinones, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196951 | VELAZQUEZ QUINONES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196952 | VELAZQUEZ RAMOS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196953 | VELAZQUEZ REYES, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196954 | Velazquez Rivera, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196955 | VELAZQUEZ RIVERA, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196956 | Velazquez Rivera, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196957 | Velazquez Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196958 | VELAZQUEZ RIVERA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196959 | Velazquez Rodriguez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196961 | VELAZQUEZ RODRIGUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196962 | Velazquez Rodriguez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196960 | Velazquez Rodriguez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196964 | Velazquez Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196963 | Velazquez Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196965 | VELAZQUEZ RODRIGUEZ, MAGDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196966 | Velazquez Rodriguez, Magda Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8196967 | Velazquez Rodriguez, Magda Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196968 | VELAZQUEZ RODRIGUEZ, SILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196969 | Velazquez Roman, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196970 | Velazquez Sanchez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196972 | VELAZQUEZ SANTIAGO, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196971 | VELAZQUEZ SANTIAGO, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196973 | Velazquez Santiago, Florentino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196974 | Velazquez Santiago, Luz Amilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196975 | Velazquez Santiago, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196979 | Velazquez Santos, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196977 | Velazquez Santos, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196978 | VELAZQUEZ SANTOS, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196976 | Velazquez Santos, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196980 | Velazquez Santos, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196981 | Velazquez Soto, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196982 | Velazquez Soto, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196983 | Velazquez Souchet, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196984 | Velazquez Souchet, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196985 | Velazquez Suren, Rosa Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196987 | VELAZQUEZ TOLEDO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196986 | VELAZQUEZ TOLEDO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196988 | VELAZQUEZ TORRES, MARCOS  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196989 | Velazquez Torres, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196990 | VELAZQUEZ TORRES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196991 | VELAZQUEZ TORRES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196992 | Velazquez Trinidad, Mara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196993 | Velazquez Vega , Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196994 | VELAZQUEZ VEGA, EASLIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196995 | Velazquez Velazquez, Americo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196996 | Velazquez Villegas, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196997 | VELAZQUEZ VILLEGAS, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196998 | Velazquez Zayas, Ana V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8196999 | Velazquez Zayas, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197000 | VELAZQUEZ, ANA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197002 | Velazquez, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197001 | Velazquez, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197003 | Velazquez, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197004 | Velazquez, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197006 | Velazquez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197005 | VELAZQUEZ, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197007 | Velazquez, Miriam S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197008 | Velazquez, Nilsa C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197009 | Velazquez, Nilsa C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197010 | Velazquez-Alvarez, Edna Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197011 | Velazquez-Alvarez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197012 | VELAZQUEZ-MUNOZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197013 | Velazquez-Nieves, Abner | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197014 | Velazquez-Pola, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197015 | Velazquez-Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197016 | Velazquez-Soto, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197017 | Velazquez-Trinidad, Mara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197018 | Velea Morales, Edson H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197019 | Velez Acosta, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197020 | Velez Acosta, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197021 | VELEZ ALICEA, LUZ ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197022 | VELEZ ALICEA, LUZ ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197023 | Velez Arroyo, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197024 | Velez Arroyo, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197025 | Velez Braceo, Nivia J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197026 | Velez Bracero, Nina J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197027 | VELEZ CABAN, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197028 | Velez Camacho, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197029 | Velez Camacho, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197030 | Velez Camacho, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197032 | VELEZ CANDELARIO, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197031 | VELEZ CANDELARIO, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197033 | VELEZ CANDELARIO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197035 | VELEZ CAQUIAS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197034 | Velez Caquias, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197037 | VELEZ CARABALLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197036 | VELEZ CARABALLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197038 | Velez Cardona, Evelisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197039 | Velez Castro, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197040 | Velez Castro, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197041 | Velez Castro, Ilian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197042 | Velez Chetrangolo, Odra Yamilla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197043 | Velez Chetrangolo, Odra Yamilla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197044 | Velez Cintron, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197045 | Velez Colon, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197046 | Velez Colon, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197047 | VELEZ CRUZ, ARACELIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197048 | Velez Cruz, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197049 | Velez Duque, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197050 | Velez Duque, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197051 | VELEZ ECHEVARRIA, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197052 | Velez Feliciano, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197053 | VELEZ FERNANDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197054 | VELEZ FERNANDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197055 | VELEZ FIGUEROA, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197056 | Velez Figueroa, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197057 | VELEZ FIGUEROA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197058 | Velez Fournier, Marielaine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197059 | Velez Galarza, Zulma Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197060 | Velez Galarza, Zulma Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197061 | VELEZ GARCIA, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197062 | VELEZ GARCIA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197063 | VELEZ GONZALEZ , SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197064 | Velez Gonzalez, Ada G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197065 | Velez Gonzalez, Kenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197066 | VELEZ GONZALEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197067 | Velez Guzman, Daily W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197068 | Velez Hernandez , Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197069 | Velez Hernandez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197070 | VELEZ IRIZARRY, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197071 | Velez Jimenez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197072 | Velez Jimenez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197073 | Velez Jimenez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197074 | Velez Jimenez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197075 | Velez Laboy, Nelida C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197076 | VELEZ LARACUENTE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197077 | VELEZ LEBRON, ELDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197078 | Velez Lugo, Nilda G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197079 | VELEZ LUNA, ERCILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197080 | VELEZ MALDONADO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197081 | Velez Maldonado, Ivette Zoe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197082 | Velez Marin, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197083 | Velez Marrero, Maximo | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197085 | VELEZ MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197084 | Velez Martinez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197087 | VELEZ MARTINEZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197086 | VELEZ MARTINEZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197088 | VELEZ MEDINA, MILDRED D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197089 | Velez Medina, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197090 | Velez Melendez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197091 | Velez Melendez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197092 | Velez Mendez, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197093 | VELEZ MERCADO , MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197094 | Velez Mercado, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197095 | VELEZ MERCADO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197096 | VELEZ MONROIG, INIOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197097 | Velez Montalvo, Erick Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197098 | VELEZ MONTALVO, ERICK CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197099 | Velez Montalvo, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197101 | VELEZ MONTALVO, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197100 | Velez Montalvo, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197102 | VELEZ MORALES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197103 | Velez Muniz , Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197104 | VELEZ MUNIZ, ROSA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197105 | Velez Nieves, Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197106 | Velez Nieves, Petribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197107 | VELEZ NIEVES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197108 | Velez Nuncci, Mariselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197109 | VELEZ OCASIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197110 | VELEZ OCASIO, WANDA  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197112 | VELEZ OLAN, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197111 | VELEZ OLAN, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197114 | Velez Olivari, Ana Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197113 | VELEZ OLIVARI, ANA YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197115 | Velez Orengo, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197116 | Velez Orta, Olga  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197117 | VELEZ ORTIZ, SILLCIA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197118 | VELEZ ORTIZ, SILLCIA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197119 | Velez Pacheco, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197120 | Velez Pacheco, Marta Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197121 | Velez Perez, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197122 | Velez Perez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197123 | Velez Perez, Ruben Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197125 | VELEZ PLAZA, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197124 | Velez Plaza, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197126 | VELEZ PLUMEY, NILDA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197127 | VELEZ PLUMEY, NILDA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197129 | VELEZ QUILES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197128 | Velez Quiles, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197130 | Velez Ramirez, Ramon Donato | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197132 | Velez Ramos, Lennys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197133 | Velez Ramos, Lennys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197134 | Velez Ramos, Lennys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197131 | Velez Ramos, Lennys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197135 | VELEZ RIOS , IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197136 | Velez Rivera, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197138 | Velez Rivera, Wandaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197137 | VELEZ RIVERA, WANDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197139 | Velez Rodriguez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197140 | Velez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197141 | Velez Rodriguez, Linda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197142 | Velez Rodriguez, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197143 | Velez Roman, Ana Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197144 | Velez Roman, Gloria I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197145 | Vélez Ronda, Sonia  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197146 | Velez Sanchez, Ivan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197147 | VELEZ SANCHEZ, IVAN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197148 | Velez Sanchez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197149 | Velez Sanjurjo, Victor Mario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197150 | Velez Santaigo, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197152 | Velez Santiago, Eliud E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197151 | Velez Santiago, Eliud E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197153 | Velez Santiago, Eliud E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197154 | Velez Santiago, Eliud E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197155 | Velez Santiago, Keishla E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197156 | Velez Santiago, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197157 | VELEZ SANTIAGO, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197158 | VELEZ SOTO, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197159 | VELEZ TORRES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197160 | Velez Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197161 | Velez Torres, Carmen Leida | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197162 | Velez Torres, Carmen Leida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197163 | Velez Torres, Carmen Leida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197165 | Velez Torres, Virgen Adria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197164 | VELEZ TORRES, VIRGEN ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197166 | Velez Torres, Virgen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197167 | Velez Torres, Virgen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197169 | Velez Troche, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197168 | Velez Troche, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197170 | Velez Valedon, Pablo A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197171 | Velez Valedon, Pablo A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197172 | VELEZ VALENTIN, ANGEL M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197173 | Velez Valle, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197174 | Velez Vargas, Yelitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197175 | Velez Vega, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197176 | Velez Velez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197177 | VELEZ VELEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197179 | Velez Velez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197178 | Velez Velez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197180 | Velez Velez, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197181 | VELEZ-COLLAZO, ANGEL G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197182 | Velezquez Cruz, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197183 | Velez-Quinones, Felita Olimpia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197184 | Velzquez Morales , Delfina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197185 | VENDRELL MANTILLA, MARIA NITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197186 | Ventura Cotto, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197187 | Ventura Perci, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197188 | VENTURA PERCI, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197189 | Ventura Torres, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197190 | Ventura Valentin, Marylex A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197191 | Vera Alma, Elliot | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197192 | Vera Cuesta, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197193 | VERA CUEVAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197194 | Vera Garcia, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197195 | VERA GONZALEZ, NAYDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197196 | Vera Lopez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197197 | VERA MUNIZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197198 | Vera Pena, Carmelo O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197199 | VERA PEREZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197200 | Vera Rodriguez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197201 | Vera Rodriguez, Josue N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197202 | Vera Saavedra, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197203 | Vera Saavedra, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197204 | Vera Saavedra, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197205 | Vera Saavedra, Maria Madgelena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197206 | Vera Saavedra, Maria Madgelena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197207 | VERA TORRES, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197208 | Vera Valle , Bonifacia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197209 | VERA VALLE, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197210 | Vera Valle, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197211 | Vera Valle, Primitivo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197212 | Vera Velez, Zoraida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197213 | Verdeguez Bocachica, Pedro M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197214 | Verdeguez Bocachica, Pedro M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197215 | Verdeguez Bocachica, Pedro M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197216 | VERDEJO CARRASQUILLO, BRENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197217 | Verdejo Sanchez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197218 | Verdejo Santana, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197219 | Vergara Serrano, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197220 | Vergei Rosa, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197221 | Verges Hernandez, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197222 | Verges Hernandez, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197223 | Verges Ortiz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197224 | Verges Ortiz, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197225 | Vergne Sotomayor, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197226 | Vializ Oritz, Milagros E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197228 | Vias Marrero, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197227 | Vias Marrero, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197229 | VICENS GONZALEZ, RAQUEL M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197230 | VICENS GONZALEZ, RAQUEL M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197231 | Vicente Colon, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197232 | Vicente Olmeda, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197233 | Vicente Olmeda, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197234 | VICENTE SOSTRE, MARIA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197235 | VICENTY ALBINO, DIANA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197236 | VICENTY RAMOS, GLORIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197237 | VIDAL CARO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197238 | VIDAL CARO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197239 | Vidal Clarillo, Nilda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197240 | Vidal Crespo, Arcenette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197242 | VIDAL CRUZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197241 | VIDAL CRUZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197243 | VIDAL GIL, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197244 | Vidal Mercado, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197245 | Vidal Obregon, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197246 | Vidal Perez, Yessica Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197247 | VIDAL PEREZ, YESSICA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197248 | Vidal Rodriguez, Ada Mercede | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197249 | VIDAL TORRES, ZAIRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197250 | VIDAL VALDES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197251 | VIDRO TRUJILLO, AIDA  I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197252 | Vidro Zayas, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197253 | Viera Martinez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197254 | Viera Mercado, Delia  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197255 | VIERA RENTAS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197256 | Viera Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197257 | VIERA SERRANO, MILTON A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197258 | VIERA VALCARCEL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197259 | VIGO CARABALLO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197260 | Vila Gonzalez, Ada G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197261 | VILELLA ROSARIO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197262 | Vileo Fournier,  Marielaine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197265 | Villa Flores, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197264 | Villa Flores, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197263 | Villa Flores, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197266 | Villa Rodriguez, Maileen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197267 | Villadares Figueroa, Gretchen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197268 | VILLAFANA COLON, LELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197269 | Villafane Negron, Benedicta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197270 | Villafane Sandoval, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197271 | Villafane Sandoval, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197272 | Villafane Torres, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197273 | Villafane Velazquez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197274 | Villafane, Rosa Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197275 | Villafone Del Valle, Susan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197277 | Villalobos Ocasio, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197276 | VILLALOBOS OCASIO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197278 | VILLALOBOS RIVERA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197279 | VILLALONGO RIVERA, ZAIDA  L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197280 | Villaman Lacen, Marie J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197281 | Villaman Loren, Marie Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197283 | Villamides Gonzalez, Xaymara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197282 | Villamides Gonzalez, Xaymara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197284 | Villamil Moreno, Enid D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197285 | Villamil Moreno, Enid Damaina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197286 | Villamil Rosario, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197287 | Villanuera Sola, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197288 | VILLANUEVA APONTE, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197289 | Villanueva Rolon, Carlos C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197290 | Villanueva Rolon, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197291 | Villanueva Rolon, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197292 | Villanueva Rolon, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197293 | VILLANUEVA ROMERO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197295 | Villanueva Sola, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197294 | Villanueva Sola, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197296 | Villanueva Solano, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197297 | Villanueva Stgo, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197298 | Villanueva Vargas, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197299 | Villanveva Vazquez, Amalio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197300 | Villarini Bonilla , Angela Lili | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197301 | Villarini Bonilla, Angela Lili | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197302 | VILLARREAL CRUZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197303 | VILLARREAL CRUZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197305 | Villarrubia Bonilla, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197304 | Villarrubia Bonilla, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197306 | Villarrubia Sanchez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197307 | Villatane Sanchez , Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197308 | Villegas Alvarez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197309 | Villegas Figueroa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197310 | Villegas Laboy, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197311 | VILLEGAS MELENDEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197312 | Villegas Viera, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197313 | VILLEGAS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197314 | Villegas, Sandra L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197315 | Villegas, Sandra L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197316 | Villook Olmo, Santa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197317 | Villot Martinez, Sandra W | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197318 | Villot Martinez, Sandra W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197319 | Villot Morales, Arturo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197320 | Vinales Rodriguez, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197321 | Vinales Rodriguez, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197322 | VINAS LEDEE, JULIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197323 | Vinas Ledee, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197324 | Vincent Ortiz, Alicia Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197325 | Virella Espinosa, Miguel  A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197326 | Virella Nieves, Laura N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197327 | VIRELLA RIVERA, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197328 | VIRGEN G AYALA DESARDEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197329 | Virola Cruz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197330 | VIRUET RIVERA, RAUL F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197331 | VIRUET RIVERA, RAUL F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197332 | VISBAL CASTRO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197333 | Visbal Ortiz, Fabian O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197334 | VITALI ORTIZ, CARMEN NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197335 | Vivda De Torres, Alida Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197336 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197337 | Vives Heyliger, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197338 | VIVES MARTINEZ, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197339 | Vizcarnondo Ortiz, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197340 | VIZCARRONDO LLANOS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197341 | Voga Soto, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197342 | Wale Sepulveda, Wilma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197343 | WALKER DEL VALLE, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197344 | Walker Velazquez , Elia  E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197345 | WANDA I LEDUC CARRASQUILLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197346 | WANDA I VALENTIN CUSTODIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197347 | Watts Santana, Lisette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197348 | Weber Lopez, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197349 | WENDELL CUBILLAN VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197350 | WILFREDO RAMOS GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197351 | WILLIAM PEREZ OJEDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197352 | WILLIAMS LOPEZ, ISANITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197353 | Williams Perez, Zoe A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197354 | Wilson Magris, Clara E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197355 | WILSON NAZARIO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197357 | Woodson Alicea, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197356 | WOODSON ALICEA, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197358 | Woodson Alicea, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197359 | WRIGHT GARCIA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197360 | WRIGHT HILEMAN, DANELLE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197361 | Y Colon Rivera, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197362 | YAMBO FEBUS, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197363 | Yambo Gonzalez, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197364 | Yambo, Janice Baez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197365 | Yantin Salome, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197366 | YAPUR DIAZ, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197367 | Yarieso Miranda, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197368 | YASHIRA M SILVA RESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197369 | YGLESIAS DIAZ, INA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197370 | YGLESIAS DIAZ, INA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197372 | Yulfo Badillo, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197373 | Yulfo Badillo, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197371 | YULFO BADILLO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197374 | Zabaleta Alvarez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197375 | ZAMBRANA CRUZ, Zinnia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197376 | ZAMBRANA GARCIA, AWILDA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197377 | ZAMBRANA NEGRON, ANA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197378 | ZAMBRANA NERIS, SHIRLEY J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197379 | Zambrana Quintana, Natalia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197380 | Zambrana Ramos, Josnalian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197381 | ZAMBRANA-QUINTANA, NATALIA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197382 | Zamora Quinones, Joel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197383 | Zamot Misla, Alba N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197384 | ZAPATA CASABLANCA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197385 | ZAPATA VEGA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197386 | ZAPATA, JONATHAN BLAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197387 | ZARAGOZA MOLDONADO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197388 | Zaragozo Moldonado, Jose T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197389 | ZARATE FERNANDEZ, DIALMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197390 | Zavala Estrada, Maria De los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197391 | Zavala Estrada, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197392 | Zavala Perez, Zsaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197393 | Zavaleta, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197394 | Zayar Arce, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197395 | Zayas Arce, Wanda M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8197396 | Zayas Bello, Alexis M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197397 | Zayas Bonilla, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197398 | Zayas Colon, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197399 | ZAYAS COLON, DORA ELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197400 | Zayas Colon, Dora Ely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197401 | Zayas Colon, Ogla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197402 | Zayas Colon, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197403 | ZAYAS DE JESUS, SHERLEY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197404 | Zayas De Jesus, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197405 | ZAYAS DIAZ , JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197406 | Zayas Diaz, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197408 | ZAYAS DIAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197407 | ZAYAS DIAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197409 | Zayas Diaz, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197410 | Zayas Figueroa, Alma M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197411 | Zayas Figueroa, Alma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197412 | Zayas Figueroa, Alma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197413 | Zayas Figueroa, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197414 | Zayas Figuerora, Alma  M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197415 | Zayas Gierbolini, Mayra Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197418 | Zayas Lopez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197417 | Zayas Lopez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197416 | Zayas Lopez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197419 | Zayas Lopez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197420 | Zayas Maldonado, Myrta M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197421 | ZAYAS MARTINEZ, LUZ N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197422 | ZAYAS MARTINEZ, LUZ NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197423 | ZAYAS MORENO, MARICELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197424 | Zayas Moro, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197425 | Zayas Negron, Betsy Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197426 | Zayas Negron, Betsy Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197427 | Zayas Ortiz, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197429 | Zayas Ortiz, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197428 | Zayas Ortiz, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197430 | ZAYAS ORTIZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197431 | ZAYAS RODRIGUEZ, OMAR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197432 | ZAYAS RODRIGUEZ, OMAR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197433 | Zayas Romero, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197435 | Zayas Santiago, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8197434 | Zayas Santiago, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197436 | Zayas Santiago, Elivd | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197437 | Zayas Soto, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197438 | Zayas Sotomayor, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197439 | Zayas Sotomayor, Irma A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197440 | Zayas Sotomayor, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197441 | Zayas Vega, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197442 | Zayas, Conchita  Tristani | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197443 | Zayas, Janet Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197444 | Zengotita Torres, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197446 | Zengotita Torres, Juan Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197447 | ZENGOTITA TORRES, JUAN ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197445 | Zengotita Torres, Juan Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197448 | Zeno Bracero, Carrol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197449 | ZENO MARTINEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197450 | Zeno Martinez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197451 | Zeno Perez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197452 | ZENO, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197453 | Zono Perez, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8197454 | ZORAIDA DE LOS RIOS | Redacted | Redacted | Redacted | Redacted | Redacted |